1  CARLA A. McCAULEY (State Bar No. 223910
      carlamccauley@dwt.com
2  DAVIS WRIGHT TREMAINE LLP
   865 South Figueroa Street, 24th Floor
3  Los Angeles, California  90017-2566
   Tel.:  (213) 633-6800  Fax:  (213) 633-6899

4  ROBERT D. BALIN (*pro hac vice* pending)
      bobbalin@dwt.com
5  LACY H. KOONCE, III (*pro hac vice* pending)
      lancekoonce@dwt.com
6  SAMUEL BAYARD (*pro hac vice* pending)
      samuelbayard@dwt.com
7  GEORGE WUKOSON (*pro hac vice* pending)
      georgewukoson@dwt.com
8  DAVIS WRIGHT TREMAINE LLP
   1633 Broadway
9  New York, New York  10019
   Tel.:  (212) 489-8230  Fax:  (212) 489-8340
10 ATTORNEYS FOR PLAINTIFFS

11              **UNITED STATES DISTRICT COURT**
                **CENTRAL DISTRICT OF CALIFORNIA**
12

13 CHINA CENTRAL TELEVISION, a China    ) Case No.
   company; CHINA INTERNATIONAL          ) CV15-01869 MMM (AJWx)
   COMMUNICATIONS CO., LTD., a China     )
14 company; TVB HOLDINGS (USA), INC., a  ) **COMPENDIUM OF EVIDENCE**
   California corporation; and DISH      ) **IN SUPPORT OF PLAINTIFFS'**
15 NETWORK L.L.C., a Colorado limited    ) **MOTION FOR PRELIMINARY**
   liability company,                    ) **INJUNCTION, VOLUME 7 OF 7**
16                                        )
                     Plaintiffs,          ) [Notice of Motion and Motion for
17          vs.                           ) Preliminary Injunction and
                                          ) {Proposed} Order filed concurrently]
18 CREATE NEW TECHNOLOGY (HK)            )
   LIMITED, a Hong Kong company; HUA     )
   YANG INTERNATIONAL TECHNOLOGY         ) **Date:      June 8, 2015**
19 LIMITED, a Hong Kong company;          ) **Time:      10:00 a.m.**
   SHENZHEN GREATVISION NETWORK          ) **Crtrm.:    780**
20 TECHNOLOGY CO. LTD., a China          )
   company; CLUB TVPAD, INC., a California)
21 corporation; BENNETT WONG, an         )
   individual; ASHA MEDIA GROUP INC.     ) Action Filed March 13, 2015
22 d/b/a TVPAD.COM, a Florida corporation;)
   AMIT BHALLA, an individual;           )
23 NEWTVPAD LTD. COMPANY d/b/a           )
   NEWTVPAD.COM a/k/a TVPAD USA, a       )
24 Texas corporation; LIANGZHONG ZHOU,   )
   an individual; HONGHUI CHEN d/b/a E-  )
25 DIGITAL, an individual; JOHN DOE 1 d/b/a)
   BETV; JOHN DOE 2 d/b/a YUE HAI; JOHN  )
26 DOE 3 d/b/a 516; JOHN DOE 4 d/b/a HITV;)
   JOHN DOE 5 d/b/a GANG YUE; JOHN       )
27 DOE 6 d/b/a SPORT ONLINE; JOHN DOE 7  )
   d/b/a GANG TAI WU XIA; and JOHN DOES  )
28 8-10,                                  )
                    Defendants.           )

1

2

**INDEX**

**VOLUME 7**

3   EXHIBIT 96

4   EXHIBIT 97

5   EXHIBIT 98

6   EXHIBIT 99

7   EXHIBIT 100

8   EXHIBIT 101

9   EXHIBIT 102

10   EXHIBIT 103

11   EXHIBIT 104

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

COMPENDIUM OF EVIDENCE ISO MOTION FOR PRELIMINARY INJUNCTION

DWT 26440730v1 0094038-000021

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 96

# REDACTED

-----Original Message-----
From: trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
Sent: Monday, November 24, 2014 4:00 PM
To: Kuelling, Chris
Subject: FedEx Shipment 559753481530 Delivered

_____

This tracking update has been requested by:

Company Name:          DISH NETWORK /  ECHOSTAR
Name:               SCOTT FOSTER
E-mail:                CHRIS.KUELLING@DISH.COM

Message:               CLUB TV PAD INC
_____

Our records indicate that the following  shipment has been delivered:

Reference:           3653601600678050  /C.KUELLING
Ship (P/U) date:          Nov 21, 2014
Delivery date:          Nov 24, 2014 2:58  PM
Sign for by:          Signature not  required
Delivery location:            HAYWARD, CA

1

EXHIBIT 96

Delivered to:            Residence
Service type:            FedEx Express  Saver
Packaging type:          FedEx Envelope
Number of pieces:          1
Weight:            0.50 lb.
Special handling/Services:    Deliver Weekday
                  Residential Delivery


Tracking number:        559753481530


Shipper Information              Recipient Information
SCOTT FOSTER            CLUB TV PAD INC
DISH NETWORK / ECHOSTAR          CLUB TV PAD INC
9601 SOUTH MERIDIAN BLVD        3240 SHAWN WAY
ENGLEWOOD            HAYWARD
CO            CA
US            US
80112            94541

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 4:59 PM  CST on 11/24/2014.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=559753481530&language=en&opco=FX&clientype=ivpodalrt

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

Thank you for your business.

# REDACTED

**From:** trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
**Sent:** Wednesday, November 26, 2014 7:48 AM
**To:** Bailey, Rosalyn
**Subject:** FedEx Shipment 534974367371 Delivered

fedex.com  |  Ship  |  Track  |  Manage  |  Learn  |  Office/Print Services

# Your package has been delivered

## Tracking # 534974367371

Ship (P/U) date:
**Monday, 11/24/14**

**SCOTT FOSTER**
DISH NETWORK
Englewood, CO 80112
US

Delivered

Delivery date:
**Wednesday, 11/26/14 9:43 AM**

**ASHA MEDIA / TVPAD.COM**
ASHA MEDIA / TVPAD.COM
411 WALNUT STREET SUITE 5900
GREEN COVE SPRINGS, FL 32043
US

## Personalized Message

PLEASE WRITE YOUR DISH E-MAIL CORRECTLY IF YOU ARE REQUESTING FOR TRACKING NUMBERS. THANK YOU.

## Shipment Facts

Our records indicate that the following package has been delivered.

| | |
|---|---|
| **Tracking number:** | 534974367371 |
| **Status:** | Delivered: 11/26/2014 09:43 AM Signed for By: K.WALKER |
| **Reference:** | 3653601600678050 / CHRIS KUELL |
| **Signed for by:** | K.WALKER |
| **Delivery location:** | GREEN COVE SPRINGS, FL |
| **Delivered to:** | Receptionist/Front Desk |
| **Service type:** | FedEx Express Saver |
| **Packaging type:** | FedEx Envelope |
| **Number of pieces:** | 1 |
| **Weight:** | 0.50 lb. |
| **Special handling/Services:** | Deliver Weekday |

## This tracking update has been requested by:

| | |
|---|---|
| **Company name:** | DISH NETWORK |
| **Name:** | SCOTT FOSTER |

**Email:**                    KATHRYN.ANGELLO@DISH.COM

☐  Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 8:48 AM CST on 11/26/2014.

To learn more about FedEx Express, please go to fedex.com.

All weights are estimated.

To track the latest status of your shipment, click on the tracking number above, or go to fedex.com.

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of the request, the requestor's message, or the accuracy of this tracking update. For tracking results and terms of use, go to fedex.com fedex.com.

Thank you for your business.

# EXHIBIT 97

REDACTED

EXHIBIT 97

# REDACTED

-----Original Message-----
From: Tucker, Daniel
Sent: Monday, November 24, 2014 7:32 AM
To: Kuelling, Chris
Cc: Cate, Christian
Subject: FW: FedEx Delivery Exception

FYI

Thank you,
Dan Tucker
DISH-Shipping & Receiving
9601 S. Meridian Blvd
Englewood, CO, 80112
O.303-723-3349
C.720-315-5829
mailto:Daniel.tucker@dish.com


-----Original Message-----
From: trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
Sent: Sunday, November 23, 2014 7:51 PM
To: Tucker, Daniel
Subject: FedEx Delivery Exception

_____

This tracking update has been requested by:

Company Name:          DISH NETWORK /  ECHOSTAR
Name:                  SCOTT FOSTER
E-mail:                CHRIS.KUELLING@DISH.COM

Message:                    CREATE NEW TECHNOLOGY  LTD
_____

FedEx attempted, but was unable to complete delivery of the following  shipment:

Reference:                3653601600678050  /C.KUELLING
Ship (P/U) date:          Nov 21, 2014
Estimated delivery:        Nov 24, 2014
Service type:             FedEx International  Priority
Packaging type:           FedEx Envelope
Number of pieces:          1
Weight:              1.00 lb.
Special handling/Services:     Deliver Weekday

Tracking number:          559753481426

Reason Delivery Not Completed        Recommended Action
1. Refused by recipient        Call Shipper/Recipient to resolve problem,
                    then contact us at
                    https://www.fedex.com/insight/info/contactus.jsp
                    to advise FedEx of needed action.


Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 8:51 PM  CST on 11/23/2014.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

Estimated Delivery displayed above is not valid for Money-Back Guarantee  or delay claim purposes. Shipments delayed because of Customs or other regulatory delays are not subject to refund or credit under FedEx Money-Back Guarantee Policy. Please see FedEx Service Guide for terms and conditions of service, including FedEx Money-Back Guarantee. For more information, please contact your FedEx Customer Support representative.

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=559753481426&language=en&opco=FX&clientype=ivother

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

Thank you for your business.

REDACTED

-------- Original message --------
From: "Cate, Christian" <Christian.Cate@dish.com>
Date:12/01/2014 11:01 AM (GMT-05:00)
To: "Kuelling, Chris" <Chris.Kuelling@dish.com>
Cc:
Subject: FW: FedEx Delivery Exception

Hi Chris.

Looks like this one will be coming back, to us.

Thx

Christian H. Cate
Shipping and Receiving
Dish / BB / Echostar
Meridian Corporate Headquarters
Phone:  303-723-3349
E-mail:  christian.cate@dish.com


-----Original Message-----
From: trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
Sent: Sunday, November 30, 2014 8:19 PM
To: Cate, Christian
Subject: FedEx Delivery Exception

_____

This tracking update has been requested by:

| | |
|---|---|
| Company Name: | DISH NETWORK / ECHOSTAR |
| Name: | SCOTT FOSTER |
| E-mail: | CHRIS.KUELLING@DISH.COM |

Message:                      CREATE NEW TECHNOLOGY  LTD
_____

FedEx attempted, but was unable to complete delivery of the following  shipment:

| | |
|---|---|
| Reference: | 3653601600678050 /C.KUELLING |
| Ship (P/U) date: | Nov 21, 2014 |
| Estimated delivery: | Nov 24, 2014 |
| Service type: | FedEx International  Priority |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 1.00 lb. |
| Special handling/Services: | Deliver Weekday |

Tracking number:           559753481426

| Reason Delivery Not Completed | Recommended Action |
|---|---|
| 1. Unable to deliver shipment, returned to shipper | No action is required.  The package is being returned to the shipper. |

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:18 PM  CST on 11/30/2014.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

Estimated Delivery displayed above is not valid for Money-Back Guarantee  or delay claim purposes. Shipments delayed because of Customs or other regulatory delays are not subject to refund or credit under FedEx Money-Back Guarantee Policy. Please see FedEx Service Guide for terms and conditions of service, including FedEx Money-Back Guarantee. For more information, please contact your FedEx Customer Support representative.

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=559753481426&language=en&opco=FX&clientype=ivother

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

Thank you for your business.

# EXHIBIT 98

| | |
|---|---|
| **From:** | Kuelling, Chris <Chris.Kuelling@dish.com> |
| **Sent:** | Monday, December 08, 2014 7:15 PM |
| **To:** | 'sales@creatent.net'; 'help@itvpad.com' |
| **Subject:** | TVpad |
| **Attachments:** | Create New Technology (11-20-2014 letter).pdf |

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

_____
**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:   (720) 878-6951
Fax:        (303) 723-2062
Email:     chris.kuelling@dish.com

EXHIBIT 98



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO 80155-6663
303.723-1000

November 20, 2014

**Via Federal Express and Email**

Create New Technology (HK) Limited
Room D, 10/F
Tower A, Billion Centre
1 Wang Kwong Road
Kowloon Bay, Kowloon
HONG KONG

Email: sales@creatent.net; help@itvpad.com

Re:     Infringement of Programming

To Whom It May Concern:

        I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C.
("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted
television programming owned and distributed by China Central Television and its affiliated
companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States
of certain copyrighted television programming owned and distributed by Television Broadcasts
Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am
writing to demand that you immediately cease and desist from infringing and/or contributing to
the infringement of CCTV and TVB programs.

        As you may know, DISH is a leading provider of satellite television programming in the
United States, with over 14 million commercial and residential subscribers. In addition to
providing programming that originates in the United States, DISH is also proud to provide its
U.S. customers with programming that is produced in other countries. This includes television
content from CCTV and TVB.

        It has come to our attention that CNT manufactures a set-top device known as the
"TVpad" and sells the device through a global network of distributors, including distributors in
the United States. As you are aware, the TVpad device enables customers to view pirated
television programming (played live, time-delayed, and on-demand) from overseas, including
pirated television programming from Hong Kong and mainland China. It is our understanding

that CNT makes no payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized CNT or any other party to make CCTV or TVB content available through the TVpad. The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law.

It is our understanding that CNT is responsible not only for manufacture and sale of the TVpad device, but also for acquiring, reproducing and making available the unauthorized content on the device through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that CNT and/or persons acting in concert with CNT are directly infringing the copyrights in television programming for which DISH, CCTV and/or TVB own exclusive rights, as well as inducing, materially contributing to, and failing to control the blatant infringing activities of others through the TVpad device.

Attached hereto as <u>Exhibit A</u> is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as <u>Exhibit B</u> is a representative list of some of the CCTV and TVB programs that are illegally provided by CNT and/or persons acting in concert with CNT. Please be aware, however, that <u>all</u> of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that CNT and any parties acting in concert with CNT, or pursuant to CNT's direction or control, immediately: **(a) cease and desist providing CCTV and TVB content through the TVpad and its affiliated network; and (b) cease and desist providing the applications listed in Exhibit A, and any similar infringing applications, through the TVpad app store or otherwise**. The continued reproduction, performance, display, and distribution of CCTV and TVB content following receipt of this letter may constitute willful infringement.

We note that CNT has not designated an agent under the Digital Millennium Copyright Act ("DMCA") for notification of claims of infringement pursuant to Section 512(c) of the DMCA. However, for the avoidance of doubt, in the unlikely event that any of the infringing content delivered through the TVpad app store and the applications available therein is provided by third parties, this letter constitutes notice on behalf of DISH, CCTV and TVB, under 17 U.S.C. § 512(c)(3)(A), that DISH, CCTV and TVB have a good faith belief that the reproduction, performance, display, and distribution of these applications, and the content provided through these applications including the representative programming listed on Exhibit B, is not authorized and infringes the respective rights of DISH, CCTV and TVB in their copyrighted works. We accordingly demand that you remove or disable access to the infringing material. If you fail to do so, you may be liable for damages and injunctive relief. I certify that the information we have provided is accurate and that, under penalty of perjury, I am authorized to act on behalf of DISH, CCTV and TVB, owners of the rights infringed by the above-referenced content.

2

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

| | |
|---|---|
| **From:** | Kuelling, Chris <Chris.Kuelling@dish.com> |
| **Sent:** | Monday, December 08, 2014 6:59 PM |
| **To:** | 'sales@tvpad.com' |
| **Subject:** | TVpad |
| **Attachments:** | Asha Media (11-20-2014 letter).pdf |

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

_____

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:   (720) 878-6951
Fax:       (303) 723-2062
Email:     chris.kuelling@dish.com



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO 80155-6663
303.723-1000

November 20, 2014

**Via Federal Express and Email**

Asha Media/TVpad.com
PO Box 6282
Brandon, Florida 33511

411 Walnut Street
Suite #5900
Green Cove Springs, FL, 32043

Email: sales@tvpad.com

Re:    Infringement of Programming

To Whom It May Concern:

I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

It has come to our attention that Asha Media is currently selling a set-top device known as the "TVpad" that enables customers to view pirated television broadcasts (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. We also understand that Asha Media promotes the availability of

TVB and CCTV programming through the TVpad device. It is our further understanding that neither Asha Media nor any other party makes any payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized Asha Media or any other party to make content available through the TVpad. The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law, as does the advertising and promotion of the availability of—and the encouragement of consumers to access—such infringing content.

It is our understanding that pirated CCTV and TVB content on the TVpad device is made available to your customers without authorization through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that the parties responsible for acquiring, reproducing, and transmitting pirated CCTV and TVB content on the device, as well as customers who purchase and use the TVpad device, may directly infringe the copyrights in television programming for which DISH, CCTV and/or TVB owns exclusive rights. Asha Media is therefore liable for secondary copyright infringement because of its involvement in the sale and distribution of TVpad devices, its inducement of customers to infringe CCTV and TVB programming, and its material contribution to the infringing activities of others. Attached hereto as <u>Exhibit A</u> is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as <u>Exhibit B</u> is a representative list of some of the CCTV and TVB programs that are illegally provided through those applications. Please be aware, however, that <u>all</u> of the CCTV and TVB television programming accessible through the TVpad by whatever means— whether live, time-delayed, or on-demand—is infringing.

We demand that Asha Media immediately: **(a) cease and desist selling TVpad devices that offer the applications listed in Exhibit A, or any similar infringing applications, through the TVpad app store; (b) cease and desist providing the applications listed in Exhibit A, and any similar applications; and (c) cease and desist marketing and promoting the availability of CCTV and TVB content on the TVpad, and encouraging consumers to access such content through the TVpad.** Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

| | |
|---|---|
| **From:** | Kuelling, Chris <Chris.Kuelling@dish.com> |
| **Sent:** | Monday, December 08, 2014 7:12 PM |
| **To:** | 'clubtvpad@domainsbyproxy.com' |
| **Subject:** | TVpad |
| **Attachments:** | Club TVpad (11-20-2014 letter).pdf |

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

_____

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:     (303) 723-1444
Mobile:   (720) 878-6951
Fax:         (303) 723-2062
Email:      chris.kuelling@dish.com



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

November 20, 2014

**Via Federal Express and Email**

Club TVpad, Inc.
3240 Shawn Way
Hayward, California 94541

Email: clubtvpad.com@domainsbyproxy.com

Re:    Infringement of Programming

To Whom It May Concern:

I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C.
("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted
television programming owned and distributed by China Central Television and its affiliated
companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States
of certain copyrighted television programming owned and distributed by Television Broadcasts
Limited and its affiliated companies ("TVB").  On behalf of DISH, CCTV and TVB, I am
writing to demand that you immediately cease and desist from infringing and/or contributing to
the infringement of CCTV and TVB programs.

As you may know, DISH is a leading provider of satellite television programming in the
United States, with over 14 million commercial and residential subscribers.  In addition to
providing programming that originates in the United States, DISH is also proud to provide its
U.S. customers with programming that is produced in other countries.  This includes television
content from CCTV and TVB.

It has come to our attention that Asha Media is currently selling a set-top device known
as the "TVpad" that enables customers to view pirated television broadcasts (played live, time-
delayed, and on-demand) from overseas, including pirated television programming from Hong
Kong and mainland China.  We also understand that Asha Media promotes the availability of
TVB and CCTV programming through the TVpad device.  It is our further understanding that
neither Asha Media nor any other party makes any payment to DISH, CCTV, TVB or other
broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized Asha
Media or any other party to make content available through the TVpad.  The unauthorized

reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law, as does the advertising and promotion of the availability of—and the encouragement of consumers to access—such infringing content.

It is our understanding that pirated CCTV and TVB content on the TVpad device is made available to your customers without authorization through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that the parties responsible for acquiring, reproducing, and transmitting pirated CCTV and TVB content on the device, as well as customers who purchase and use the TVpad device, may directly infringe the copyrights in television programming for which DISH, CCTV and/or TVB owns exclusive rights. Asha Media is therefore liable for secondary copyright infringement because of its involvement in the sale and distribution of TVpad devices, its inducement of customers to infringe CCTV and TVB programming, and its material contribution to the infringing activities of others. Attached hereto as Exhibit A is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as Exhibit B is a representative list of some of the CCTV and TVB programs that are illegally provided through those applications. Please be aware, however, that all of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that Asha Media immediately: **(a) cease and desist selling TVpad devices that offer the applications listed in Exhibit A, or any similar infringing applications, through the TVpad app store; (b) cease and desist providing the applications listed in Exhibit A, and any similar applications; and (c) cease and desist marketing and promoting the availability of CCTV and TVB content on the TVpad, and encouraging consumers to access such content through the TVpad.** Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

2

# EXHIBIT 99

# REDACTED

**From:** tvboxplayer@gmail.com [mailto:tvboxplayer@gmail.com] **On Behalf Of** TVPad Authorized Store
**Sent:** Monday, December 08, 2014 6:43 PM
**To:** Kuelling, Chris
**Subject:** Re: TVpad

Dear Chris,
I believe you are trying to contact the manufacturer which is www.itvpad.com

We are only a reseller.. just like amazon, rakutan and sears also selling the product.

All legal matters go to the manufacturer. Let me know if I can be of assistance.

Regards,
Amit
2017871546

On Dec 8, 2014 6:59 PM, "Kuelling, Chris" <Chris.Kuelling@dish.com> wrote:

Dear Sir or Madame,

Please see attached letter.

Regards,

1

**EXHIBIT 99**

Chris

_____

**Chris Kuelling**

*SVP, International Business and Legal Affairs*

DISH Network L.L.C.

9601 S. Meridian Boulevard

Englewood, Colorado 80112 U.S.A.

Direct:    (303) 723-1444

Mobile:   (720) 878-6951

Fax:       (303) 723-2062

Email:    chris.kuelling@dish.com

# EXHIBIT 100

**From:**        Kuelling, Chris
**Sent:**        Tuesday, December 16, 2014 10:54 AM
**To:**          'sales@creatent.net'; 'help@itvpad.com'
**Subject:**     RE: TVpad
**Attachments:** Create New Technology (11-20-14 letter with attachments).pdf

Dear Sir or Madame,

It has come to my attention that the attachments to my November 20 letter were inadvertently not included and I am therefore resending with attachments.

Regards,
Chris

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:   (303) 723-1444
Mobile:  (720) 878-6951
Fax:      (303) 723-2062
Email:    chris.kuelling@dish.com

**From:** Kuelling, Chris
**Sent:** Monday, December 08, 2014 5:15 PM
**To:** 'sales@creatent.net'; 'help@itvpad.com'
**Subject:** TVpad

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:   (303) 723-1444
Mobile:  (720) 878-6951
Fax:      (303) 723-2062
Email:    chris.kuelling@dish.com

1

EXHIBIT 100



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO 80155-6663
303.723-1000

November 20, 2014

<u>Via Federal Express and Email</u>

Create New Technology (HK) Limited
Room D, 10/F
Tower A, Billion Centre
1 Wang Kwong Road
Kowloon Bay, Kowloon
HONG KONG

Email: <u>sales@creatent.net</u>; <u>help@itvpad.com</u>

   Re: <u>Infringement of Programming</u>

To Whom It May Concern:

   I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

   As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

   It has come to our attention that CNT manufactures a set-top device known as the "TVpad" and sells the device through a global network of distributors, including distributors in the United States. As you are aware, the TVpad device enables customers to view pirated television programming (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. It is our understanding

that CNT makes no payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized CNT or any other party to make CCTV or TVB content available through the TVpad. The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law.

It is our understanding that CNT is responsible not only for manufacture and sale of the TVpad device, but also for acquiring, reproducing and making available the unauthorized content on the device through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that CNT and/or persons acting in concert with CNT are directly infringing the copyrights in television programming for which DISH, CCTV and/or TVB own exclusive rights, as well as inducing, materially contributing to, and failing to control the blatant infringing activities of others through the TVpad device.

Attached hereto as <u>Exhibit A</u> is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as <u>Exhibit B</u> is a representative list of some of the CCTV and TVB programs that are illegally provided by CNT and/or persons acting in concert with CNT. Please be aware, however, that <u>all</u> of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that CNT and any parties acting in concert with CNT, or pursuant to CNT's direction or control, immediately: <u>(a) cease and desist providing CCTV and TVB content through the TVpad and its affiliated network; and (b) cease and desist providing the applications listed in Exhibit A, and any similar infringing applications, through the TVpad app store or otherwise</u>. The continued reproduction, performance, display, and distribution of CCTV and TVB content following receipt of this letter may constitute willful infringement.

We note that CNT has not designated an agent under the Digital Millennium Copyright Act ("DMCA") for notification of claims of infringement pursuant to Section 512(c) of the DMCA. However, for the avoidance of doubt, in the unlikely event that any of the infringing content delivered through the TVpad app store and the applications available therein is provided by third parties, this letter constitutes notice on behalf of DISH, CCTV and TVB, under 17 U.S.C. § 512(c)(3)(A), that DISH, CCTV and TVB have a good faith belief that the reproduction, performance, display, and distribution of these applications, and the content provided through these applications including the representative programming listed on Exhibit B, is not authorized and infringes the respective rights of DISH, CCTV and TVB in their copyrighted works. We accordingly demand that you remove or disable access to the infringing material. If you fail to do so, you may be liable for damages and injunctive relief. I certify that the information we have provided is accurate and that, under penalty of perjury, I am authorized to act on behalf of DISH, CCTV and TVB, owners of the rights infringed by the above-referenced content.

2

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV HD3  | CCTV 1 HD (live) | |
| BETV II 3  | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球（CCTV fengyun soccer) (live) | |
| BETV 3  | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球（CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3)  | | JADE HD, JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3)  | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23)  | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV | | TVBS (live) |
| 516網路電視3 (516 Online TV 3) | CCTV4 (live) | TVBS (live) |
| HITV | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粵網絡電視 (Gang Yue Wang Luo Dian Shi) | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粵海直播 (Yue Hai Zhi Bo) | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3) | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球（CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:



华数TV (WASU TV)

The following apps play TVB programming:



港粤快看 (Gang Yue Kuai Kan)

港粤網絡電視 (Gang Yue Wang Luo Dian Shi)

港台武俠 (Gang Tai Wu Xia)

EXHIBIT B

Representative Examples of Programs

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight  海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight  海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight  海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight  海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight  海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight  海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight  海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight  海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Around China    走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China    走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China    走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China    走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China    走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China    走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China    走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China    走遍中国 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| | | | |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| | | | |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| | | | |
|---|---|---|---|
| To A Happy Departure 向幸福出发 | 9/22/14 | CCTV-3 | BETVII3 |
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |

| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

### Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
| --- | --- | --- |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛．回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | |
|---|---|---|
| | | yue kuai kan) |
| My盛Lady | Bounty Lady | 港粤快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粤快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粤快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粤快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粤快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粤快看 (gang yue kuai kan) |
| 沒女大翻身 | | 港粤快看 (gang yue kuai kan) |
| 食平DD | | 港粤快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粤快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粤快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粤快看 (gang yue kuai kan) |
| 夏．日，悠遊 | | 港粤快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粤快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粤快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粤快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粤快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 愛．回家 | Come Home Love | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 搵個好男人 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粤網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 圓月彎刀 | Against the Blade of Honour | 港台武俠 (gang tai wu xia) |
| 天子尋龍 | Whatever It Takes | 港台武俠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武俠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武俠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武俠 (gang tai wu xia) |
| 洗冤錄 | Witness to a Prosecution | 港台武俠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武俠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武俠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武俠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武俠 (gang tai wu xia) |
| 尋秦記 | A Step into the Past | 港台武俠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武俠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武俠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武俠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武俠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武俠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武俠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武俠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武俠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武俠 (gang tai wu xia) |

# EXHIBIT 101

| | |
|---|---|
| **From:** | Kuelling, Chris |
| **Sent:** | Tuesday, December 16, 2014 11:03 AM |
| **To:** | 'clubtvpad@domainsbyproxy.com' |
| **Subject:** | TVpad |
| **Attachments:** | Club TVpad (11-20-14 letter with cover letter and attachments).pdf |

Dear Sir or Madame,

It has come to my attention that the attachments to my November 20 letter were inadvertently not included and I am therefore resending with attachments.

Regards,
Chris

---

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:   (720) 878-6951
Fax:       (303) 723-2062
Email:    chris.kuelling@dish.com

**From:** Kuelling, Chris
**Sent:** Monday, December 08, 2014 5:12 PM
**To:** 'clubtvpad@domainsbyproxy.com'
**Subject:** TVpad

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

---

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:   (720) 878-6951
Fax:       (303) 723-2062
Email:    chris.kuelling@dish.com

EXHIBIT 101



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723.1000

December 15, 2014

**Via Federal Express and Email**

Club TVpad, Inc.
3240 Shawn Way
Hayward, California 94541

Email: clubtvpad.com@domainsbyproxy.com

           Re:    Infringement of Programming

To Whom It May Concern:

It has come to my attention that the enclosed letter may have previously been sent without the applicable Exhibits attached.  Please find the complete letter enclosed herein.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

November 20, 2014

<u>Via Federal Express and Email</u>

Club TVpad, Inc.
3240 Shawn Way
Hayward, California 94541

Email: clubtvpad.com@domainsbyproxy.com

Re:   Infringement of Programming

To Whom It May Concern:

I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

It has come to our attention that Asha Media is currently selling a set-top device known as the "TVpad" that enables customers to view pirated television broadcasts (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. We also understand that Asha Media promotes the availability of TVB and CCTV programming through the TVpad device. It is our further understanding that neither Asha Media nor any other party makes any payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized Asha Media or any other party to make content available through the TVpad. The unauthorized

reproduction, public performance, display, and distribution of CCTV and TVB content in the
United States constitutes copyright infringement under U.S. law, as does the advertising and
promotion of the availability of—and the encouragement of consumers to access—such
infringing content.

It is our understanding that pirated CCTV and TVB content on the TVpad device is made
available to your customers without authorization through an "app store," by means of
applications available through that store, some or all of which may operate on a peer-to-peer
basis. In light of the foregoing, we have cause to believe that the parties responsible for
acquiring, reproducing, and transmitting pirated CCTV and TVB content on the device, as well
as customers who purchase and use the TVpad device, may directly infringe the copyrights in
television programming for which DISH, CCTV and/or TVB owns exclusive rights. Asha
Media is therefore liable for secondary copyright infringement because of its involvement in the
sale and distribution of TVpad devices, its inducement of customers to infringe CCTV and TVB
programming, and its material contribution to the infringing activities of others. Attached hereto
as Exhibit A is a list of applications available on the TVpad app store that provide infringing
content and a list of the CCTV and TVB channels transmitted through those applications.
Attached hereto as Exhibit B is a representative list of some of the CCTV and TVB programs
that are illegally provided through those applications. Please be aware, however, that all of the
CCTV and TVB television programming accessible through the TVpad by whatever means—
whether live, time-delayed, or on-demand—is infringing.

We demand that Asha Media immediately: (a) cease and desist selling TVpad devices
that offer the applications listed in Exhibit A, or any similar infringing applications,
through the TVpad app store; (b) cease and desist providing the applications listed in
Exhibit A, and any similar applications; and (c) cease and desist marketing and promoting
the availability of CCTV and TVB content on the TVpad, and encouraging consumers to
access such content through the TVpad. Your continued infringing activity following receipt
of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at
law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

2

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV HD3 | CCTV 1 HD (live) | |
| BETV II 3 | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球（CCTV fengyun soccer) (live) | |
| BETV 3 | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球（CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3) | | JADE HD. JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3) | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23) | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV | | TVBS (live) |
| 516網路電視3 (516 Online TV 3) | CCTV4 (live) | TVBS (live) |
| HITV | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粵網絡電視 (Gang Yue Wang Luo Dian Shi) | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粵海直播 (Yue Hai Zhi Bo) | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3) | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球（CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:



华数TV (WASU TV)

The following apps play TVB programming:



港粤快看 (Gang Yue Kuai Kan)

港粤網絡電視 (Gang Yue Wang Luo Dian Shi)

港台武俠 (Gang Tai Wu Xia)

EXHIBIT B

Representative Examples of Programs

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight 海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight 海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight 海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight 海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China 走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China 走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China 走遍中国 | 10/5/14 | CCTV-4 | 516 |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| To A Happy Departure 向幸福出发 | 9/22/14 | CCTV-3 | BETVII3 |
|---|---|---|---|
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |

| | | | |
|---|---|---|---|
| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

### Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
|---|---|---|
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛．回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | |
|---|---|---|
| | | yue kuai kan) |
| My盛Lady | Bounty Lady | 港粵快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粵快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粵快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粵快看 (gang yue kuai kan) |
| 沒女大翻身 | | 港粵快看 (gang yue kuai kan) |
| 食平DD | | 港粵快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粵快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粵快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粵快看 (gang yue kuai kan) |
| 夏．日．悠遊 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粵快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粵快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粵快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 愛．回家 | Come Home Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 揾個好男人 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粵網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 圓月彎刀 | Against the Blade of Honour | 港台武俠 (gang tai wu xia) |
| 天子尋龍 | Whatever It Takes | 港台武俠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武俠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武俠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武俠 (gang tai wu xia) |
| 洗冤录 | Witness to a Prosecution | 港台武俠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武俠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武俠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武俠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武俠 (gang tai wu xia) |
| 尋秦記 | A Step into the Past | 港台武俠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武俠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武俠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武俠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武俠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武俠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武俠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武俠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武俠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武俠 (gang tai wu xia) |

# EXHIBIT 102

**From:** Kuelling, Chris
**Sent:** Friday, December 19, 2014 4:16 PM
**To:** 'TVPad Authorized Store'
**Subject:** RE: TVpad
**Attachments:** Asha Media (12-19-2014).pdf

Dear Amit,

Please see the attached response to your December 8 email.

Regards,
Chris

---

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:  (720) 878-6951
Fax:        (303) 723-2062
Email:    chris.kuelling@dish.com

**From:** tvboxplayer@gmail.com [mailto:tvboxplayer@gmail.com] **On Behalf Of** TVPad Authorized Store
**Sent:** Monday, December 08, 2014 6:43 PM
**To:** Kuelling, Chris
**Subject:** Re: TVpad

Dear Chris,
I believe you are trying to contact the manufacturer which is www.itvpad.com

We are only a reseller.. just like amazon, rakutan and sears also selling the product.

All legal matters go to the manufacturer. Let me know if I can be of assistance.

Regards,
Amit
2017871546

On Dec 8, 2014 6:59 PM, "Kuelling, Chris" <Chris.Kuelling@dish.com> wrote:

Dear Sir or Madame,


Please see attached letter.


Regards,

1

EXHIBIT 102

Chris

_____

**Chris Kuelling**

*SVP, International Business and Legal Affairs*

DISH Network L.L.C.

9601 S. Meridian Boulevard

Englewood, Colorado 80112 U.S.A.

Direct:    (303) 723-1444

Mobile:   (720) 878-6951

Fax:       (303) 723-2062

Email:    chris.kuelling@dish.com



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

December 19, 2014

Asha Media/TVpad.com
ATTN: Amit Bhalla
PO Box 6282
Brandon, Florida 33511

411 Walnut Street
Suite #5900
Green Cove Springs, FL, 32043

         Re:   <u>Infringement of Programming</u>

Dear Mr. Bhalla:

     I am writing in reply to your email of December 8, 2014, which responded to our cease
and desist letter of November 20, 2014 concerning Asha Media's sale of the TVpad device and
promotion of the TVpad's infringing capabilities.

     We strongly disagree with your statement that Asha Media is "only a reseller" of the
TVpad device.  In addition to selling a device that delivers pirated content, Asha Media actively
induces and encourages customers to purchase and use the TVpad device in order to access and
infringe copyrighted Chinese-language television programs, including CCTV and TVB
programs.  In light of these activities, Asha Media is secondarily liable for the infringing conduct
of its customers who use the TVpad device, as well as for the infringing conduct of other parties
streaming pirated CCTV and TVB content to the TVpad device.

     We understand that the exhibits to our prior letter may not have been attached. Therefore,
attached hereto as Exhibit A is a list of applications available on the TVpad Store that provide
infringing content, and a list of the CCTV and TVB channels transmitted through those
applications.  Attached hereto as Exhibit B is a representative list of CCTV and TVB programs
illegally streamed through those applications. We reiterate that all of CCTV and TVB television
programming streamed through the TVpad device by whatever means—whether live, time-
delayed, or on-demand—is infringing.

We also reiterate our prior demands that Asha Media: <u>**immediately (a) cease and desist selling
TVpad devices  that offer the apps listed in Exhibit A through the TVpad Store; and (b)**</u>

<u>cease and desist marketing and promoting the availability of CCTV and TVB content, and encouraging consumers to access such content through the TVpad</u>. Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, TVB's or CCTV's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President
International Business & Legal Affairs
DISH Network L.L.C.

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV HD3 | CCTV 1 HD (live) | |
| BETV II 3 | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球 (CCTV fengyun soccer) (live) | |
| BETV 3 | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球 (CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3) | | JADE HD, JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3) | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23) | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV | | TVBS (live) |
| 516網路電視3 (516 Online TV 3) | CCTV4 (live) | TVBS (live) |
| HITV | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粵網絡電視 (Gang Yue Wang Luo Dian Shi) | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粵海直播 (Yue Hai Zhi Bo) | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3) | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球（CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:



The following apps play TVB programming:



EXHIBIT B

Representative Examples of Programs

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight   海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight   海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight   海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight   海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight   海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight   海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight   海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight   海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Around China   走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China   走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China   走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China   走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China   走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China   走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China   走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China   走遍中国 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| | | | |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| | | | |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| To A Happy Departure 向幸福出发 | 9/22/14 | CCTV-3 | BETVII3 |
|---|---|---|---|
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |

| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

### Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
|---|---|---|
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛．回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | |
|---|---|---|
| | | yue kuai kan) |
| My盛Lady | Bounty Lady | 港粵快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粵快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粵快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粵快看 (gang yue kuai kan) |
| 沒女大翻身 | | 港粵快看 (gang yue kuai kan) |
| 食平DD | | 港粵快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粵快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粵快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粵快看 (gang yue kuai kan) |
| 夏. 日. 悠遊 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粵快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粵快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粵快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 愛. 回家 | Come Home Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 搵個好男人 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粵網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 圓月彎刀 | Against the Blade of Honour | 港台武侠 (gang tai wu xia) |
| 天子尋龍 | Whatever It Takes | 港台武侠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武侠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武侠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武侠 (gang tai wu xia) |
| 洗冤录 | Witness to a Prosecution | 港台武侠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武侠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武侠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武侠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武侠 (gang tai wu xia) |
| 尋秦記 | A Step into the Past | 港台武侠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武侠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武侠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武侠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武侠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武侠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武侠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武侠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武侠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武侠 (gang tai wu xia) |

**EXHIBIT 103**

| | |
|---|---|
| **From:** | Kuelling, Chris <Chris.Kuelling@dish.com> |
| **Sent:** | Wednesday, January 14, 2015 5:40 PM |
| **To:** | 'Soyeun@SoyeunEsq.com'; 'clubtvpad.com@domainsbyproxy.com' |
| **Subject:** | Club TVpad |
| **Attachments:** | Club TVpad (1.13.15 letter).pdf |

Dear Soyeun Choi,

Thank you for your letter dated December 17, 2014.  Please be advised that we inadvertently referred to Club TVpad as Asha Media at various points in our cease and desist letter of November 20, 2014.  Please see the attached corrected version of that letter.

Regards,
Chris

_____
**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:    (303) 723-1444
Mobile:   (720) 878-6951
Fax:       (303) 723-2062
Email:     chris.kuelling@dish.com

EXHIBIT 103



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

January 13, 2015

**Via Email**

Club TVpad, Inc.
3240 Shawn Way
Hayward, California 94541

Email: Soyeun@SoyeunEsq.com; clubtvpad.com@domainsbyproxy.com

                    Re:      Infringement of Programming

To Whom It May Concern:

        I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB").  On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

        As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers.  In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries.  This includes television content from CCTV and TVB.

        It has come to our attention that Club TVpad is currently selling a set-top device known as the "TVpad" that enables customers to view pirated television broadcasts (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China.  We also understand that Club TVpad promotes the availability of TVB and CCTV programming through the TVpad device.  It is our further understanding that neither Club TVpad nor any other party makes any payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized Club TVpad or any other party to make content available through the TVpad.  The unauthorized

reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law, as does the advertising and promotion of the availability of—and the encouragement of consumers to access—such infringing content.

It is our understanding that pirated CCTV and TVB content on the TVpad device is made available to your customers without authorization through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that the parties responsible for acquiring, reproducing, and transmitting pirated CCTV and TVB content on the device, as well as customers who purchase and use the TVpad device, may directly infringe the copyrights in television programming for which DISH, CCTV and/or TVB owns exclusive rights. Club TVpad is therefore liable for secondary copyright infringement because of its involvement in the sale and distribution of TVpad devices, its inducement of customers to infringe CCTV and TVB programming, and its material contribution to the infringing activities of others. Attached hereto as Exhibit A is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as Exhibit B is a representative list of some of the CCTV and TVB programs that are illegally provided through those applications. Please be aware, however, that all of the CCTV and TVB television programming accessible through the TVpad by whatever means— whether live, time-delayed, or on-demand—is infringing.

We demand that Club TVpad immediately: **(a) cease and desist selling TVpad devices that offer the applications listed in Exhibit A, or any similar infringing applications, through the TVpad app store; (b) cease and desist providing the applications listed in Exhibit A, and any similar applications; and (c) cease and desist marketing and promoting the availability of CCTV and TVB content on the TVpad, and encouraging consumers to access such content through the TVpad**. Your continued infringing activity following receipt of this letter may constitute willful infringement.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV HD3 | CCTV 1 HD (live) | |
| BETV II 3 | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球（CCTV fengyun soccer) (live) | |
| BETV 3 | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球（CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3) | | JADE HD, JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3) | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23) | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV  | | TVBS (live) |
| 516網路電視3 (516 Online TV 3)  | CCTV4 (live) | TVBS (live) |
| HITV  | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粤網絡電視 (Gang Yue Wang Luo Dian Shi)  | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粤海直播 (Yue Hai Zhi Bo)  | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3)  | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球 （CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:

华数TV (WASU TV)

The following apps play TVB programming:



港粵快看 (Gang Yue Kuai Kan)

港粵網絡電視 (Gang Yue Wang Luo Dian Shi)

港台武俠 (Gang Tai Wu Xia)

**EXHIBIT B**

**Representative Examples of Programs**

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight　海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight　海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Around China　走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China　走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 10/5/14 | CCTV-4 | 516 |
| | | | |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| | | | |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| | | | |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| | | | |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| | | | |
|---|---|---|---|
| To A Happy Departure 向幸福出发 | 9/22/14 | CCTV-3 | BETVII3 |
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| | | | |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| | | | |
| | | | |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |
| | | | |

| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
|---|---|---|---|
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

### Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
|---|---|---|
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛. 回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | yue kuai kan) |
|---|---|---|
| My盛Lady | Bounty Lady | 港粵快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粵快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粵快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粵快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粵快看 (gang yue kuai kan) |
| 沒女大翻身 | | 港粵快看 (gang yue kuai kan) |
| 食平DD | | 港粵快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粵快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粵快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粵快看 (gang yue kuai kan) |
| 夏，日，悠遊 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粵快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粵快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粵快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粵快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 愛，回家 | Come Home Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 搵個好男人 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粤網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粤網絡電視 (gang yue wang luo dian shi ) |

| 圓月彎刀 | Against the Blade of Honour | 港台武俠 (gang tai wu xia) |
|---|---|---|
| 天子尋龍 | Whatever It Takes | 港台武俠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武俠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武俠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武俠 (gang tai wu xia) |
| 洗冤录 | Witness to a Prosecution | 港台武俠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武俠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武俠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武俠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武俠 (gang tai wu xia) |
| 尋秦記 | A Step into the Past | 港台武俠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武俠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武俠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武俠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武俠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武俠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武俠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武俠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武俠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武俠 (gang tai wu xia) |

**EXHIBIT 104**



Home    Store    **TVpad4**    Investment    TVpad News



## Best Streaming Player for Overseas Chinese

Over millions of TVpad have been sold

Over ten millions of loyal users worldwide

From TVpad1 to TVpad4, we make better TVpad

Fast increased sales

Stably enlarged market share

Top-selling streaming player for overseas Chinese



## THE ONE

TVpad products have been rated as the best streaming player for overseas Chinese. As the latest generation of TVpad products, TVpad4 achieved more powerful functions, providing you with HD, stable and smooth Chinese video contents.

## High-Definition Displays

**2K full HD, 4 times the resolution of 720P**

No matter live TV programs or videos on demand, you are free to experience unbelievable detail.

H.265 high efficiency video coding    1080p full HD video transmission    Lower bandwidth requirement

EXHIBIT 104

TVpad - The Best Streaming Player for Overseas Chinese - TVpad Mall



## Smoother Than Your Imagination

Quad-core CPU, 3 times the performance of TVpad3

Upgraded hardware
Quad-core processor
Lower power consumption
Higher efficiency
Faster data processing ability
No screen frozen or black screen
Ensure you a smoother visual-audio experience



Amlogic s805 quad-core

## More Stable Than Ever

6 times as stable as TVpad3!

500 technicians, 5-year technologies accumulation, well-established emergency response mechanism, 24/7 customer service and all-new



More than 10 designs proposed   Assembled from over 80 parts   10 kinds of process tried   Over 30,000 hours under test

Updated for over 10 times   Researched in 18 cities worldwide

## Bigger on Contents

### Tens of new content providers just joined!

TVpad4 has introduced and cooperated with thousands of 3rd party content providers, providing massive apps for your choice.

Massive live & VOD contents from China/HK/Taiwan bring whatever you want.

12-hour time shifting & 72-hour playback are available and you won't miss anything.





## Simple Operation, So Easy!

Say NO to firewall and IP restriction, just 2 steps to get started TVpad4!

Simplified and user-friendly operations make things easier for each of your family member.

Fast response and smooth interactive experience make the operation freely.

TVpad4 make it easier than ever to watch Chinese contents overseas.





## Choose TVpad, Far More Convenient

24/7 customer support available through hotline, online help and email

Provide you with a five-star customer service.

TVpad services & sales outlets covering in more than 200 cities in over 40 countries
Make your purchase infinitely convenient.

## 4 EASY STEPS TO SET UP TVpad4



## New Apps



## Specifications

| Basic | Device Name | TVpad4 |
|---|---|---|
| | Model | M418 |
| | Network | Bandwidth≥2M |
| Specifications | L*W*H | TVpad device: 100*100*21mm  Package: 149*149*82mm |
| | Weight | N.W.: 135g; G.W.: 620g |
| | CPU | Amlogic s805 quad-core |
| | CPU Frequency | 1.4G |
| | FLASH (built-in memory) | 4G |
| | RAM | 1G |
| | Power | Working power   5W; Standby power   0.5W |
| Ports & Interfaces | Video Output | HDMI/AV |
| | USB Port | USB2.0 port ×1 |
| | Memory Card | TF card slot ×1 |
| | Ethernet Port | Ethernet port×1/Built-in Wi-Fi |
| | Power Port | Input: DC5V, 2A |
| Software | System Language | Multi-language (简体中文/繁體中文/English/日本語/한국어) |
| | Video Decorder | MPEG1/2/4, H.263, Xvid, WMV9, H.264, VC-1, H.265, etc. |

| | Audio Decorder | |
| --- | --- | --- |
| | | , OGG, WAV, AAC, PCM, AC3, M4A, etc. |
| **Certification** | Certified by | CE,C-TICK,FCC,IC RoHS HDMI |

| | | | | |
| --- | --- | --- | --- | --- |
| **Help Center** | **Shipping** | **Payment** | **After-sale Service** | **About Us** |
| Shopping Guide | Shipping Range | Credit Card | Commitment | Company Profile |
| My Order | Logistics | Alipay | App Installation | Statement |
| FAQ | About Tariffs | Western Union | About Return | Contact Us |
| App Publishing | About Receipt | Security | Check Warranty | Media Support |

**Contact Us**

**(00852)2134-9910**
24 hours customer service
**Global Service Center**

Copyright © 2007-2015 创业数码科技 香港 有限公司 CREATE NEW TECHNOLOGY (HK) LIMITED All Rights Reserved