CARLA A. McCAULEY (State Bar No. 223910)
   carlamccauley@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California  90017-2566
Tel.:  (213) 633-6800  Fax:  (213) 633-6899

ROBERT D. BALIN (*pro hac vice*)
   robbalin@dwt.com
LACY H. KOONCE, III (*pro hac vice*)
   lancekoonce@dwt.com
SAMUEL BAYARD (*pro hac vice*)
   samuelbayard@dwt.com
GEORGE WUKOSON (*pro hac vice*)
   georgewukoson@dwt.com
DAVIS WRIGHT TREMAINE LLP
1251 Avenue of the Americas, 21st Floor
New York, New York  10020
Tel.:  (212) 489-8230  Fax:  (212) 489-8340
ATTORNEYS FOR PLAINTIFFS

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| CHINA CENTRAL TELEVISION, a China company; CHINA INTERNATIONAL COMMUNICATIONS CO., LTD., a China company; TVB HOLDINGS (USA), INC., a California corporation; and DISH NETWORK L.L.C., a Colorado corporation, <br><br> Plaintiffs, <br><br> vs. <br><br> CREATE NEW TECHNOLOGY (HK) LIMITED, a Hong Kong company; HUA YANG INTERNATIONAL TECHNOLOGY LIMITED, a Hong Kong company; SHENZHEN GREATVISION NETWORK TECHNOLOGY CO. LTD., a China company; CLUB TVPAD, INC., a California corporation; BENNETT WONG, an individual, ASHA MEDIA GROUP INC. d/b/a TVPAD.COM, a Florida corporation; AMIT BHALLA, an individual; NEWTVPAD LTD. COMPANY d/b/a NEWTVPAD.COM a/k/a TVPAD USA, a Texas corporation; LIANGZHONG ZHOU, an individual; HONGHUI CHEN d/b/a E-DIGITAL, an individual; JOHN DOE 1 d/b/a BETV; JOHN DOE 2 d/b/a YUE HAI; JOHN DOE 3 d/b/a 516; JOHN DOE 4 d/b/a HITV; JOHN DOE 5 d/b/a GANG YUE; JOHN DOE 6 d/b/a SPORT ONLINE; JOHN DOE 7 d/b/a GANG TAI WU XIA; and JOHN DOES 8-10, <br><br> Defendants. | Case No. **CV 15-1869 MMM (AJWx)** <br><br> **COMPENDIUM OF EVIDENCE IN SUPPORT OF PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AGAINST CREATE NEW TECHNOLOGY (HK) LIMITED AND HUA YANG INTERNATIONAL TECHNOLOGY LIMITED VOL 2 OF 5** <br><br> [[Proposed] Order; Motion For Default Judgment; Application To Seal concurrently submitted] <br><br> Date:  November 23, 2015 <br> Time:  10:00 a.m. <br> Courtroom:    780 <br> Judge:        Hon. Margaret M. Morrow <br><br> Complaint Filed:  March 13, 2015 |

INDEX

VOLUME 2

Exhibit 16

Exhibit 17

Exhibit 18

Exhibit 19

Exhibit 20

Exhibit 21

Exhibit 22

Exhibit 23

Exhibit 24

Exhibit 25

Exhibit 26

Exhibit 27

Exhibit 28

Exhibit 29

Exhibit 30

Exhibit 31

Exhibit 32

Exhibit 33

Exhibit 34

Exhibit 35

Exhibit 36

Exhibit 37

Exhibit 38

Exhibit 39

Exhibit 40

Exhibit 41

COMPENDIUM OF EVIDENCE
DWT 27833804v1 0094038-000021

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

INDEX

VOLUME 2

Exhibit 42

Exhibit 43

Exhibit 44

COMPENDIUM OF EVIDENCE

DWT 27833804v1 0094038-000021

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 16**

## DECLARATION OF UPS CUSTODIAN OF RECORDS

I, _Jamilah Freeman_, declare as follows:

1. I am the duly authorized custodian of records of United Parcel Service ("UPS").

2. I am authorized to certify copies of records as follows:

   a. All shipping records for all UPS accounts for customer Create New Technology (HK) Limited;

   b. All shipping records for all UPS accounts for customer Hua Yang International Technology;

   c. All shipping records for all UPS accounts for customer Shenzhen Greatvision Network Technology Co. Ltd.

   d. Account identification and contact information for customer Create New Technology (HK) Limited;

   e. Account identification and contact information for customer Hua Yang International Technology;

   f. Account identification and contact information for customer Shenzhen Greatvision Network Technology Co. Ltd.

3. Attached to this declaration are true and correct copies of the above referenced documents.

4. The records included herewith were prepared in the regular course of UPS's business.

5. The records included herewith were prepared by UPS at or near the time of the transactions recorded therein.

///

///

1

DECLARATION
DWT 27206866v1 0094038-000021

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

EXHIBIT 16

6.     It is the regular practice of UPS to make such records as those contained herewith, and such records are kept in the regular course of business conducted by UPS. The mode of preparation of the transactional records and banking statements is described as follows:   [Description of manner of preparing the attached records]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on _September 8_____, 2015, at _Atlanta, GA_____
                    (date)                                    (city and state)

_[UPS Custodian of Records]_

2

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 17**

DWT Summary of UPS International Shipments to US: Calculating Total TVpad Units

| SHIPMENT NUMBER | DWT: TVPAD UNITS PER UPS INVOICES | SHIPMENT DESCRIPTION | SHIPPER NAME | SHIPPER CITY | SHIPPER COUNTRY | SHIPPER ADDR LINE 1 | SHIPPER ADDR LINE 2 | NAME IMPORTER CONTACT | IMPORTER NAME | IMPORTER ADDR LINE 1 | IMPORTER CITY | IMPORTER STATE | IMPORTER POST CODE | IMPORT DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 060Y6FFV74S | 60 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | | CHUN XIANG LI | | SAN FRANCISCO | CA | 94127 | 120903 |
| 060Y6FFV74S | 60 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | | CHUN XIANG LI | | SAN FRANCISCO | CA | 94127 | 120903 |
| 060Y6FFZB7Y | 40 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | EUGENE ZHOU | OCEANIC RESTAURANT | | SAN FRANCISCO | CA | 94112 | 120903 |
| 060Y6FFZB7Y | 40 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | EUGENE ZHOU | OCEANIC RESTAURANT | | SAN FRANCISCO | CA | 94112 | 120903 |
| 060Y6FH4SPB | 60 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | NORTH GATE, BLOCK R2-A, VIRTUAL | UNIVERSITY PARK OF HI-TECH IND PARK | | MR. CHANG | | SOUTH SAN FRANCISCO | CA | 94080 | 120912 |
| 060Y6FG8TFZ | 40 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | QING LI | QING LI | | ALHAMBRA | CA | 91801 | 121209 |
| 060Y6FKCLXC | 54 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | NORTH GATE, BLOCK R2-A, VIRTUAL | UNIVERSITY PARK OF HI-TECH IND PARK | EUGENE ZHOU | OCEANIC RESTAURANT/ EUGENE ZHOU | | SAN FRANCISCO | CA | 94112 | 121214 |
| 060Y6FGDL9M | 40 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | QING LI | QING LI | | ALHAMBRA | CA | 91801 | 121219 |
| 060Y6FFTC7S | 1 | SET TOP BOX | HUA YANG INTERNATIONAL | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | JESSICA WU | JESSICA WU | | CHICAGO | IL | 60616 | 121223 |
| 060Y6FGBF3W | 105 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | MICHAEL KANG | RED STAR INTERNET, INC. | | BOCA RATON | FL | 33431 | 130106 |
| 060Y6FG8RJ7 | 100 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | YOUJIA QIN | MUSIC BOX QIN INC | | LAS VEGAS | NV | 89178 | 130127 |
| 060Y6FGHF7Z | 1 | SET TOP BOX | HUA YANG INTERNATIONAL | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | ERIC WONG | ERIC WONG | | JACKSONVILLE | FL | 32216 | 130201 |
| 060Y6FG9BFM | 102 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | YOUJIA QIN | MUSIC BOX QIN INC | | LAS VEGAS | NV | 89178 | 130225 |
| 060Y6FFZRQH | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | HUI XU | WALON INTERNATIONAL INC | | NEW YORK | NY | 10010 | 130411 |
| 060Y6FGDBTV | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | HUI XU | WALON INTERNATIONAL INC. | | NEW YORK | NY | 10010 | 130523 |
| 060Y6FG4NVV | 153 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | | KWOK LI | | SAN FRANCISCO | CA | 94116 | 130531 |
| 060Y6FFZQJK | 150 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | | KWOK LI | | SAN FRANCISCO | CA | 94116 | 130605 |
| 060Y6FG3JCV | 200 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | KLEIN ASHER | UA GROUP USA | | LAKEWOOD | NJ | 08701 | 130607 |
| 060Y6FFWKKY | 102 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | | CLUB TVPAD | | PLEASANTON | CA | 94588 | 130609 |
| 060Y6FGGPQG | 101 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | ERIC CHAN | ECR INTERNATIONAL(USA)INC. | | WOODSIDE | NY | 11377 | 130611 |
| 060Y6FXVN4 | 103 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | EUGENE ZHOU | NEW LEAF MEDIA INC. | | SAN FRANCISCO | CA | 94112 | 130611 |
| 060Y6FFXTRC | 200 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | SHALLY LI | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO | CA | 94133 | 130611 |
| 060Y6FG7WZK | 81 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | BENNETT WONG | CLUB TVPAD | | PLEASANTON | CA | 94588 | 130612 |
| 060Y6FKB8B7 | 100 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(DGG)(N3P)D AREA 5F BLDG R1-A | UNIVERSITY PARK OF HI-TECH IND PARK | WELLINGTON HUI | XTREME GADGET COMPANY | | SAN DIEGO | CA | 92126 | 130616 |
| 060Y6FG99SY | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | UNIVERSITY PARK OF HI-TECH IND PARK | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130705 |
| 060Y6FLGC3L | 400 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | NORTH GATE, BLOCK R2-A, | VIRTUAL UNIVERSITY PARK | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130718 |
| 060Y6FMGGRX | 153 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | 3F CHENG LIAN BUILDING, | NO.6LANHUA AVE, FTZ | | KWOK LI | | JACKSON HEIGHTS | NY | 11372 | 130807 |
| 060Y6FMLQWB | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | 3F CHENG LIAN BUILDING, | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130807 |
| 060Y6FMKYG7 | 122 | MEDIA PLAYER | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | CN | 3F CHENG LIAN BUILDING, | NO.6LANHUA AVE, FTZ | EUGENE ZHOU | NEW LEAF MEDIA INC. | | SAN FRANCISCO | CA | 94112 | 130812 |
| 060Y6FMN9QL | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | 3F CHENG LIAN BUILDING, | NO.6LANHUA AVE, FTZ | KLEIN ASHER | UA GROUP USA | | LAKEWOOD | NJ | 08701 | 130815 |
| 060Y6FMF4GQ | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | 3F CHENG LIAN BUILDING, | | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130816 |
| 060Y6FM7PD3 | 1 | SET TOP BOX | | | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | DAVY HUA | DAVY HUA | | SAN JOSE | CA | 95132 | 130917 |
| 060Y6FMLRGV | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130910 |
| 060Y6FM4BK | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 130925 |
| 060Y6FMHK7X | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 131029 |
| 060Y6FMH94R | 328 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 131128 |
| 060Y6FMHXP4 | 251 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 131203 |
| 060Y6FM3TKC | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 131219 |
| 060Y6FM8XRG | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 140101 |
| 060Y6FMKCDR | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 140117 |
| 060Y6FMBBP3 | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 140124 |
| 060Y6FMPF89 | 300 | MEDIA PLAYER | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | CN | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 | NO.6LANHUA AVE, FTZ | HUI XU | WALON INTERNATIONAL INC. | | JACKSON HEIGHTS | NY | 11372 | 140311 |
| GRAND TOTAL | | | | | | | | | | | | | | |
| TVPAD UNITS: | 7348 | | | | | | | | | | | | | |

REDACTED

EXHIBIT 17

**EXHIBIT 18**

登錄　註冊　　0　我要推薦TVpad　應用入駐　[English]


TVpad官網　　首頁　　TVpad4介紹　　購買TVpad　　招商合作　　關於我們　　Fans社區　　　　TVpad4　　　Sut

Rss訂閱

當前位置--> 首頁--> 官方博客 --> TVpad公司新聞

標籤：TVpad旗艦店,tvpad 优惠券,tvpad智能网络机顶盒,海外电视直播,TVpad4网络中文电视,TVpad网络中文电视,海外中文电视机顶盒,免费海外中文直播,高清电视直播

**TVpad奧克蘭旗艦店來襲，親們準備好了嗎？**

出處：TVpad 作者：Camilla 發表時間：2015-03-27 16:55:13

　　TVpad美國灣區奧克蘭旗艦店將於3月28日隆重開業，開業期間舉行優惠大酬賓活動：享$30美金優惠，盒粉們還等什麼趕緊來體驗吧！




　　TVpad自上市以來，在全球已構建龐大的銷售網絡，擁有數百家經銷商，上千家門店。旗艦店通過簡單的操作演示，不僅能讓消費者在短時間內掌握TVpad重點，也讓消費者更好的體驗到TVpad帶給家的電視樂趣，快樂且輕鬆的選購。如果在後續過程中出現問題的話還可以直接來到店面進行諮詢，做到真正一站式服務。






### Blog 分類

所有文章 [308]

TVpad用戶體驗 [9]

TVpad公司新聞 [118]

TVpad影視資訊 [135]

TVpad官方活動 [22]

TVpad知識介紹 [24]

### 熱門標籤

TVpad旗艦店　系統公告　tvpad官網
tvpad發貨　春節發貨　tvpad 优惠券
tvpad软件　tvpad问题　tvpad智能网络机顶盒
启创科技　海外电视直播
TVpad4 新品首發 優惠　TVpad4网络中文电视
热门电视剧直播　热门音乐放送
TVpad网络中文电视　高清体育赛事直播
海外中文电视机顶盒　免费海外中文直播
高清电视直播

### 熱點博文

手把手教你用app看Tvpad......

TVpad2本應游戲全攻略（......

Legal Notice co......

TVpad常見問題解析

攜手TVpad2012歐洲杯決賽......

EXHIBIT 18



未來幾年，TVpad將在全球建設更多終端門店，讓更多的使用者體驗到TVpad眾多終端的魅力。

身在奧克蘭的華人們，如有意願瞭解或購買TVpad，歡迎來**TVpad旗艦店**：

**購買地址 : 349 7th Street Oakland CA 94607**

**購買專線: (510)394-7268**

**(510)879-6998**

上一篇：《花樣姐姐》第3期預告:......　　　　下一篇：

發佈：Camilla | 分類：TVpad公司新聞 | 回覆：0 | 瀏覽：0

分享到：　複製網址　Facebook　QQ空間

所有評論

發表評論

點擊這裡發表評論…

抱歉,您還沒有登錄！ 登錄 註冊新用戶

發　表

| 正品保證 | 交易保障 | DHL/UPS/TNT | 售後政策 |
|---|---|---|---|
| 0月租 | 第三方支付平臺 | 全球範圍安全放心 | 質量問題7天退換1年保修 |

| 幫助中心 | 物流配送 | 支付方式 | 售後服務 | 關於我們 | 聯繫我們 |
|---|---|---|---|---|---|
| 購物指南 | 簽收說明 | 支付寶支付 | 售後承諾 | 公司簡介 | |
| 我的訂單 | 關稅說明 | 國際信用卡 | 應用安裝 | 公司聲明 | (00852)2134-9910 |
| 常見問題 | 配送方式 | 安全性 | 關於退換貨 | 聯繫我們 | |
| 應用入駐 | 配送範圍 | | 查詢保修期 | 媒體支持 | |

Copyright © 2007-2015 啟創科技（香港）有限公司（CREATE NEW TECHNOLOGY (HK) LIMITED）All Rights Reserved

**EXHIBIT 19**

**DWT Summary of UPS Shipments by YTC Summit to Individual Consumers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVpad Quantity Based on YTC Summit UPS Invoices | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
| 2 | 1Z6V00670344432026 | 6V0067 | 1 | 2015-04-06 | | | | | | | | EVERETT | WA | 98208 | MET CUST GRL | |
| 3 | 1Z6V00670344135286 | 6V0067 | 1 | 2015-03-16 | | | | | | | | OAKLAND | CA | 94606 | FRONT DESK | MA |
| 4 | 1Z6V00670343294802 | 6V0067 | 1 | 2015-03-09 | | | | | | | | BROOKLYN | NY | 11228 | PORCH | |
| 5 | 1Z6V00670344378247 | 6V0067 | 2 | 2015-03-26 | | | | | | | | SAN FRANCISCO | CA | 94103 | IN GATE | |
| 6 | 1Z6V00670343338667 | 6V0067 | 1 | 2015-03-06 | | | | | | | | MIAMI | FL | 33145 | | |
| 7 | 1Z6V00670343338667 | 6V0067 | 1 | 2015-03-09 | | | | | | | | MIAMI | FL | 33145 | RESIDENTIAL | LIN |
| 8 | 1Z6V00670344674079 | 6V0067 | 1 | 2015-03-16 | | | | | | | | SEATTLE | WA | 98106 | MET CUST WOM | |
| 9 | 1Z6V00670343775168 | 6V0067 | 1 | 2015-04-13 | | | | | | | | WHITESTONE | NY | 11357 | MET CUST WOM | |
| 10 | 1Z6V00670343282888 | 6V0067 | 2 | 2015-03-04 | | | | | | | | SAN FRANCISCO | CA | 94122 | U STAIR FD | |
| 11 | 1Z6V00670344415527 | 6V0067 | 1 | 2015-03-06 | | | | | | | | CHICAGO | IL | 60616 | RESIDENTIAL | WU |
| 12 | 1Z6V00670344577102 | 6V0067 | 1 | 2015-04-03 | | | | | | | | FLUSHING | NY | 11354 | FRONT DOOR | |
| 13 | 1Z6V00670345945337 | 6V0067 | 1 | 2015-04-13 | | | | | | | | BROOKLYN | NY | 11220 | SIDE DOOR | |
| 14 | 1Z6V00670345480777 | 6V0067 | 1 | 2015-03-10 | | | | | | | | FOREST HILLS | NY | 11375 | FRONT DOOR | |
| 15 | 1Z6V00670343468722 | 6V0067 | 1 | 2015-03-30 | | | | | | | | AUSTIN | TX | 78703 | FRONT DOOR | |
| 16 | 1Z6V00670344375320 | 6V0067 | 1 | 2015-04-14 | | | | | | | | SARATOGA | CA | 95070 | FRONT DOOR | |
| 17 | 1Z6V00670343212480 | 6V0067 | 1 | 2015-04-13 | | | | | | | | CUPERTINO | CA | 95014 | FRONT DOOR | |
| 18 | 1Z6V00670344246988 | 6V0067 | 1 | 2015-03-30 | | | | | | | | HONOLULU | HI | 96814 | FRONT DOOR | |
| 19 | 1Z6V00670343628791 | 6V0067 | 1 | 2015-04-10 | | | | | | | | HONOLULU | HI | 96814 | RESIDENTIAL | YAMAUCHI |
| 20 | 1Z6V00670344845812 | 6V0067 | 1 | 2015-04-02 | | | | | | | | AMHERST | NY | 14226 | | |
| 21 | 1Z6V00670344845812 | 6V0067 | 1 | 2015-04-03 | | | | | | | | AMHERST | NY | 14226 | FRONT DOOR | |
| 22 | 1Z6V00670345405509 | 6V0067 | 1 | 2015-04-10 | | | | | | | | LAS VEGAS | NV | 89139 | FRONT DOOR | |
| 23 | 1Z6V00670345721935 | 6V0067 | 1 | 2015-03-03 | | | | | | | | LAS VEGAS | NV | 89148 | FD POST | |
| 24 | 1Z6V00670345759137 | 6V0067 | 1 | 2015-04-03 | | | | | | | | BROOKLYN | NY | 11228 | RESIDENTIAL | CHEN |
| 25 | 1Z6V00670343596030 | 6V0067 | 1 | 2015-04-02 | | | | | | | | PI NEVILLE | NC | 28134 | FRONT DOOR | |
| 26 | 1Z6V00670343827763 | 6V0067 | 2 | 2015-03-06 | | | | | | | | SAN FRANCISCO | CA | 94158 | RESIDENTIAL | CHANG |
| 27 | 1Z6V00670343597708 | 6V0067 | 1 | 2015-03-04 | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | LI |
| 28 | 1Z6V00670344482697 | 6V0067 | 1 | 2015-03-17 | | | | | | | | HOUSTON | TX | 77077 | RECEIVER | ZHANG |
| 29 | 1Z6V00670344587628 | 6V0067 | 1 | 2015-03-26 | | | | | | | | ORINDA | CA | 94563 | FRONT DOOR | |
| 30 | 1Z6V00670345925859 | 6V0067 | 1 | 2015-03-03 | | | | | | | | RANCHO SANTA MARGARITA | CA | 92688 | POST/PILLA | |
| 31 | 1Z6V00670344890924 | 6V0067 | 1 | 2015-03-31 | | | | | | | | ALHAMBRA | CA | 91803 | FRONT DOOR | |
| 32 | 1Z6V00670343943897 | 6V0067 | 1 | 2015-04-10 | | | | | | | | LAS VEGAS | NV | 89118 | FRONT DOOR | |
| 33 | 1Z6V00670345623952 | 6V0067 | 1 | 2015-03-27 | | | | | | | | SAN RAMON | CA | 94583 | FRONT DOOR | |
| 34 | 1Z6V00670343372110 | 6V0067 | 1 | 2015-03-18 | | | | | | | | PORTLAND | OR | 97229 | FRONT DOOR | |
| 35 | 1Z6V00670344504010 | 6V0067 | 1 | 2015-04-02 | | | | | | | | LAS VEGAS | NV | 89148 | FRONT DOOR | |
| 36 | 1Z6V00670345652742 | 6V0067 | 1 | 2015-03-19 | | | | 210 HOUSTON | | | | | TX | 77036 | FRONT DESK | LU |
| 37 | 1Z6V00670345895730 | 6V0067 | 1 | 2015-03-09 | | | | | | | | LEXINGTON | MA | 02420 | FRONT DOOR | |
| 38 | 1Z6V00670345669565 | 6V0067 | 1 | 2015-03-06 | | | | | | | | ALPHARETTA | GA | 30004 | FRONT DESK | GAHAFER |
| 39 | 1Z6V00670343814339 | 6V0067 | 1 | 2015-03-20 | | R | WILLOW GROVE | | | | | | PA | 19090 | REAR DOOR | |
| 40 | 1Z6V00670344285070 | 6V0067 | 3 | 2015-04-07 | | | | | | | | UNION CITY | CA | 94587 | FRONT DOOR | |

REDACTED

EXHIBIT 19

DWT Summary of UPS Shipments by MTG Summit to Individual Consumers

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 1Z6V00670345803490 | 6V0067 | 1 | 2015-04-03 | | | | | | | | PI NEVILLE | NC | 28134 | FRONT DOOR | |
| 42 | 1Z6V00670343776612 | 6V0067 | 1 | 2015-03-09 | | | | | | | | LEESBURG | VA | 20176 | OFFICE | TENG |
| 43 | 1Z6V00670344154201 | 6V0067 | 1 | 2015-04-01 | | | | | | | | LAS VEGAS | NV | 89117 | FRONT DOOR | |
| 44 | 1Z6V00670344318641 | 6V0067 | 1 | 2015-04-02 | | | | | | | | LAS VEGAS | NV | 89117 | FRONT DOOR | |
| 45 | 1Z6V00670344215065 | 6V0067 | 1 | 2015-03-16 | | | | | | | | LAKEWOOD | CO | 80232 | FRONT DOOR | |
| 46 | 1Z6V00670343052939 | 6V0067 | 1 | 2015-03-27 | | | | | | | | DALY CITY | CA | 94014 | FRONT DOOR | |
| 47 | 1Z6V00670344260560 | 6V0067 | 1 | 2015-03-27 | | | | | | | | PLATTEVILLE | WI | 53818 | FRONT DOOR | |
| 48 | 1Z6V00670344482124 | 6V0067 | 1 | 2015-03-23 | | | | | | | | WARWICK | RI | 02889 | SIDE DOOR | |
| 49 | 1Z6V00670344571055 | 6V0067 | 1 | 2015-04-02 | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | CHAN |
| 50 | 1Z6V00670343058595 | 6V0067 | 1 | 2015-04-02 | | | | | | | | SAN FRANCISCO | CA | 94121 | | |
| 51 | 1Z6V00670343058595 | 6V0067 | 1 | 2015-04-03 | | | | | | | | SAN FRANCISCO | CA | 94121 | | |
| 52 | 1Z6V00670343058595 | 6V0067 | 1 | 2015-04-06 | | | | | | | | SAN FRANCISCO | CA | 94121 | MET CUST MAN | |
| 53 | 1Z6V00670344517515 | 6V0067 | 1 | 2015-03-03 | | | | | | | | HACIENDA HEIGHTS | CA | 91745 | PORCH | |
| 54 | 1Z6V00670344151302 | 6V0067 | 1 | 2015-04-08 | | | | | | | | MONTEREY PARK | CA | 91754 | | ANDY KWONG |
| 55 | 1Z6V00670344151302 | 6V0067 | 1 | 2015-04-08 | | | | | | | | MONTEREY PARK | CA | 91754 | RECEIVER | MAYCEE |
| 56 | 1Z6V00670343932354 | 6V0067 | 1 | 2015-04-08 | | | | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | TAN |
| 57 | 1Z6V00670345876626 | 6V0067 | 1 | 2015-03-03 | | | | | | | | LAS VEGAS | NV | 89117 | FD POST | |
| 58 | 1Z6V00670343148381 | 6V0067 | 1 | 2015-03-23 | | | | | | | | BIO ATLANTA | GA | 30331 | OFFICE | CHEIN |
| 59 | 1Z6V00670344129837 | 6V0067 | 2 | 2015-03-25 | | | | | | | | IRVINE | CA | 92603 | FRONT DOOR | |
| 60 | 1Z6V00670345989755 | 6V0067 | 1 | 2015-03-25 | | | | | | | | PLEASANTON | CA | 94566 | FRONT DOOR | |
| 61 | 1Z6V00670343949006 | 6V0067 | 1 | 2015-03-12 | | | | | | | | MORGANTON | NC | 28655 | PORCH | |
| 62 | 1Z6V00670345202871 | 6V0067 | 1 | 2015-04-03 | | | REDACTED | | | | | GLOUCESTER | MA | 01930 | GARAGE | |
| 63 | 1Z6V00670345307197 | 6V0067 | 1 | 2015-03-06 | | | | | | | | HOUSTON | TX | 77030 | FRONT DOOR | |
| 64 | 1Z6V00670343568392 | 6V0067 | 1 | 2015-04-01 | | | | | | | | FOREST HILLS | NY | 11375 | RESIDENTIAL | ORTIZ |
| 65 | 1Z6V00670344317393 | 6V0067 | 1 | 2015-03-12 | | | | | | | | BELLEVILLE | WI | 53508 | PORCH | |
| 66 | 1Z6V00670344118572 | 6V0067 | 1 | 2015-03-04 | | | | | | | | ALAMEDA | CA | 94502 | FRONT DOOR | |
| 67 | 1Z6V00670345761357 | 6V0067 | 1 | 2015-03-20 | | | | | | | | WASHINGTON | DC | 20008 | RECEIVER | SAM |
| 68 | 1Z6V00670345420000 | 6V0067 | 1 | 2015-03-30 | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | CHEN |
| 69 | 1Z6V00670345656177 | 6V0067 | 1 | 2015-04-13 | | | | | | | | QUINCY | MA | 02170 | FRONT DOOR | |
| 70 | 1Z6V00670345076688 | 6V0067 | 1 | 2015-03-06 | | | | | | | | MC LEAN | VA | 22102 | OFFICE | XE |
| 71 | 1Z6V00670345189673 | 6V0067 | 1 | 2015-03-03 | | | | | | | | LOS ANGELES | CA | 90004 | PORCH | |
| 72 | 1Z6V00670344764918 | 6V0067 | 1 | 2015-04-01 | | | | | | | | MILPITAS | CA | 95035 | PORCH | |
| 73 | 1Z6V00670344379380 | 6V0067 | 1 | 2015-04-14 | | | | | | | | NORTH BILLERICA | MA | 01862 | FRONT DOOR | |
| 74 | 1Z6V00670343458822 | 6V0067 | 1 | 2015-03-13 | | | | | | | | PHILADELPHIA | PA | 19149 | FRONT DOOR | |
| 75 | 1Z6V00670343808444 | 6V0067 | 1 | 2015-04-02 | | | | | | | | EAST NORTHPORT | NY | 11731 | MET CUST MAN | |
| 76 | 1Z6V00670344491776 | 6V0067 | 1 | 2015-03-26 | | | | | | | | LA CANADA FLINTRIDGE | CA | 91011 | MC MAN | |
| 77 | 1Z6V00670345442148 | 6V0067 | 2 | 2015-03-05 | | | | | | | | HONOLULU | HI | 96822 | FRONT DOOR | |
| 78 | 1Z6V00670345365802 | 6V0067 | 1 | 2015-03-25 | | | | | | | | LA HABRA | CA | 90631 | FD WALL | |
| 79 | 1Z6V00670343729575 | 6V0067 | 1 | 2015-03-27 | | | | | | | | SCOTTSVILLE | KY | 42164 | FRONT DESK | LIM |
| 80 | 1Z6V00670344656964 | 6V0067 | 1 | 2015-04-06 | | | | | | | | WICHITA | KS | 67209 | PORCH | |
| 81 | 1Z6V00670345080306 | 6V0067 | 1 | 2015-03-16 | | | | | | | | LAS VEGAS | NV | 89113 | FRONT DOOR | |
| 82 | 1Z6V00670343129660 | 6V0067 | 1 | 2015-03-30 | | | | | | | | DOWNERS GROVE | IL | 60515 | FRONT DOOR | TAM |
| 83 | 1Z6V00670344815989 | 6V0067 | 1 | 2015-03-10 | | | | | | | | GARLAND | TX | 75042 | RECEPTION | SUN |
| 84 | 1Z6V00670343583348 | 6V0067 | 1 | 2015-03-31 | | | | | | | | JERSEY CITY | NJ | 07302 | MET CUST MAN | |
| 85 | 1Z6V00670343411907 | 6V0067 | 1 | 2015-03-06 | | | | | | | | MARIETTA | GA | 30062 | FRONT DOOR | |

DWT Summary of UPS Shipments by MSO Summit to Individual Consumers

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 1Z6V00670345065038 | 6V0067 | 2 | 2015-03-10 | | | | | | | | ROSEMEAD | CA | 91770 | FRONT DOOR | |
| 87 | 1Z6V00670343432340 | 6V0067 | 1 | 2015-03-06 | | | | | | | | OAKLAND | CA | 94621 | OFFICE | CLARK |
| 88 | 1Z6V00670345173368 | 6V0067 | 1 | 2015-04-14 | | | | | | | | NEWARK | CA | 94560 | FRONT DOOR | |
| 89 | 1Z6V00670344333697 | 6V0067 | 1 | 2015-04-08 | | | | | | | | IRVINE | CA | 92620 | FRONT DOOR | |
| 90 | 1Z6V00670343938152 | 6V0067 | 1 | 2015-04-03 | | | | | | | | NAMPA | ID | 83651 | PORCH | |
| 91 | 1Z6V00670343369786 | 6V0067 | 1 | 2015-03-09 | | | | | | | | LIVINGSTON | NJ | 07039 | FRONT DOOR | |
| 92 | 1Z6V00670344754812 | 6V0067 | 2 | 2015-03-16 | | | | | | | | ORLANDO | FL | 32811 | FRONT DOOR | |
| 93 | 1Z6V00670345427245 | 6V0067 | 1 | 2015-03-03 | | | | | | | | PALMDALE | CA | 93551 | FD PILLAR | |
| 94 | 1Z6V00670343542230 | 6V0067 | 1 | 2015-04-07 | | | | | | | | BRIGHTON | MA | 02135 | FRONT DOOR | |
| 95 | 1Z6V00670345158198 | 6V0067 | 2 | 2015-03-26 | | | | | | | | SACRAMENTO | CA | 95823 | PORCH | |
| 96 | 1Z6V00670344166289 | 6V0067 | 1 | 2015-04-06 | | | | | | | | LAS VEGAS | NV | 89139 | FD POST | |
| 97 | 1Z6V00670345577799 | 6V0067 | 1 | 2015-03-20 | | | | | | | | HONOLULU | HI | 96817 | GARAGE | |
| 98 | 1Z6V00670345053541 | 6V0067 | 2 | 2015-04-02 | | | | | | | | HONOLULU | HI | 96817 | GARAGE | |
| 99 | 1Z6V00670345606551 | 6V0067 | 1 | 2015-04-16 | | | REDACTED | | | | | FOREST HILLS | NY | 11375 | RESIDENTIAL | BASDEO |
| 100 | 1Z6V00670343984165 | 6V0067 | 2 | 2015-03-19 | | | | | | | | HOUSTON | TX | 77079 | FRONT DOOR | |
| 101 | 1Z6V00670344569826 | 6V0067 | 1 | 2015-04-02 | | | | | | | | CUMMING | GA | 30040 | FRONT DOOR | |
| 102 | 1Z6V00670343252955 | 6V0067 | 1 | 2015-03-05 | | | | | | | | PASADENA | CA | 91104 | FRONT DOOR | |
| 103 | 1Z6V00670344096855 | 6V0067 | 2 | 2015-03-30 | | | | | | | | SILVER SPRING | MD | 20906 | FT PORCH | |
| 104 | 1Z6V00670343327866 | 6V0067 | 1 | 2015-04-01 | | | | | | | | GLENDALE | AZ | 85308 | FD POST | |
| 105 | 1Z6V00670343193126 | 6V0067 | 1 | 2015-04-10 | | | | | | | | HOUSTON | TX | 77042 | FRONT DOOR | |
| 106 | 1Z6V00670343611530 | 6V0067 | 1 | 2015-04-16 | | | | | | | | SILVER SPRING | MD | 20901 | FRONT DOOR | |
| 107 | 1Z6V00670345233945 | 6V0067 | 1 | 2015-04-14 | | | | | | | | UNION CITY | CA | 94587 | FRONT DOOR | |
| 108 | 1Z6V00670344302292 | 6V0067 | 1 | 2015-03-04 | | | | | | | | HAYWARD | CA | 94544 | FRONT DOOR | |
| 109 | 1Z6V00670344332090 | 6V0067 | 1 | 2015-03-05 | | | | | | | | HONOLULU | HI | 96818 | INSIDE DELIV | LIN |
| 110 | 1Z6V00670343058371 | 6V0067 | 1 | 2015-04-13 | | | | | | | | GLENDORA | CA | 91741 | FRONT DOOR | |
| 111 | 1Z6V00670343557724 | 6V0067 | 1 | 2015-03-04 | | | | | | | | SANTA CLARA | CA | 95050 | FRONT DOOR | |
| 112 | 1Z6V00670343557724 | 6V0067 | 1 | 2015-03-10 | | | | | | | | SANTA CLARA | CA | 95050 | | |
| 113 | 1Z6V00670343665581 | 6V0067 | 3 | 2015-04-13 | | | | | | | | HONOLULU | HI | 96817 | FRONT DOOR | |
| 114 | 1Z6V00670343725257 | 6V0067 | 1 | 2015-04-06 | | | | | | | | MISSOURI CITY | TX | 77459 | RESIDENTIAL | LAM |
| 115 | 1Z6V00670344818762 | 6V0067 | 1 | 2015-03-30 | | | | | | | | PLANO | TX | 75025 | FLOWER POT | |
| 116 | 1Z6V00670334400786 | 6V0067 | 1 | 2015-03-25 | | | | | | | | DUBLIN | CA | 94568 | PORCH | |
| 117 | 1Z6V00670345573186 | 6V0067 | 1 | 2015-04-07 | | | | | | | | LYNCHBURG | VA | 24502 | FRONT DOOR | |
| 118 | 1Z6V00670344845170 | 6V0067 | 1 | 2015-03-20 | | | | | | | | HOUSTON | TX | 77083 | FRONT DOOR | |
| 119 | 1Z6V00670345855710 | 6V0067 | 1 | 2015-03-09 | | | | | | | | NEWARK | NJ | 07104 | RESIDENTIAL | GARCIA |
| 120 | 1Z6V00670343018753 | 6V0067 | 1 | 2015-03-05 | | | | | | | | SAN ANTONIO | TX | 78266 | PORCH | |
| 121 | 1Z6V00670344467614 | 6V0067 | 1 | 2015-03-30 | | | | | | | | ALLENTOWN | PA | 18103 | FRNT PORCH | |
| 122 | 1Z6V00670345013012 | 6V0067 | 1 | 2015-03-16 | | | | | | | | PRINCETON | NJ | 08540 | FRONT DOOR | |
| 123 | 1Z6V00670344063112 | 6V0067 | 1 | 2015-04-13 | | | | | | | | KINSTON | NC | 28504 | FRONT DESK | LEI |
| 124 | 1Z6V00670344998836 | 6V0067 | 1 | 2015-03-04 | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | LI |
| 125 | 1Z6V00670345641316 | 6V0067 | 1 | 2015-04-16 | | | | | | | | PHILADELPHIA | PA | 19152 | FRONT DOOR | |
| 126 | 1Z6V00670345133973 | 6V0067 | 1 | 2015-04-03 | | | | | | | | DALLAS | TX | 75243 | OFFICE | THAI |
| 127 | 1Z6V00670345806068 | 6V0067 | 1 | 2015-04-07 | | | | | | | | PLANO | TX | 75093 | FRONT DOOR | |
| 128 | 1Z6V00670345600084 | 6V0067 | 1 | 2015-04-03 | | | | | | | | MINT HILL | NC | 28227 | MET CUST WOM | |
| 129 | | Total: | 142 | | | | | | | | | | | | | |

DWT Summary of UPS Shipments by MTC Summit to Individual Consumers

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVpad Quantity Assuming 1 Unit Only Per Order | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
| 131 | 1Z6V00670345080860 | 6V0067 | 1 | 2014-02-18 | | | | | | | | SAN FRANCISCO | CA | 94116 | | DIMARTINI |
| 132 | 1Z6V00670345267472 | 6V0067 | 1 | 2015-03-02 | | | | | | | | REGO PARK | NY | 11374 | | |
| 133 | 1Z6V00670345267472 | 6V0067 | 1 | 2015-03-03 | | | | | | | | REGO PARK | NY | 11374 | FRONT DOOR | |
| 134 | 1Z6V00670343842497 | 6V0067 | 1 | 2014-05-30 | | | | | | | | LAUREL | MD | 20707 | FRONT DESK | KIM |
| 135 | 1Z6V00670344688831 | 6V0067 | 1 | 2014-05-23 | | | | | | | | MORRIS PLAINS | NJ | 07950 | FRONT DOOR | |
| 136 | 1Z6V00670343842497 | 6V0067 | 1 | 2014-05-28 | | | | | | | | LAUREL | MD | 20707 | | |
| 137 | 1Z6V00670344820464 | 6V0067 | 1 | 2015-02-25 | | | | | | | | SAN FRANCISCO | CA | 94117 | RESIDENTIAL | YU |
| 138 | 1Z6V00670344283527 | 6V0067 | 1 | 2014-04-28 | | | | | | | | | GA | 30078 | OFFICE | JACKSN |
| 139 | 1Z6V00670340979695 | 6V0067 | 1 | 2012-04-06 | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 140 | 1Z6V00670345985508 | 6V0067 | 1 | 2013-08-09 | | | | | | | | HERNDON | VA | 20171 | FRONT DOOR | |
| 141 | | Total: | 10 | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | |
| 144 | GRAND TOTAL:  152 UNITS | | | | | | | | | | | | | | | |

REDACTED

**EXHIBIT 20**

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVPad Quantity Based on YTC Summit UPS Invoices | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | City | State | Postal Code | Package Release Location | Clarified Signature |
| 2 | 1Z6V00670343028135 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 3 | 1Z6V00670343473912 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 4 | 1Z6V00670343722974 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 5 | 1Z6V00670343742185 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 6 | 1Z6V00670344265967 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 7 | 1Z6V00670344906103 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 8 | 1Z6V00670345167151 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 9 | 1Z6V00670345352496 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 10 | 1Z6V00670345502547 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 11 | 1Z6V00670345579920 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 12 | 1Z6V00670343108987 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 13 | 1Z6V00670343210848 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 14 | 1Z6V00670343235189 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 15 | 1Z6V00670343274351 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 16 | 1Z6V00670343290726 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 17 | 1Z6V00670343301455 | 6V0067 | 20 | 2015-04-22 | REDACTED | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 18 | 1Z6V00670343357164 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 19 | 1Z6V00670343360598 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 20 | 1Z6V00670343486015 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 21 | 1Z6V00670343507073 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 22 | 1Z6V00670343510443 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 23 | 1Z6V00670343512923 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 24 | 1Z6V00670343546263 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 25 | 1Z6V00670343597324 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 26 | 1Z6V00670343615125 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 27 | 1Z6V00670343658035 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 28 | 1Z6V00670343667258 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 29 | 1Z6V00670343673536 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 30 | 1Z6V00670343705493 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 31 | 1Z6V00670343714938 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 32 | 1Z6V00670343791828 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 33 | 1Z6V00670343800764 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 34 | 1Z6V00670343841381 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 35 | 1Z6V00670343862082 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

EXHIBIT 20

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1Z6V00670343885343 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 37 | 1Z6V00670343919100 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 38 | 1Z6V00670343996223 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 39 | 1Z6V00670344035698 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 40 | 1Z6V00670344155540 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 41 | 1Z6V00670344207332 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 42 | 1Z6V00670344224215 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 43 | 1Z6V00670344224902 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 44 | 1Z6V00670344228284 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 45 | 1Z6V00670344269276 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 46 | 1Z6V00670344278177 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 47 | 1Z6V00670344346914 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 48 | 1Z6V00670344365957 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 49 | 1Z6V00670344455298 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 50 | 1Z6V00670344480153 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 51 | 1Z6V00670344630437 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 52 | 1Z6V00670344709862 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 53 | 1Z6V00670344955971 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 54 | 1Z6V00670345027810 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 55 | 1Z6V00670345070399 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 56 | 1Z6V00670345074484 | 6V0067 | 20 | 2015-04-22 | | | REDACTED | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 57 | 1Z6V00670345110407 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 58 | 1Z6V00670345221136 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 59 | 1Z6V00670345293309 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 60 | 1Z6V00670345347500 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 61 | 1Z6V00670345362001 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 62 | 1Z6V00670345404233 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 63 | 1Z6V00670345438966 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 64 | 1Z6V00670345445118 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 65 | 1Z6V00670345445896 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 66 | 1Z6V00670345454028 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 67 | 1Z6V00670345505740 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 68 | 1Z6V00670345513777 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 69 | 1Z6V00670345528716 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 70 | 1Z6V00670345624871 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 71 | 1Z6V00670345713051 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 72 | 1Z6V00670345730792 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 73 | 1Z6V00670345820640 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 74 | 1Z6V00670345823316 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

**DWT Summary of UPS Shipments by GTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 1Z6V00670345896202 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 76 | 1Z6V00670345988069 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 77 | 1Z6V00670343000673 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 78 | 1Z6V00670343682900 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 79 | 1Z6V00670344513886 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 80 | 1Z6V00670344746714 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 81 | 1Z6V00670345353299 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 82 | 1Z6V00670345844651 | 6V0067 | 3 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 83 | 1Z6V00670345849610 | 6V0067 | 3 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 84 | 1Z6V00670345931753 | 6V0067 | 4 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 85 | 1Z6V00670345948521 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 86 | 1Z6V00670345951419 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 87 | 1Z6V00670345951571 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 88 | 1Z6V00670345990510 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 89 | 1Z6V00670345993464 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 90 | 1Z6V00670343059843 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 91 | 1Z6V00670343107424 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 92 | 1Z6V00670343177555 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 93 | 1Z6V00670343194894 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 94 | 1Z6V00670343210704 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 95 | 1Z6V00670343269376 | 6V0067 | 18 | 2015-04-17 | | | REDACTED | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 96 | 1Z6V00670343285090 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 97 | 1Z6V00670343333608 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 98 | 1Z6V00670343438853 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 99 | 1Z6V00670343462782 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 100 | 1Z6V00670343467170 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 101 | 1Z6V00670343500472 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 102 | 1Z6V00670343507804 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 103 | 1Z6V00670343554745 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 104 | 1Z6V00670343566161 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 105 | 1Z6V00670343584945 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 106 | 1Z6V00670343876504 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 107 | 1Z6V00670343930454 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 108 | 1Z6V00670343975880 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 109 | 1Z6V00670344085223 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 110 | 1Z6V00670344296586 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 111 | 1Z6V00670344299430 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 112 | 1Z6V00670344364369 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 113 | 1Z6V00670344442560 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 1Z6V00670344569684 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 115 | 1Z6V00670344605634 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 116 | 1Z6V00670344622679 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 117 | 1Z6V00670344679798 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 118 | 1Z6V00670344695145 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 119 | 1Z6V00670344754116 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 120 | 1Z6V00670344839409 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 121 | 1Z6V00670344860199 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 122 | 1Z6V00670344904123 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 123 | 1Z6V00670345009625 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 124 | 1Z6V00670345076339 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 125 | 1Z6V00670345103353 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 126 | 1Z6V00670345130047 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 127 | 1Z6V00670345142534 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 128 | 1Z6V00670345258277 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 129 | 1Z6V00670345280242 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 130 | 1Z6V00670345333211 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 131 | 1Z6V00670345391837 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 132 | 1Z6V00670345486324 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 133 | 1Z6V00670345555268 | 6V0067 | 18 | 2015-04-17 | | REDACTED | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 134 | 1Z6V00670345610386 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 135 | 1Z6V00670345643485 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 136 | 1Z6V00670345688731 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 137 | 1Z6V00670345711660 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 138 | 1Z6V00670345729991 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 139 | 1Z6V00670345732316 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 140 | 1Z6V00670345809761 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 141 | 1Z6V00670345819394 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 142 | 1Z6V00670345920667 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 143 | 1Z6V00670343379720 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 144 | 1Z6V00670343383939 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 145 | 1Z6V00670343404291 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 146 | 1Z6V00670343502774 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 147 | 1Z6V00670343637718 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 148 | 1Z6V00670343677989 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 149 | 1Z6V00670343734345 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 150 | 1Z6V00670343811672 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 151 | 1Z6V00670343891005 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 152 | 1Z6V00670343953902 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 1Z6V00670344936812 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 154 | 1Z6V00670344994956 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 155 | 1Z6V00670345267856 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 156 | 1Z6V00670345680828 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 157 | 1Z6V00670345744885 | 6V0067 | 11 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 158 | 1Z6V00670345908841 | 6V0067 | 10 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 159 | 1Z6V00670343247274 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 160 | 1Z6V00670343247274 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 161 | 1Z6V00670343442213 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 162 | 1Z6V00670343442213 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 163 | 1Z6V00670343968432 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 164 | 1Z6V00670343968432 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 165 | 1Z6V00670344174225 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 166 | 1Z6V00670344174225 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 167 | 1Z6V00670344559453 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 168 | 1Z6V00670344559453 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 169 | 1Z6V00670344564269 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 170 | 1Z6V00670344564269 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 171 | 1Z6V00670344568407 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 172 | 1Z6V00670344568407 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 173 | 1Z6V00670345908841 | 6V0067 | 20 | 2015-04-09 | | | REDACTED | | SAN DIEGO | CA | 92126 | | |
| 174 | 1Z6V00670345490131 | 6V0067 | 14 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 175 | 1Z6V00670345518861 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 176 | 1Z6V00670345709155 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 177 | 1Z6V00670343055918 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 178 | 1Z6V00670343222308 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 179 | 1Z6V00670343231085 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 180 | 1Z6V00670343254499 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 181 | 1Z6V00670343544970 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 182 | 1Z6V00670343696253 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 183 | 1Z6V00670343896073 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 184 | 1Z6V00670343995019 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 185 | 1Z6V00670344184698 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 186 | 1Z6V00670344197282 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 187 | 1Z6V00670344201927 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 188 | 1Z6V00670344248100 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 189 | 1Z6V00670344397066 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 190 | 1Z6V00670344404182 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 191 | 1Z6V00670344473232 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 1Z6V00670344604546 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 193 | 1Z6V00670344709595 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 194 | 1Z6V00670344943028 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 195 | 1Z6V00670345025205 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 196 | 1Z6V00670345047969 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 197 | 1Z6V00670345069641 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 198 | 1Z6V00670345127033 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 199 | 1Z6V00670345142052 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 200 | 1Z6V00670345159446 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 201 | 1Z6V00670345413876 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 202 | 1Z6V00670345982369 | 6V0067 | 1 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 203 | 1Z6V00670345550316 | 6V0067 | 10 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 204 | 1Z6V00670345757844 | 6V0067 | 10 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 205 | 1Z6V00670343264326 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 206 | 1Z6V00670343573260 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 207 | 1Z6V00670343637432 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 208 | 1Z6V00670343781482 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 209 | 1Z6V00670343882944 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 210 | 1Z6V00670343934503 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 211 | 1Z6V00670344236275 | 6V0067 | 20 | 2015-03-24 | | REDACTED | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 212 | 1Z6V00670344263227 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 213 | 1Z6V00670344297405 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 214 | 1Z6V00670344551219 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 215 | 1Z6V00670344692899 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 216 | 1Z6V00670345035552 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 217 | 1Z6V00670345080539 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 218 | 1Z6V00670345188450 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 219 | 1Z6V00670345738687 | 6V0067 | 10 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 220 | 1Z6V00670343662600 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 221 | 1Z6V00670343796421 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 222 | 1Z6V00670344073656 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 223 | 1Z6V00670344634095 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 224 | 1Z6V00670344660413 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 225 | 1Z6V00670344874639 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 226 | 1Z6V00670345089478 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 227 | 1Z6V00670345278997 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 228 | 1Z6V00670345579046 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 229 | 1Z6V00670345602466 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 230 | 1Z6V00670343004606 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

|     | A | B | C | D | E | F | G | H | I | J | K | L | M |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1Z6V00670343180998 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 232 | 1Z6V00670343480379 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 233 | 1Z6V00670343555360 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 234 | 1Z6V00670343748554 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 235 | 1Z6V00670344242419 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 236 | 1Z6V00670344336630 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 237 | 1Z6V00670344927582 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 238 | 1Z6V00670345418424 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 239 | 1Z6V00670343028046 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 240 | 1Z6V00670343034584 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 241 | 1Z6V00670343193144 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 242 | 1Z6V00670343369419 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 243 | 1Z6V00670343678479 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 244 | 1Z6V00670343826737 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 245 | 1Z6V00670343907686 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 246 | 1Z6V00670343991602 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 247 | 1Z6V00670344008511 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 248 | 1Z6V00670344468702 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 249 | 1Z6V00670344485425 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 250 | 1Z6V00670344827994 | 6V0067 | 20 | 2015-03-25 | | | REDACTED | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 251 | 1Z6V00670344926529 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 252 | 1Z6V00670345143631 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 253 | 1Z6V00670345211469 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 254 | 1Z6V00670345302656 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 255 | 1Z6V00670345847372 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 256 | 1Z6V00670345983091 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 257 | 1Z6V00670343567642 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 258 | 1Z6V00670343754252 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 259 | 1Z6V00670343921026 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 260 | 1Z6V00670345611232 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 261 | 1Z6V00670344000055 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 262 | 1Z6V00670344136865 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 263 | 1Z6V00670344969082 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 264 | 1Z6V00670344991879 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 265 | 1Z6V00670345457445 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 266 | 1Z6V00670343260839 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 267 | 1Z6V00670343298620 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 268 | 1Z6V00670343329248 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 269 | 1Z6V00670343340574 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1Z6V00670343431789 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 271 | 1Z6V00670343499510 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 272 | 1Z6V00670343944145 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 273 | 1Z6V00670344436808 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 274 | 1Z6V00670344757739 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 275 | 1Z6V00670345009198 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 276 | 1Z6V00670345158616 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 277 | 1Z6V00670345339706 | 6V0067 | 20 | 2015-04-15 | | | REDACTED | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 278 | 1Z6V00670345437529 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 279 | 1Z6V00670345851563 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 280 | 1Z6V00670345960758 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 281 | 1Z6V00670344935948 | 6V0067 | 20 | 2015-04-20 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LIANG |
| 282 | **Total TVPads:** | | **5231** | | | | | | | | | | |
| 283 | **Average Units Per 280 Shipments:** | | **18** | | | | | | | | | | |
| 284 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVPad Unit Total Assuming Average of 18 TVpad Units Per Package | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | City | State | Postal Code | Package Release Location | Clarified Signature |
| 285 | 1Z6V00670343492848 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 286 | 1Z6V00670343708267 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 287 | 1Z6V00670345623452 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 288 | 1Z6V00670343728852 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 289 | 1Z6V00670343770243 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 290 | 1Z6V00670344801663 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 291 | 1Z6V00670343340592 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 292 | 1Z6V00670343476204 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 293 | 1Z6V00670343735979 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 294 | 1Z6V00670344666015 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 295 | 1Z6V00670345615185 | 6V0067 | 18 | 2014-01-20 | | | REDACTED | | BROOKLYN | NY | 11219 | RECEIVER | |
| 296 | 1Z6V00670343980338 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 297 | 1Z6V00670344367357 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 298 | 1Z6V00670344528129 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 299 | 1Z6V00670345338743 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 300 | 1Z6V00670345698113 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 301 | 1Z6V00670343148050 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 302 | 1Z6V00670343662815 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 303 | 1Z6V00670344245443 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |

**DWT Summary of UPS Shipments by TC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 1Z6V00670344693030 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 305 | 1Z6V00670344844868 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 306 | 1Z6V00670345126829 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 307 | 1Z6V00670343104374 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 308 | 1Z6V00670343831589 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 309 | 1Z6V00670344964998 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 310 | 1Z6V00670344108501 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 311 | 1Z6V00670345004317 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 312 | 1Z6V00670345598329 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 313 | 1Z6V00670343199595 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 314 | 1Z6V00670344094188 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 315 | 1Z6V00670344137962 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 316 | 1Z6V00670344434971 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 317 | 1Z6V00670345315204 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 318 | 1Z6V00670345999155 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 319 | 1Z6V00670343350563 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | | |
| 320 | 1Z6V00670343225921 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 321 | 1Z6V00670343399913 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 322 | 1Z6V00670343794138 | 6V0067 | 18 | 2014-03-28 | | REDACTED | | | BROOKLYN | NY | 11219 | | |
| 323 | 1Z6V00670344373153 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 324 | 1Z6V00670345788543 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 325 | 1Z6V00670343225921 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 326 | 1Z6V00670343399913 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 327 | 1Z6V00670343794138 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 328 | 1Z6V00670344373153 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 329 | 1Z6V00670345788543 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 330 | 1Z6V00670343162034 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 331 | 1Z6V00670343212980 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 332 | 1Z6V00670343337775 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 333 | 1Z6V00670343571815 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 334 | 1Z6V00670344015825 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 335 | 1Z6V00670345054399 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 336 | 1Z6V00670345577057 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 337 | 1Z6V00670345826000 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 338 | 1Z6V00670345894446 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 339 | 1Z6V00670345944767 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 340 | 1Z6V00670343090782 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 341 | 1Z6V00670344619576 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 342 | 1Z6V00670343350563 | 6V0067 | 18 | 2014-06-13 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 1Z6V00670434034171 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | BROOKLYN | NY | 11219 | FRONT DOOR |  |
| 344 | 1Z6V00670343424653 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 345 | 1Z6V00670343949686 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 346 | 1Z6V00670343985637 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 347 | 1Z6V00670344173468 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 348 | 1Z6V00670345110041 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 349 | 1Z6V00670345280475 | 6V0067 | 18 | 2014-01-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 350 | 1Z6V00670343100038 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 351 | 1Z6V00670343192449 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 352 | 1Z6V00670343389817 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 353 | 1Z6V00670343552390 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 354 | 1Z6V00670343687950 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 355 | 1Z6V00670343962769 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 356 | 1Z6V00670344350981 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 357 | 1Z6V00670344793824 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 358 | 1Z6V00670345315777 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 359 | 1Z6V00670345884000 | 6V0067 | 18 | 2014-03-06 |  |  |  |  | WOODSIDE | NY | 11377 |  | RECEIVER |
| 360 | 1Z6V00670343055669 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 361 | 1Z6V00670343646673 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 362 | 1Z6V00670344418935 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 363 | 1Z6V00670344469345 | 6V0067 | 18 | 2014-04-09 | REDACTED |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 364 | 1Z6V00670344714721 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 365 | 1Z6V00670345272715 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 366 | 1Z6V00670345279889 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 367 | 1Z6V00670345429958 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 368 | 1Z6V00670345639294 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 369 | 1Z6V00670345888908 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 370 | 1Z6V00670343794843 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 371 | 1Z6V00670344365457 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 372 | 1Z6V00670345093276 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 373 | 1Z6V00670345178489 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 374 | 1Z6V00670345334434 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 375 | 1Z6V00670345690264 | 6V0067 | 18 | 2014-04-22 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 376 | 1Z6V00670343327437 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 377 | 1Z6V00670343641212 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 378 | 1Z6V00670344247843 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 379 | 1Z6V00670345153228 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 380 | 1Z6V00670345478459 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 381 | 1Z6V00670345663267 | 6V0067 | 18 | 2014-06-06 |  |  |  |  | WOODSIDE | NY | 11377 | RECEIVER | CHEN |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 1Z6V00670343658437 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 383 | 1Z6V00670344137275 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 384 | 1Z6V00670344398841 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 385 | 1Z6V00670344849452 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 386 | 1Z6V00670345064226 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 387 | 1Z6V00670343654262 | 6V0067 | 18 | 2014-06-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 388 | 1Z6V00670343620048 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 389 | 1Z6V00670343623607 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 390 | 1Z6V00670343997428 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 391 | 1Z6V00670344219990 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 392 | 1Z6V00670344295630 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 393 | 1Z6V00670345041410 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 394 | 1Z6V00670343322790 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 395 | 1Z6V00670343790178 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 396 | 1Z6V00670344096211 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 397 | 1Z6V00670345942401 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 398 | 1Z6V00670345993384 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 399 | 1Z6V00670343057489 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 400 | 1Z6V00670344050500 | 6V0067 | 18 | 2014-09-24 | | | REDACTED | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 401 | 1Z6V00670344478942 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 402 | 1Z6V00670344688895 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 403 | 1Z6V00670344704456 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 404 | 1Z6V00670344820320 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 405 | 1Z6V00670344956532 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 406 | 1Z6V00670345186318 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 407 | 1Z6V00670345192276 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 408 | 1Z6V00670345609263 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 409 | 1Z6V00670345751555 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 410 | 1Z6V00670343322558 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 411 | 1Z6V00670343487532 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 412 | 1Z6V00670343600266 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 413 | 1Z6V00670343939893 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 414 | 1Z6V00670344075458 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 415 | 1Z6V00670344141582 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 416 | 1Z6V00670344203274 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 417 | 1Z6V00670345214377 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 418 | 1Z6V00670345277318 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 419 | 1Z6V00670345304841 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 420 | 1Z6V00670345409363 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 1Z6V00670345488484 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 422 | 1Z6V00670345521508 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 423 | 1Z6V00670345644439 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 424 | 1Z6V00670345829945 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 425 | 1Z6V00670345931324 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 426 | 1Z6V00670343124094 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | RECEIVER | ESCALANTE |
| 427 | 1Z6V00670343327526 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 428 | 1Z6V00670345428682 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 429 | 1Z6V00670345589517 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 430 | 1Z6V00670345629705 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 431 | 1Z6V00670345979471 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 432 | 1Z6V00670343076084 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 433 | 1Z6V00670343472039 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 434 | 1Z6V00670343563860 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 435 | 1Z6V00670344358876 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 436 | 1Z6V00670344404440 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 437 | 1Z6V00670345287058 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 438 | 1Z6V00670343086304 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 439 | 1Z6V00670343089203 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 440 | 1Z6V00670343139015 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 441 | 1Z6V00670343568696 | 6V0067 | 18 | 2014-03-31 | | REDACTED | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 442 | 1Z6V00670343701282 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 443 | 1Z6V00670344120078 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 444 | 1Z6V00670344160258 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 445 | 1Z6V00670344577237 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 446 | 1Z6V00670344791960 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 447 | 1Z6V00670344968976 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 448 | 1Z6V00670345053649 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 449 | 1Z6V00670345108189 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 450 | 1Z6V00670345293596 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 451 | 1Z6V00670345767020 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 452 | 1Z6V00670345941064 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 453 | 1Z6V00670343059781 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 454 | 1Z6V00670343157479 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 455 | 1Z6V00670343308752 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 456 | 1Z6V00670343607518 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 457 | 1Z6V00670343821652 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 458 | 1Z6V00670343887707 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 459 | 1Z6V00670343910467 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

**DWT Summary of UPS Shipments by OTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 1Z6V00670343932149 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 461 | 1Z6V00670344759568 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 462 | 1Z6V00670344766685 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 463 | 1Z6V00670344967048 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 464 | 1Z6V00670345008573 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 465 | 1Z6V00670345305528 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 466 | 1Z6V00670345585735 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 467 | 1Z6V00670345822095 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 468 | 1Z6V00670343182898 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 469 | 1Z6V00670343317993 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 470 | 1Z6V00670343471487 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 471 | 1Z6V00670343737379 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 472 | 1Z6V00670344154327 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 473 | 1Z6V00670344224500 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 474 | 1Z6V00670344281609 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 475 | 1Z6V00670344640319 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 476 | 1Z6V00670344770536 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 477 | 1Z6V00670345072360 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 478 | 1Z6V00670345126276 | 6V0067 | 18 | 2014-06-09 | | REDACTED | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 479 | 1Z6V00670345325551 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 480 | 1Z6V00670345372947 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 481 | 1Z6V00670345459416 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 482 | 1Z6V00670345724585 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 483 | 1Z6V00670343073934 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 484 | 1Z6V00670343499190 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 485 | 1Z6V00670344188621 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 486 | 1Z6V00670344243909 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 487 | 1Z6V00670344248619 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 488 | 1Z6V00670344269721 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 489 | 1Z6V00670344701673 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 490 | 1Z6V00670344726807 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 491 | 1Z6V00670344819243 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 492 | 1Z6V00670344894297 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 493 | 1Z6V00670345010668 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 494 | 1Z6V00670345224348 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 495 | 1Z6V00670345434880 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 496 | 1Z6V00670345557855 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 497 | 1Z6V00670345727715 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 498 | 1Z6V00670345950830 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

**DWT Summary of UPS Shipments by VTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 1Z6V00670343698868 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 500 | 1Z6V00670344193875 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 501 | 1Z6V00670345611081 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 502 | 1Z6V00670343227965 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 503 | 1Z6V00670343234493 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 504 | 1Z6V00670343289158 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 505 | 1Z6V00670343723026 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 506 | 1Z6V00670343784185 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 507 | 1Z6V00670344235918 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 508 | 1Z6V00670344584541 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 509 | 1Z6V00670344828108 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 510 | 1Z6V00670344870133 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 511 | 1Z6V00670345175017 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 512 | 1Z6V00670345324972 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 513 | 1Z6V00670345605203 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 514 | 1Z6V00670345981922 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 515 | 1Z6V00670343853234 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 516 | 1Z6V00670344689590 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 517 | 1Z6V00670345049645 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 518 | 1Z6V00670344507035 | 6V0067 | 18 | 2014-01-02 | | | REDACTED | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 519 | 1Z6V00670345139440 | 6V0067 | 18 | 2014-01-02 | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 520 | 1Z6V00670345722050 | 6V0067 | 18 | 2014-01-02 | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 521 | 1Z6V00670343128465 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 522 | 1Z6V00670343335473 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 523 | 1Z6V00670344104685 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 524 | 1Z6V00670344625514 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 525 | 1Z6V00670345145700 | 6V0067 | 18 | 2014-04-28 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 526 | 1Z6V00670345520090 | 6V0067 | 18 | 2014-04-28 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 527 | 1Z6V00670344044259 | 6V0067 | 18 | 2014-06-04 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 528 | 1Z6V00670343094546 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 529 | 1Z6V00670344538109 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 530 | 1Z6V00670344744494 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 531 | 1Z6V00670345091929 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 532 | 1Z6V00670345145915 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 533 | 1Z6V00670345180136 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 534 | 1Z6V00670343564949 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | 0.1 NG |
| 535 | 1Z6V00670343676588 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | 0.1 NG |
| 536 | 1Z6V00670343757553 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 537 | 1Z6V00670343913606 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 1Z6V00670344131413 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 539 | 1Z6V00670345049378 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 540 | 1Z6V00670345544369 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 541 | 1Z6V00670345709995 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 542 | 1Z6V00670343053536 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 543 | 1Z6V00670343160992 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 544 | 1Z6V00670344003310 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 545 | 1Z6V00670344307582 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 546 | 1Z6V00670344328550 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 547 | 1Z6V00670344735360 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 548 | 1Z6V00670344915942 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 549 | 1Z6V00670345260371 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 550 | 1Z6V00670345377326 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 551 | 1Z6V00670345425890 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 552 | 1Z6V00670345927508 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 553 | 1Z6V00670343256139 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 554 | 1Z6V00670343397086 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 555 | 1Z6V00670343789028 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 556 | 1Z6V00670344790970 | 6V0067 | 18 | 2014-04-28 | | | REDACTED | | | CA | 91801 | RESIDENTIAL | LIN |
| 557 | 1Z6V00670344831201 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 558 | 1Z6V00670344847927 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 559 | 1Z6V00670344890540 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 560 | 1Z6V00670344915157 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 561 | 1Z6V00670345121011 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 562 | 1Z6V00670345459872 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 563 | 1Z6V00670345573962 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 564 | 1Z6V00670345595591 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 565 | 1Z6V00670345770187 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 566 | 1Z6V00670345854104 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 567 | 1Z6V00670345940494 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 568 | 1Z6V00670345981913 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 569 | 1Z6V00670343098515 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 570 | 1Z6V00670343279758 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 571 | 1Z6V00670343516732 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 572 | 1Z6V00670344473090 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 573 | 1Z6V00670344683149 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 574 | 1Z6V00670344758701 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 575 | 1Z6V00670345816520 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 576 | 1Z6V00670343232235 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 1Z6V00670343594014 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 578 | 1Z6V00670343856286 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 579 | 1Z6V00670344015254 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 580 | 1Z6V00670344896062 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 581 | 1Z6V00670345175071 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 582 | 1Z6V00670345322027 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 583 | 1Z6V00670345808646 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 584 | 1Z6V00670345823692 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 585 | 1Z6V00670343404933 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 586 | 1Z6V00670343665885 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 587 | 1Z6V00670344180727 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 588 | 1Z6V00670344514901 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 589 | 1Z6V00670344618719 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 590 | 1Z6V00670345375346 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 591 | 1Z6V00670345512670 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 592 | 1Z6V00670345945293 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 593 | 1Z6V00670343294606 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 594 | 1Z6V00670343332412 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 595 | 1Z6V00670343363531 | 6V0067 | 18 | 2014-07-31 | | REDACTED | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 596 | 1Z6V00670343425947 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 597 | 1Z6V00670344038551 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 598 | 1Z6V00670344370370 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 599 | 1Z6V00670344617587 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 600 | 1Z6V00670344670993 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 601 | 1Z6V00670345645367 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 602 | 1Z6V00670343076753 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 603 | 1Z6V00670343307780 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 604 | 1Z6V00670343940149 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 605 | 1Z6V00670344033734 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 606 | 1Z6V00670344896571 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 607 | 1Z6V00670345487565 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 608 | 1Z6V00670343787413 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 609 | 1Z6V00670343856473 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 610 | 1Z6V00670343925997 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 611 | 1Z6V00670343926049 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 612 | 1Z6V00670344429469 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 613 | 1Z6V00670344649605 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 614 | 1Z6V00670344760654 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 615 | 1Z6V00670344772589 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

DWT Summary of UPS Shipments by 3TC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 1Z6V00670345425372 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 617 | 1Z6V00670345681630 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 618 | 1Z6V00670345863425 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 619 | 1Z6V00670343306432 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 620 | 1Z6V00670344026402 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 621 | 1Z6V00670344352229 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 622 | 1Z6V00670345582265 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 623 | 1Z6V00670345606846 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 624 | 1Z6V00670345660215 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 625 | 1Z6V00670345817458 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 626 | 1Z6V00670345225276 | 6V0067 | 18 | 2014-12-09 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 627 | 1Z6V00670343177537 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 628 | 1Z6V00670343612557 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 629 | 1Z6V00670343821321 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 630 | 1Z6V00670344319944 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 631 | 1Z6V00670344367311 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 632 | 1Z6V00670344499367 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 633 | 1Z6V00670345429896 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 634 | 1Z6V00670345811507 | 6V0067 | 18 | 2014-04-22 | REDACTED | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 635 | 1Z6V00670343519462 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 636 | 1Z6V00670343753422 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 637 | 1Z6V00670344746474 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 638 | 1Z6V00670344939604 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 639 | 1Z6V00670345050651 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 640 | 1Z6V00670345371635 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 641 | 1Z6V00670345415990 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 642 | 1Z6V00670345416042 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 643 | 1Z6V00670345877410 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 644 | 1Z6V00670345935688 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 645 | 1Z6V00670343045581 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 646 | 1Z6V00670343186554 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 647 | 1Z6V00670343353364 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 648 | 1Z6V00670344838375 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 649 | 1Z6V00670345213949 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 650 | 1Z6V00670345258991 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 651 | 1Z6V00670343910163 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 652 | 1Z6V00670343914383 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 653 | 1Z6V00670345491176 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 654 | 1Z6V00670345863792 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | 1Z6V00670343085010 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 656 | 1Z6V00670343487069 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 657 | 1Z6V00670343559642 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 658 | 1Z6V00670343986252 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 659 | 1Z6V00670344163237 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 660 | 1Z6V00670345833029 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 661 | 1Z6V00670343308421 | 6V0067 | 18 | 2014-07-31 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 662 | 1Z6V00670344026635 | 6V0067 | 18 | 2014-07-31 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 663 | 1Z6V00670343028331 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 664 | 1Z6V00670343216128 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 665 | 1Z6V00670343949284 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 666 | 1Z6V00670344654304 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 667 | 1Z6V00670345226113 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 668 | 1Z6V00670345376694 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 669 | 1Z6V00670343018913 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 670 | 1Z6V00670343024924 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 671 | 1Z6V00670344373135 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 672 | 1Z6V00670344747544 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 673 | 1Z6V00670345310969 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 674 | 1Z6V00670345312154 | 6V0067 | 18 | 2014-08-29 | REDACTED | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 675 | 1Z6V00670343608795 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 676 | 1Z6V00670344622213 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 677 | 1Z6V00670345148403 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 678 | 1Z6V00670343912312 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 679 | 1Z6V00670344266322 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 680 | 1Z6V00670344522536 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 681 | 1Z6V00670343305068 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 682 | 1Z6V00670343825283 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 683 | 1Z6V00670345564070 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 684 | 1Z6V00670343303873 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 685 | 1Z6V00670344608864 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 686 | 1Z6V00670345921086 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 687 | 1Z6V00670343661512 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | |
| 688 | 1Z6V00670343691472 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | |
| 689 | 1Z6V00670344661707 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 690 | 1Z6V00670344916094 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 691 | 1Z6V00670345239529 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 692 | 1Z6V00670345780685 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 693 | 1Z6V00670343315379 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |

DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 1Z6V00670343690366 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 695 | 1Z6V00670344183555 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 696 | 1Z6V00670344462584 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 697 | 1Z6V00670345670946 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 698 | 1Z6V00670343070857 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 699 | 1Z6V00670343321620 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 700 | 1Z6V00670343343839 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 701 | 1Z6V00670344672240 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 702 | 1Z6V00670343265094 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 703 | 1Z6V00670343790703 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 704 | 1Z6V00670344170514 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 705 | 1Z6V00670344675149 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 706 | 1Z6V00670344728529 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 707 | 1Z6V00670345068731 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 708 | 1Z6V00670343255603 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 709 | 1Z6V00670343447638 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 710 | 1Z6V00670343509428 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 711 | 1Z6V00670343611996 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 712 | 1Z6V00670343713411 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 713 | 1Z6V00670344212040 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 714 | 1Z6V00670343237543 | 6V0067 | 18 | 2014-03-14 | | | REDACTED | | QUINCY | MA | 02170 | | OFFICE |
| 715 | 1Z6V00670343914927 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 716 | 1Z6V00670344063130 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 717 | 1Z6V00670344400962 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 718 | 1Z6V00670345108910 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 719 | 1Z6V00670345602153 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 720 | 1Z6V00670343316485 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 721 | 1Z6V00670343927897 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 722 | 1Z6V00670344071274 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 723 | 1Z6V00670344185311 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 724 | 1Z6V00670344599320 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 725 | 1Z6V00670345869509 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 726 | 1Z6V00670343503406 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | | RECEIVER |
| 727 | 1Z6V00670343643845 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | | RECEIVER |
| 728 | 1Z6V00670344994456 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 729 | 1Z6V00670345003434 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 730 | 1Z6V00670345077212 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 731 | 1Z6V00670345509228 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 732 | 1Z6V00670343201974 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |

DWT Summary of UPS Shipments by CTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | 1Z6V00670344246595 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 734 | 1Z6V00670344300025 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 735 | 1Z6V00670344601183 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 736 | 1Z6V00670344612019 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 737 | 1Z6V00670345702205 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 738 | 1Z6V00670343367984 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 739 | 1Z6V00670344181002 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 740 | 1Z6V00670344309393 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 741 | 1Z6V00670344392776 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 742 | 1Z6V00670344899765 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 743 | 1Z6V00670345284953 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 744 | 1Z6V00670343186205 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 745 | 1Z6V00670343344025 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 746 | 1Z6V00670344850593 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 747 | 1Z6V00670345094239 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 748 | 1Z6V00670345576012 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 749 | 1Z6V00670345925180 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 750 | 1Z6V00670343351446 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 751 | 1Z6V00670343574054 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 752 | 1Z6V00670343725873 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 753 | 1Z6V00670344183082 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 754 | 1Z6V00670344879036 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 755 | 1Z6V00670345990869 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 756 | 1Z6V00670343081809 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 757 | 1Z6V00670343743620 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 758 | 1Z6V00670344605830 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 759 | 1Z6V00670344703617 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 760 | 1Z6V00670345574247 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 761 | 1Z6V00670345754196 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 762 | 1Z6V00670343474993 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 763 | 1Z6V00670343552425 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 764 | 1Z6V00670344375044 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 765 | 1Z6V00670344978607 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 766 | 1Z6V00670345496411 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 767 | 1Z6V00670345950634 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 768 | 1Z6V00670345989657 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 769 | 1Z6V00670343223174 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 770 | 1Z6V00670343419356 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 771 | 1Z6V00670343475796 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |

REDACTED

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 1Z6V00670343686380 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 773 | 1Z6V00670343755402 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 774 | 1Z6V00670344402166 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 775 | 1Z6V00670345866995 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10009 | FRONT DESK | LIPO |
| 776 | 1Z6V00670343033834 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 777 | 1Z6V00670343162249 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 778 | 1Z6V00670343360856 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 779 | 1Z6V00670342211621 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 780 | 1Z6V00670343196356 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 781 | 1Z6V00670343387748 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 782 | 1Z6V00670344119160 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 783 | 1Z6V00670344680179 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 784 | 1Z6V00670344849336 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 785 | 1Z6V00670345683389 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 786 | 1Z6V00670343064426 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 787 | 1Z6V00670344168410 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 788 | 1Z6V00670344610600 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 789 | 1Z6V00670345102630 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 790 | 1Z6V00670343185144 | 6V0067 | 18 | 2014-07-09 | | | REDACTED | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 791 | 1Z6V00670343838528 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 792 | 1Z6V00670345080511 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 793 | 1Z6V00670345378736 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 794 | 1Z6V00670343186894 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 795 | 1Z6V00670344170274 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 796 | 1Z6V00670344195480 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 797 | 1Z6V00670344619227 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 798 | 1Z6V00670345313439 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 799 | 1Z6V00670345987211 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 800 | 1Z6V00670341194478 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 801 | 1Z6V00670341625887 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 802 | 1Z6V00670341989468 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 803 | 1Z6V00670344714061 | 6V0067 | 18 | 2014-05-19 | | | | | NORWICH | CT | 06360 | MET CUST MAN | |
| 804 | 1Z6V00670343513217 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 805 | 1Z6V00670343679432 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 806 | 1Z6V00670344659792 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 807 | 1Z6V00670344990389 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 808 | 1Z6V00670345419405 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 809 | 1Z6V00670345865227 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 810 | 1Z6V00670343155328 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |

DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | 1Z6V00670343821312 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 812 | 1Z6V00670345991537 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 813 | 1Z6V00670343094939 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 814 | 1Z6V00670343865347 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 815 | 1Z6V00670344293776 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 816 | 1Z6V00670344945955 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 817 | 1Z6V00670344980765 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 818 | 1Z6V00670345050393 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 819 | 1Z6V00670345070728 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 820 | 1Z6V00670345488984 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 821 | 1Z6V00670343054713 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 822 | 1Z6V00670343430904 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 823 | 1Z6V00670344171951 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 824 | 1Z6V00670344536727 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 825 | 1Z6V00670344741291 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 826 | 1Z6V00670344741880 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 827 | 1Z6V00670344771348 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 828 | 1Z6V00670345080931 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 829 | 1Z6V00670345268677 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 830 | 1Z6V00670345637661 | 6V0067 | 18 | 2014-05-13 | | REDACTED | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 831 | 1Z6V00670343355960 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 832 | 1Z6V00670343432180 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 833 | 1Z6V00670343469927 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 834 | 1Z6V00670343992549 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 835 | 1Z6V00670344612975 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 836 | 1Z6V00670345196101 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 837 | 1Z6V00670345457150 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 838 | 1Z6V00670345563919 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 839 | 1Z6V00670345718136 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 840 | 1Z6V00670345456197 | 6V0067 | 18 | 11/26/2014 | | | | | BOCA RATON | FL | | | FRONT DESK |
| 841 | 1Z6V00670343239532 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 842 | 1Z6V00670343526374 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 843 | 1Z6V00670344021943 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 844 | 1Z6V00670344754554 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 845 | 1Z6V00670345093589 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 846 | 1Z6V00670345881361 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 847 | 1Z6V00670343908765 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 848 | 1Z6V00670343936985 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 849 | 1Z6V00670345073341 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |

**DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | 1Z6V00670345381777 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 851 | 1Z6V00670345913951 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 852 | 1Z6V00670344528969 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 853 | 1Z6V00670344770152 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 854 | 1Z6V00670344911133 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 855 | 1Z6V00670345645545 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 856 | 1Z6V00670345845972 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 857 | 1Z6V00670344930425 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 858 | 1Z6V00670345572990 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 859 | 1Z6V00670345636608 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 860 | 1Z6V00670345879589 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 861 | 1Z6V00670345914414 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 862 | 1Z6V00670343256460 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 863 | 1Z6V00670343488639 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 864 | 1Z6V00670345273045 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 865 | 1Z6V00670345447652 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 866 | 1Z6V00670345623470 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 867 | 1Z6V00670343113702 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 868 | 1Z6V00670343553513 | 6V0067 | 18 | 2014-09-10 | REDACTED | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 869 | 1Z6V00670343728094 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 870 | 1Z6V00670343752683 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 871 | 1Z6V00670345371528 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 872 | 1Z6V00670343130345 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 873 | 1Z6V00670343735728 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 874 | 1Z6V00670344510950 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 875 | 1Z6V00670345059938 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 876 | 1Z6V00670345073716 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 877 | 1Z6V00670345869901 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 878 | 1Z6V00670343047758 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | GARAGE | |
| 879 | 1Z6V00670343245687 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 880 | 1Z6V00670343338783 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 881 | 1Z6V00670343904527 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 882 | 1Z6V00670344078562 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 883 | 1Z6V00670344507571 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 884 | 1Z6V00670344691149 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 885 | 1Z6V00670344964738 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 886 | 1Z6V00670345026517 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 887 | 1Z6V00670345681096 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 888 | 1Z6V00670345726707 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 1Z6V00670343436917 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 890 | 1Z6V00670343514878 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 891 | 1Z6V00670343552087 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 892 | 1Z6V00670344209107 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 893 | 1Z6V00670344402924 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 894 | 1Z6V00670345195497 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 895 | 1Z6V00670344581375 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 896 | 1Z6V00670346609550 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 897 | 1Z6V00670344776941 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 898 | 1Z6V00670344836368 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 899 | 1Z6V00670344894537 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 900 | 1Z6V00670343044519 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 901 | 1Z6V00670343647467 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 902 | 1Z6V00670343984709 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 903 | 1Z6V00670344034475 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 904 | 1Z6V00670345379093 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 905 | 1Z6V00670345583684 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 906 | 1Z6V00670343540018 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 907 | 1Z6V00670343841256 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 908 | 1Z6V00670344314645 | 6V0067 | 18 | 2014-10-30 | REDACTED | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 909 | 1Z6V00670345388029 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 910 | 1Z6V00670345442068 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 911 | 1Z6V00670345818233 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 912 | 1Z6V00670345841074 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 913 | 1Z6V00670343540018 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 914 | 1Z6V00670343841256 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 915 | 1Z6V00670344314645 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 916 | 1Z6V00670345388029 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 917 | 1Z6V00670345442068 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 918 | 1Z6V00670345818233 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 919 | 1Z6V00670345841074 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 920 | 1Z6V00670343736834 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 921 | 1Z6V00670344525248 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 922 | 1Z6V00670345454626 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 923 | 1Z6V00670343085618 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 924 | 1Z6V00670344165628 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | | FRONT DOOR |
| 925 | 1Z6V00670344223805 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | | FRONT DOOR |
| 926 | 1Z6V00670340735528 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 927 | 1Z6V00670341038511 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | 1Z6V00670341391906 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 929 | 1Z6V00670341538936 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 930 | 1Z6V00670342344741 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 931 | 1Z6V00670343348432 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 932 | 1Z6V00670343923891 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 933 | 1Z6V00670345027276 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 934 | 1Z6V00670345139459 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 935 | 1Z6V00670345592487 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 936 | 1Z6V00670345744269 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 937 | 1Z6V00670345888846 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 938 | 1Z6V00670345954229 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 939 | 1Z6V00670343038035 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 940 | 1Z6V00670343207816 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 941 | 1Z6V00670343242082 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 942 | 1Z6V00670343293054 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 943 | 1Z6V00670343490448 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 944 | 1Z6V00670343618962 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 945 | 1Z6V00670343685498 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 946 | 1Z6V00670344135544 | 6V0067 | 18 | 2014-01-17 | | REDACTED | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 947 | 1Z6V00670344404879 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 948 | 1Z6V00670344499107 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 949 | 1Z6V00670344601138 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 950 | 1Z6V00670345060159 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 951 | 1Z6V00670345292926 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 952 | 1Z6V00670345526914 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 953 | 1Z6V00670345571820 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 954 | 1Z6V00670345889863 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 955 | 1Z6V00670345942009 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 956 | 1Z6V00670343049274 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 957 | 1Z6V00670343058175 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 958 | 1Z6V00670343190843 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 959 | 1Z6V00670343221381 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 960 | 1Z6V00670343587335 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 961 | 1Z6V00670343854359 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 962 | 1Z6V00670343881454 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 963 | 1Z6V00670344010437 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 964 | 1Z6V00670344454486 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 965 | 1Z6V00670344537164 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 966 | 1Z6V00670344726263 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 1Z6V00670345404215 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 968 | 1Z6V00670345485745 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 969 | 1Z6V00670345690406 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 970 | 1Z6V00670345710796 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 971 | 1Z6V00670345776225 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 972 | 1Z6V00670343152518 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 973 | 1Z6V00670343177144 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 974 | 1Z6V00670343453756 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 975 | 1Z6V00670343567099 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 976 | 1Z6V00670343930730 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 977 | 1Z6V00670343953573 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 978 | 1Z6V00670343966658 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 979 | 1Z6V00670344542194 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 980 | 1Z6V00670344611681 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 981 | 1Z6V00670344955462 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 982 | 1Z6V00670345102470 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 983 | 1Z6V00670345229807 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 984 | 1Z6V00670345411618 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 985 | 1Z6V00670345532701 | 6V0067 | 18 | 2014-02-27 | | REDACTED | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 986 | 1Z6V00670345750529 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 987 | 1Z6V00670345804560 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 988 | 1Z6V00670345904783 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 989 | 1Z6V00670343178634 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 990 | 1Z6V00670343261525 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 991 | 1Z6V00670343403701 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 992 | 1Z6V00670343424751 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 993 | 1Z6V00670343442688 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 994 | 1Z6V00670343513477 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 995 | 1Z6V00670343763046 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 996 | 1Z6V00670343928145 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 997 | 1Z6V00670344062999 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 998 | 1Z6V00670344861732 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 999 | 1Z6V00670345004415 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1000 | 1Z6V00670345218097 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1001 | 1Z6V00670345346467 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1002 | 1Z6V00670345643510 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1003 | 1Z6V00670345737651 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1004 | 1Z6V00670345820426 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1005 | 1Z6V00670345926607 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 1Z6V00670343239121 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1007 | 1Z6V00670343278026 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1008 | 1Z6V00670343379971 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1009 | 1Z6V00670343389111 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1010 | 1Z6V00670343419696 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1011 | 1Z6V00670343731071 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1012 | 1Z6V00670343732285 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1013 | 1Z6V00670343939188 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1014 | 1Z6V00670343944592 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1015 | 1Z6V00670343960207 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1016 | 1Z6V00670344131253 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1017 | 1Z6V00670344532061 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1018 | 1Z6V00670345157304 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1019 | 1Z6V00670345182965 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1020 | 1Z6V00670345508238 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1021 | 1Z6V00670345630015 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1022 | 1Z6V00670345804640 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1023 | 1Z6V00670343376385 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1024 | 1Z6V00670343681269 | 6V0067 | 18 | 2014-05-05 | | REDACTED | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1025 | 1Z6V00670343736450 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1026 | 1Z6V00670343945840 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1027 | 1Z6V00670344045409 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1028 | 1Z6V00670344104274 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1029 | 1Z6V00670344113175 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1030 | 1Z6V00670344282500 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1031 | 1Z6V00670344458311 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1032 | 1Z6V00670344609489 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1033 | 1Z6V00670344680893 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1034 | 1Z6V00670344708532 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1035 | 1Z6V00670344932325 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1036 | 1Z6V00670344965791 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1037 | 1Z6V00670345331222 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1038 | 1Z6V00670345665434 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1039 | 1Z6V00670345859216 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1040 | 1Z6V00670343370774 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1041 | 1Z6V00670343542954 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1042 | 1Z6V00670344239003 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1043 | 1Z6V00670344505984 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1044 | 1Z6V00670345807398 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |

DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | 1Z6V00670345917760 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1046 | 1Z6V00670343023970 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1047 | 1Z6V00670343092879 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1048 | 1Z6V00670343543542 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1049 | 1Z6V00670343746967 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1050 | 1Z6V00670343854911 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1051 | 1Z6V00670344228159 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1052 | 1Z6V00670344293490 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1053 | 1Z6V00670344444200 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1054 | 1Z6V00670344548590 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1055 | 1Z6V00670344861054 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1056 | 1Z6V00670344867101 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1057 | 1Z6V00670345263181 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1058 | 1Z6V00670345290080 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1059 | 1Z6V00670345417863 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1060 | 1Z6V00670345449132 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1061 | 1Z6V00670345780925 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1062 | 1Z6V00670343148274 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1063 | 1Z6V00670343376321 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1064 | 1Z6V00670343454362 | 6V0067 | 18 | 2014-07-07 | | REDACTED | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1065 | 1Z6V00670343467554 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1066 | 1Z6V00670343986583 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1067 | 1Z6V00670343989437 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1068 | 1Z6V00670344159377 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1069 | 1Z6V00670344166501 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1070 | 1Z6V00670344220451 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1071 | 1Z6V00670344549848 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1072 | 1Z6V00670344645261 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1073 | 1Z6V00670344684899 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1074 | 1Z6V00670344822319 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1075 | 1Z6V00670344832531 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1076 | 1Z6V00670345074948 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1077 | 1Z6V00670345333480 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1078 | 1Z6V00670343183780 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1079 | 1Z6V00670343192752 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1080 | 1Z6V00670343201198 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1081 | 1Z6V00670343323673 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1082 | 1Z6V00670343452579 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1083 | 1Z6V00670343936145 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | 1Z6V00670343996296 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1085 | 1Z6V00670344212835 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1086 | 1Z6V00670344592667 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1087 | 1Z6V00670344610628 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1088 | 1Z6V00670344896884 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1089 | 1Z6V00670344899854 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1090 | 1Z6V00670345123564 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1091 | 1Z6V00670345630613 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1092 | 1Z6V00670345721248 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1093 | 1Z6V00670345868804 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1094 | 1Z6V00670343097490 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1095 | 1Z6V00670343397951 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1096 | 1Z6V00670343410033 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1097 | 1Z6V00670343551104 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1098 | 1Z6V00670343903822 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1099 | 1Z6V00670343936878 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1100 | 1Z6V00670344145051 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1101 | 1Z6V00670344299814 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1102 | 1Z6V00670344425776 | 6V0067 | 18 | 2014-09-03 | | | REDACTED | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1103 | 1Z6V00670344660986 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1104 | 1Z6V00670344702449 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1105 | 1Z6V00670344814088 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1106 | 1Z6V00670344872766 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1107 | 1Z6V00670345062399 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1108 | 1Z6V00670345181868 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1109 | 1Z6V00670345594001 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1110 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1111 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1112 | 1Z6V00670345390936 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1113 | 1Z6V00670345478002 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1114 | 1Z6V00670345836768 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1115 | 1Z6V00670345867832 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1116 | 1Z6V00670343140905 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1117 | 1Z6V00670343251296 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1118 | 1Z6V00670343281343 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1119 | 1Z6V00670343469776 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1120 | 1Z6V00670343476240 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1121 | 1Z6V00670343547664 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1122 | 1Z6V00670343646726 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |

DWT Summary of UPS Shipments by VTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 1Z6V00670343881954 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1124 | 1Z6V00670343964712 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1125 | 1Z6V00670344378676 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1126 | 1Z6V00670344754858 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1127 | 1Z6V00670345051883 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1128 | 1Z6V00670345066395 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1129 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1130 | 1Z6V00670345390936 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1131 | 1Z6V00670345478002 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1132 | 1Z6V00670345836768 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1133 | 1Z6V00670345867832 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1134 | 1Z6V00670343477043 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1135 | 1Z6V00670343531653 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1136 | 1Z6V00670343549537 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1137 | 1Z6V00670343791364 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1138 | 1Z6V00670344320601 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1139 | 1Z6V00670344350481 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1140 | 1Z6V00670344376990 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1141 | 1Z6V00670344464555 | 6V0067 | 18 | 2014-12-12 | | REDACTED | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1142 | 1Z6V00670345078417 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1143 | 1Z6V00670345153326 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1144 | 1Z6V00670345174429 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1145 | 1Z6V00670345403583 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1146 | 1Z6V00670345412635 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1147 | 1Z6V00670345441890 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1148 | 1Z6V00670345459318 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1149 | 1Z6V00670345463509 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1150 | 1Z6V00670345531944 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1151 | 1Z6V00670345636377 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1152 | 1Z6V00670343140905 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1153 | 1Z6V00670343251296 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1154 | 1Z6V00670343281343 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1155 | 1Z6V00670343469776 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1156 | 1Z6V00670343476240 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1157 | 1Z6V00670343547664 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1158 | 1Z6V00670343646726 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1159 | 1Z6V00670343881954 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1160 | 1Z6V00670343964712 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1161 | 1Z6V00670344378676 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | 1Z6V00670344754858 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1163 | 1Z6V00670345051883 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1164 | 1Z6V00670345066395 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1165 | 1Z6V00670343537291 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1166 | 1Z6V00670343756938 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1167 | 1Z6V00670344167340 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1168 | 1Z6V00670344490713 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1169 | 1Z6V00670344892726 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1170 | 1Z6V00670345346903 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1171 | 1Z6V00670343057989 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1172 | 1Z6V00670343116816 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1173 | 1Z6V00670344460826 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1174 | 1Z6V00670344471001 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1175 | 1Z6V00670345282777 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1176 | 1Z6V00670345799399 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1177 | 1Z6V00670343608286 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1178 | 1Z6V00670343625114 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1179 | 1Z6V00670344015692 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1180 | 1Z6V00670344168063 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1181 | 1Z6V00670344234026 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1182 | 1Z6V00670344247254 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1183 | 1Z6V00670344784236 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1184 | 1Z6V00670345287076 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1185 | 1Z6V00670345395128 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1186 | 1Z6V00670345800644 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1187 | 1Z6V00670345873307 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1188 | 1Z6V00670343686540 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1189 | 1Z6V00670343831150 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1190 | 1Z6V00670344009967 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1191 | 1Z6V00670344157011 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1192 | 1Z6V00670344347208 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1193 | 1Z6V00670344446182 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1194 | 1Z6V00670344745028 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1195 | 1Z6V00670344991593 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1196 | 1Z6V00670345146978 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1197 | 1Z6V00670345715237 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1198 | 1Z6V00670343102616 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1199 | 1Z6V00670343264666 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1200 | 1Z6V00670343564574 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |

REDACTED

DWT Summary of UPS Shipments by OTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | 1Z6V00670344300801 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1202 | 1Z6V00670344393195 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1203 | 1Z6V00670344395568 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1204 | 1Z6V00670344531857 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1205 | 1Z6V00670345113244 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1206 | 1Z6V00670345164832 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1207 | 1Z6V00670345922629 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1208 | 1Z6V00670345935786 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1209 | 1Z6V00670343041558 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1210 | 1Z6V00670344276311 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1211 | 1Z6V00670344646537 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1212 | 1Z6V00670345308365 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1213 | 1Z6V00670345710321 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1214 | 1Z6V00670345968947 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1215 | 1Z6V00670343159904 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1216 | 1Z6V00670343690295 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1217 | 1Z6V00670344163719 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1218 | 1Z6V00670344620340 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1219 | 1Z6V00670344625729 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1220 | 1Z6V00670344749935 | 6V0067 | 18 | 2014-04-24 | | | REDACTED | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1221 | 1Z6V00670343686157 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1222 | 1Z6V00670344158921 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1223 | 1Z6V00670344272913 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1224 | 1Z6V00670344441543 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1225 | 1Z6V00670345964969 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1226 | 1Z6V00670345987131 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1227 | 1Z6V00670343079670 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1228 | 1Z6V00670343215852 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1229 | 1Z6V00670343701906 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1230 | 1Z6V00670343917246 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1231 | 1Z6V00670344447725 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1232 | 1Z6V00670344922345 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1233 | 1Z6V00670344945713 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1234 | 1Z6V00670345411930 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1235 | 1Z6V00670345428664 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1236 | 1Z6V00670345792298 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1237 | 1Z6V00670345972889 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1238 | 1Z6V00670345477629 | 6V0067 | 18 | 2014-06-12 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | HUI |
| 1239 | 1Z6V00670343093743 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 1Z6V00670343153115 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1241 | 1Z6V00670343546174 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1242 | 1Z6V00670344069385 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1243 | 1Z6V00670344083127 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1244 | 1Z6V00670344222351 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1245 | 1Z6V00670344858406 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1246 | 1Z6V00670345118794 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1247 | 1Z6V00670345532210 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1248 | 1Z6V00670345635332 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1249 | 1Z6V00670345865165 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1250 | 1Z6V00670343169797 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1251 | 1Z6V00670343512307 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1252 | 1Z6V00670343844119 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1253 | 1Z6V00670343887289 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1254 | 1Z6V00670344357171 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1255 | 1Z6V00670344423214 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1256 | 1Z6V00670344766336 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1257 | 1Z6V00670344786074 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1258 | 1Z6V00670344975226 | 6V0067 | 18 | 2014-06-30 | | | REDACTED | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1259 | 1Z6V00670345044748 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1260 | 1Z6V00670345129406 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1261 | 1Z6V00670345300381 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1262 | 1Z6V00670345393353 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1263 | 1Z6V00670345656168 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1264 | 1Z6V00670345674693 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1265 | 1Z6V00670345794125 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1266 | 1Z6V00670343735933 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1267 | 1Z6V00670343881767 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1268 | 1Z6V00670344026957 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1269 | 1Z6V00670344091725 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1270 | 1Z6V00670344123002 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1271 | 1Z6V00670344208813 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1272 | 1Z6V00670345229987 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1273 | 1Z6V00670345414777 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1274 | 1Z6V00670345526343 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1275 | 1Z6V00670345792823 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1276 | 1Z6V00670345811392 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1277 | 1Z6V00670343874962 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1278 | 1Z6V00670344911188 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |

DWT Summary of UPS Shipments by WTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1279 | 1Z6V00670345311977 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1280 | 1Z6V00670345412206 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1281 | 1Z6V00670345522016 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1282 | 1Z6V00670345756596 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1283 | 1Z6V00670343534749 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1284 | 1Z6V00670344456331 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1285 | 1Z6V00670344746161 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1286 | 1Z6V00670345247172 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1287 | 1Z6V00670345683352 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1288 | 1Z6V00670343841103 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1289 | 1Z6V00670344271861 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1290 | 1Z6V00670344435050 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1291 | 1Z6V00670344504083 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | PORCH |
| 1292 | 1Z6V00670344587495 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1293 | 1Z6V00670344826879 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | PORCH |
| 1294 | 1Z6V00670343181148 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1295 | 1Z6V00670343337757 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1296 | 1Z6V00670344654733 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1297 | 1Z6V00670343570825 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1298 | 1Z6V00670343649447 | 6V0067 | 18 | 2014-06-25 | | | REDACTED | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1299 | 1Z6V00670344026813 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1300 | 1Z6V00670344817030 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1301 | 1Z6V00670345432051 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1302 | 1Z6V00670343501597 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1303 | 1Z6V00670344057209 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1304 | 1Z6V00670344256977 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1305 | 1Z6V00670344756187 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1306 | 1Z6V00670344919966 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1307 | 1Z6V00670345067018 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1308 | 1Z6V00670343127886 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1309 | 1Z6V00670344002722 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1310 | 1Z6V00670344066931 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1311 | 1Z6V00670344134670 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1312 | 1Z6V00670344383660 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1313 | 1Z6V00670345047290 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1314 | 1Z6V00670345056904 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1315 | 1Z6V00670345400719 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1316 | 1Z6V00670345677341 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1317 | 1Z6V00670344530223 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89178 | PORCH | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | 1Z6V00670343121695 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1319 | 1Z6V00670343299307 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1320 | 1Z6V00670343661129 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1321 | 1Z6V00670343794281 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1322 | 1Z6V00670344771115 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1323 | 1Z6V00670345953079 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1324 | 1Z6V00670344301462 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1325 | 1Z6V00670344518041 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1326 | 1Z6V00670344833638 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1327 | 1Z6V00670345375426 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1328 | 1Z6V00670345592656 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1329 | 1Z6V00670343403774 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1330 | 1Z6V00670343560390 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1331 | 1Z6V00670344117813 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1332 | 1Z6V00670344655956 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1333 | 1Z6V00670344681829 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1334 | 1Z6V00670345652000 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | | |
| 1335 | 1Z6V00670345798989 | 6V0067 | 18 | 2014-07-14 | | | REDACTED | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1336 | 1Z6V00670345890762 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1337 | 1Z6V00670345652000 | 6V0067 | 18 | 2014-07-15 | | | | | FLUSHING | NY | 11355 | RECEIVER | SAM |
| 1338 | 1Z6V00670343761799 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1339 | 1Z6V00670343869174 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1340 | 1Z6V00670344106129 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1341 | 1Z6V00670344316116 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1342 | 1Z6V00670344328167 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1343 | 1Z6V00670344436746 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1344 | 1Z6V00670344452380 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1345 | 1Z6V00670344944303 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1346 | 1Z6V00670345025358 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1347 | 1Z6V00670345718332 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1348 | 1Z6V00670345961408 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1349 | 1Z6V00670343761799 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1350 | 1Z6V00670343869174 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1351 | 1Z6V00670344106129 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1352 | 1Z6V00670344316116 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1353 | 1Z6V00670344328167 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1354 | 1Z6V00670344436746 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1355 | 1Z6V00670344452380 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1356 | 1Z6V00670344944303 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 1Z6V00670345025358 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1358 | 1Z6V00670345718332 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1359 | 1Z6V00670345961408 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1360 | 1Z6V00670343200582 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1361 | 1Z6V00670343295418 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1362 | 1Z6V00670343314049 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1363 | 1Z6V00670344508650 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1364 | 1Z6V00670344513993 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1365 | 1Z6V00670344924478 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1366 | 1Z6V00670345131420 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1367 | 1Z6V00670345597606 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1368 | 1Z6V00670345737464 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1369 | 1Z6V00670345893376 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1370 | 1Z6V00670345909635 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1371 | 1Z6V00670343043323 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1372 | 1Z6V00670343107451 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1373 | 1Z6V00670343115273 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1374 | 1Z6V00670343931891 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1375 | 1Z6V00670344040486 | 6V0067 | 18 | 2014-05-21 | | REDACTED | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1376 | 1Z6V00670344096846 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1377 | 1Z6V00670344549311 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1378 | 1Z6V00670344672268 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1379 | 1Z6V00670345242220 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1380 | 1Z6V00670345753508 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1381 | 1Z6V00670345996434 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1382 | 1Z6V00670343302178 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1383 | 1Z6V00670343774409 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1384 | 1Z6V00670343914794 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1385 | 1Z6V00670343968218 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1386 | 1Z6V00670345145380 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1387 | 1Z6V00670345420224 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1388 | 1Z6V00670343819834 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1389 | 1Z6V00670344386854 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1390 | 1Z6V00670345219667 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1391 | 1Z6V00670345868242 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1392 | 1Z6V00670343587184 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1393 | 1Z6V00670344366027 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1394 | 1Z6V00670344558016 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1395 | 1Z6V00670344928205 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | 1Z6V00670345152596 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1397 | 1Z6V00670345667978 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1398 | 1Z6V00670343058951 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1399 | 1Z6V00670343381717 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1400 | 1Z6V00670344087936 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1401 | 1Z6V00670344318347 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1402 | 1Z6V00670344803723 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1403 | 1Z6V00670344953768 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1404 | 1Z6V00670343541151 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1405 | 1Z6V00670343713920 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1406 | 1Z6V00670343880106 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1407 | 1Z6V00670344642139 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1408 | 1Z6V00670344727913 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1409 | 1Z6V00670345196549 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1410 | 1Z6V00670345646491 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1411 | 1Z6V00670343567679 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1412 | 1Z6V00670343583857 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1413 | 1Z6V00670343756661 | 6V0067 | 18 | 2014-11-11 | | | REDACTED | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1414 | 1Z6V00670343820886 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1415 | 1Z6V00670345200293 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1416 | 1Z6V00670343127948 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1417 | 1Z6V00670343181273 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1418 | 1Z6V00670343425536 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1419 | 1Z6V00670343626480 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1420 | 1Z6V00670343709328 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1421 | 1Z6V00670344027367 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1422 | 1Z6V00670344618264 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1423 | 1Z6V00670344708229 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1424 | 1Z6V00670344792370 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1425 | 1Z6V00670344982432 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1426 | 1Z6V00670345002846 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1427 | 1Z6V00670345095318 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1428 | 1Z6V00670345180556 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1429 | 1Z6V00670345333453 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1430 | 1Z6V00670345437896 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1431 | 1Z6V00670345579500 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1432 | 1Z6V00670343031014 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1433 | 1Z6V00670343080186 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1434 | 1Z6V00670343400544 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | 1Z6V00670343483965 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1436 | 1Z6V00670343566134 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1437 | 1Z6V00670343749231 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1438 | 1Z6V00670343891916 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1439 | 1Z6V00670343900978 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1440 | 1Z6V00670343957926 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1441 | 1Z6V00670344105595 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1442 | 1Z6V00670344450499 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1443 | 1Z6V00670344541202 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1444 | 1Z6V00670344625158 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1445 | 1Z6V00670345065645 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1446 | 1Z6V00670345564105 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1447 | 1Z6V00670345899021 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1448 | 1Z6V00670343355880 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1449 | 1Z6V00670343402677 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1450 | 1Z6V00670343708712 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1451 | 1Z6V00670344435292 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1452 | 1Z6V00670344804900 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1453 | 1Z6V00670343158807 | 6V0067 | 18 | 2014-01-29 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1454 | 1Z6V00670344691194 | 6V0067 | 18 | 2014-01-29 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1455 | 1Z6V00670343864053 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1456 | 1Z6V00670344569031 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1457 | 1Z6V00670344841441 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1458 | 1Z6V00670143670284 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1459 | 1Z6V00670143717699 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1460 | 1Z6V00670144015301 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1461 | 1Z6V00670144509073 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1462 | 1Z6V00670145007112 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1463 | 1Z6V00670145817121 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1464 | 1Z6V00670344048880 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1465 | 1Z6V00670344588298 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1466 | 1Z6V00670345617905 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1467 | 1Z6V00670345835670 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1468 | 1Z6V00670343082273 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1469 | 1Z6V00670343178894 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1470 | 1Z6V00670344340509 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1471 | 1Z6V00670344699267 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1472 | 1Z6V00670345747480 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1473 | 1Z6V00670343226868 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |

REDACTED

**DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | 1Z6V00670343947446 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1475 | 1Z6V00670344290055 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1476 | 1Z6V00670344659087 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1477 | 1Z6V00670345881870 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1478 | 1Z6V00670344441301 | 6V0067 | 18 | 2014-06-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1479 | 1Z6V00670343134654 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1480 | 1Z6V00670343500703 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1481 | 1Z6V00670344259689 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1482 | 1Z6V00670344390474 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1483 | 1Z6V00670344775095 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1484 | 1Z6V00670345083465 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1485 | 1Z6V00670343509713 | 6V0067 | 18 | 2014-08-08 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1486 | 1Z6V00670343627265 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1487 | 1Z6V00670344651432 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1488 | 1Z6V00670344735351 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1489 | 1Z6V00670344762385 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1490 | 1Z6V00670344797222 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1491 | 1Z6V00670344851841 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1492 | 1Z6V00670345205216 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1493 | 1Z6V00670345238164 | 6V0067 | 18 | 2014-08-19 | | REDACTED | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1494 | 1Z6V00670345271798 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1495 | 1Z6V00670345671409 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1496 | 1Z6V00670345946747 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1497 | 1Z6V00670345962452 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1498 | 1Z6V00670345979177 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1499 | 1Z6V00670343676659 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1500 | 1Z6V00670343757633 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1501 | 1Z6V00670344062515 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1502 | 1Z6V00670344212479 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1503 | 1Z6V00670344623418 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1504 | 1Z6V00670344921686 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1505 | 1Z6V00670345077098 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1506 | 1Z6V00670345242702 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1507 | 1Z6V00670345619421 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1508 | 1Z6V00670345722041 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1509 | 1Z6V00670345865469 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1510 | 1Z6V00670343619078 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1511 | 1Z6V00670343899258 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1512 | 1Z6V00670343956230 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

**DWT Summary of UPS Shipments by NYTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 1Z6V00670345260068 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1514 | 1Z6V00670345812640 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1515 | 1Z6V00670343213407 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1516 | 1Z6V00670343230077 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1517 | 1Z6V00670343608115 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1518 | 1Z6V00670343638128 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1519 | 1Z6V00670343848740 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1520 | 1Z6V00670343851067 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1521 | 1Z6V00670344011285 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1522 | 1Z6V00670344077358 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1523 | 1Z6V00670344224386 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1524 | 1Z6V00670344290331 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1525 | 1Z6V00670344373797 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1526 | 1Z6V00670344601174 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1527 | 1Z6V00670344820160 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1528 | 1Z6V00670345078695 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1529 | 1Z6V00670345796301 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1530 | 1Z6V00670343023998 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1531 | 1Z6V00670343219634 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1532 | 1Z6V00670344205414 | 6V0067 | 18 | 2014-09-24 | | REDACTED | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1533 | 1Z6V00670344218651 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1534 | 1Z6V00670344241429 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1535 | 1Z6V00670344824040 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1536 | 1Z6V00670345307606 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1537 | 1Z6V00670343105757 | 6V0067 | 18 | 2014-09-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1538 | 1Z6V00670343092968 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1539 | 1Z6V00670343835138 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1540 | 1Z6V00670343849543 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1541 | 1Z6V00670344646920 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1542 | 1Z6V00670345854159 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1543 | 1Z6V00670343393526 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1544 | 1Z6V00670344030095 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1545 | 1Z6V00670344855703 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1546 | 1Z6V00670345535511 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1547 | 1Z6V00670344845769 | 6V0067 | 18 | 2014-11-12 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1548 | 1Z6V00670343812251 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1549 | 1Z6V00670343938303 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1550 | 1Z6V00670344033065 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1551 | 1Z6V00670344073281 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 1Z6V00670344780696 | 6V0067 | 18 | 2014-11-18 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1553 | 1Z6V00670345452075 | 6V0067 | 18 | 2014-11-18 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1554 | 1Z6V00670344060124 | 6V0067 | 18 | 2014-11-20 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1555 | 1Z6V00670344750745 | 6V0067 | 18 | 2014-11-20 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1556 | 1Z6V00670344990110 | 6V0067 | 18 | 2014-11-20 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1557 | 1Z6V00670345552332 | 6V0067 | 18 | 2014-11-20 |  |  |  |  | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1558 | 1Z6V00670343009307 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1559 | 1Z6V00670344104283 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1560 | 1Z6V00670344631696 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1561 | 1Z6V00670345063076 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1562 | 1Z6V00670345681112 | 6V0067 | 18 | 2014-12-02 |  |  |  |  | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1563 | 1Z6V00670343577284 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1564 | 1Z6V00670343802306 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1565 | 1Z6V00670344164692 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1566 | 1Z6V00670344276259 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1567 | 1Z6V00670345577066 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1568 | 1Z6V00670345676075 | 6V0067 | 18 | 2014-01-02 |  |  |  |  | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1569 | 1Z6V00670343298817 | 6V0067 | 18 | 2014-01-24 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1570 | 1Z6V00670343304774 | 6V0067 | 18 | 2014-01-24 | REDACTED |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1571 | 1Z6V00670343682820 | 6V0067 | 18 | 2014-01-24 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1572 | 1Z6V00670344301391 | 6V0067 | 18 | 2014-01-24 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1573 | 1Z6V00670344413001 | 6V0067 | 18 | 2014-01-24 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1574 | 1Z6V00670344919984 | 6V0067 | 18 | 2014-01-24 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1575 | 1Z6V00670343551640 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1576 | 1Z6V00670343639289 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1577 | 1Z6V00670343866695 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1578 | 1Z6V00670344218259 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1579 | 1Z6V00670344898079 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1580 | 1Z6V00670345759066 | 6V0067 | 18 | 2014-02-17 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1581 | 1Z6V00670343115531 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1582 | 1Z6V00670343117360 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1583 | 1Z6V00670344617943 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1584 | 1Z6V00670345470555 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1585 | 1Z6V00670345569584 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1586 | 1Z6V00670345682371 | 6V0067 | 18 | 2014-03-21 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1587 | 1Z6V00670343144152 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1588 | 1Z6V00670343525133 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1589 | 1Z6V00670344690917 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1590 | 1Z6V00670345339546 | 6V0067 | 18 | 2014-04-09 |  |  |  |  | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | 1Z6V00670345536921 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1592 | 1Z6V00670343123068 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1593 | 1Z6V00670343342072 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1594 | 1Z6V00670343439236 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1595 | 1Z6V00670343555646 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1596 | 1Z6V00670343763288 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1597 | 1Z6V00670344102258 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1598 | 1Z6V00670343843290 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1599 | 1Z6V00670343890677 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1600 | 1Z6V00670343972909 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1601 | 1Z6V00670344203881 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1602 | 1Z6V00670343918281 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1603 | 1Z6V00670343957257 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1604 | 1Z6V00670344310649 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1605 | 1Z6V00670344397075 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1606 | 1Z6V00670345078060 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1607 | 1Z6V00670344042288 | 6V0067 | 18 | 2014-10-24 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1608 | 1Z6V00670143684126 | 6V0067 | 18 | 2013-12-31 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1609 | 1Z6V00670145934110 | 6V0067 | 18 | 2013-12-31 | | REDACTED | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1610 | 1Z6V00670344720616 | 6V0067 | 18 | 2014-01-24 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1611 | 1Z6V00670345500629 | 6V0067 | 18 | 2014-01-24 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1612 | 1Z6V00670343844815 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1613 | 1Z6V00670344348823 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1614 | 1Z6V00670344755035 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1615 | 1Z6V00670343597682 | 6V0067 | 18 | 2014-06-05 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1616 | 1Z6V00670344568470 | 6V0067 | 18 | 2014-06-05 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1617 | 1Z6V00670343836717 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1618 | 1Z6V00670344358723 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1619 | 1Z6V00670345742930 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1620 | 1Z6V00670345121995 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1621 | 1Z6V00670345248582 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1622 | 1Z6V00670345965600 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1623 | 1Z6V00670343218368 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1624 | 1Z6V00670343510587 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1625 | 1Z6V00670345003372 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1626 | 1Z6V00670343999499 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1627 | 1Z6V00670345600913 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1628 | 1Z6V00670345893107 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1629 | 1Z6V00670345771122 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |

**DWT Summary of UPS Shipments by QTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630 | 1Z6V00670343701746 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1631 | 1Z6V00670344193160 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1632 | 1Z6V00670344590356 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1633 | 1Z6V00670344683336 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1634 | 1Z6V00670343511755 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1635 | 1Z6V00670343789626 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1636 | 1Z6V00670344029614 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1637 | 1Z6V00670344087801 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1638 | 1Z6V00670344731579 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1639 | 1Z6V00670344771839 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1640 | 1Z6V00670344840193 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1641 | 1Z6V00670345622560 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1642 | 1Z6V00670345842788 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1643 | 1Z6V00670343186214 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 1644 | 1Z6V00670343232404 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1645 | 1Z6V00670344672437 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1646 | 1Z6V00670344812795 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1647 | 1Z6V00670345598221 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1648 | 1Z6V00670344750218 | 6V0067 | 18 | 2014-05-21 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOON |
| 1649 | 1Z6V00670343522985 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1650 | 1Z6V00670343564396 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1651 | 1Z6V00670343854760 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1652 | 1Z6V00670345447778 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1653 | 1Z6V00670343462862 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1654 | 1Z6V00670343512101 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1655 | 1Z6V00670345037872 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1656 | 1Z6V00670345038497 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1657 | 1Z6V00670345135088 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1658 | 1Z6V00670343125824 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1659 | 1Z6V00670344481812 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1660 | 1Z6V00670345536001 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1661 | 1Z6V00670343534034 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1662 | 1Z6V00670344663812 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1663 | 1Z6V00670345347822 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1664 | 1Z6V00670343309242 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1665 | 1Z6V00670343338612 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1666 | 1Z6V00670343384296 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1667 | 1Z6V00670343540750 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1668 | 1Z6V00670344031567 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |

REDACTED

DWT Summary of UPS Shipments by WTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | 1Z6V00670344100661 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1670 | 1Z6V00670344533908 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1671 | 1Z6V00670344817718 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1672 | 1Z6V00670344989195 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1673 | 1Z6V00670345016804 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1674 | 1Z6V00670345078622 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1675 | 1Z6V00670345120576 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1676 | 1Z6V00670345124885 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1677 | 1Z6V00670345591675 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1678 | 1Z6V00670345640835 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1679 | 1Z6V00670345811785 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1680 | 1Z6V00670345847854 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1681 | 1Z6V00670343584605 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1682 | 1Z6V00670343716632 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1683 | 1Z6V00670344198423 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1684 | 1Z6V00670344564465 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1685 | 1Z6V00670344661047 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1686 | 1Z6V00670345195657 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1687 | 1Z6V00670345422419 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1688 | 1Z6V00670343584605 | 6V0067 | 18 | 2014-01-23 | | REDACTED | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1689 | 1Z6V00670343716632 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1690 | 1Z6V00670344198423 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1691 | 1Z6V00670344564465 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1692 | 1Z6V00670344661047 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1693 | 1Z6V00670345195657 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1694 | 1Z6V00670345422419 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1695 | 1Z6V00670343301535 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1696 | 1Z6V00670343355586 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1697 | 1Z6V00670343723946 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1698 | 1Z6V00670343750416 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1699 | 1Z6V00670343768998 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1700 | 1Z6V00670343948374 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1701 | 1Z6V00670343952609 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1702 | 1Z6V00670344263361 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1703 | 1Z6V00670344564634 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1704 | 1Z6V00670344686422 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1705 | 1Z6V00670344731319 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1706 | 1Z6V00670345265321 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1707 | 1Z6V00670345433890 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | 1Z6V00670345695509 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1709 | 1Z6V00670345896551 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1710 | 1Z6V00670345902481 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1711 | 1Z6V00670343725300 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1712 | 1Z6V00670343980285 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1713 | 1Z6V00670344897749 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1714 | 1Z6V00670344927126 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1715 | 1Z6V00670345029167 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1716 | 1Z6V00670345159339 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1717 | 1Z6V00670345227694 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1718 | 1Z6V00670345906352 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1719 | 1Z6V00670345917117 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1720 | 1Z6V00670343190898 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1721 | 1Z6V00670343214273 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1722 | 1Z6V00670343446451 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1723 | 1Z6V00670343769219 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1724 | 1Z6V00670343893558 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1725 | 1Z6V00670343992503 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1726 | 1Z6V00670344042322 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1727 | 1Z6V00670344180941 | 6V0067 | 18 | 2014-11-21 | | REDACTED | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1728 | 1Z6V00670344441221 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | | |
| 1729 | 1Z6V00670344441221 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1730 | 1Z6V00670344591266 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1731 | 1Z6V00670344600362 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1732 | 1Z6V00670344919484 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1733 | 1Z6V00670345018535 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1734 | 1Z6V00670345368318 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1735 | 1Z6V00670345455849 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1736 | 1Z6V00670345975439 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1737 | 1Z6V00670343051350 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1738 | 1Z6V00670343074166 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1739 | 1Z6V00670343504334 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1740 | 1Z6V00670344067798 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1741 | 1Z6V00670344142741 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1742 | 1Z6V00670345735171 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1743 | 1Z6V00670345838382 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1744 | 1Z6V00670343052199 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1745 | 1Z6V00670343163757 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1746 | 1Z6V00670343214782 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | 1Z6V00670343321611 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1748 | 1Z6V00670343714563 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1749 | 1Z6V00670344860528 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1750 | 1Z6V00670344939800 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1751 | 1Z6V00670343063570 | 6V0067 | 18 | 2014-08-26 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1752 | 1Z6V00670344240733 | 6V0067 | 18 | 2014-08-26 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1753 | 1Z6V00670344687145 | 6V0067 | 18 | 2014-08-26 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1754 | 1Z6V00670343482751 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1755 | 1Z6V00670344213567 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1756 | 1Z6V00670344342570 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1757 | 1Z6V00670345426148 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1758 | 1Z6V00670345873781 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1759 | 1Z6V00670345999735 | 6V0067 | 18 | 2014-01-27 | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1760 | 1Z6V00670343391493 | 6V0067 | 18 | 2014-05-09 | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1761 | 1Z6V00670344028080 | 6V0067 | 18 | 2014-05-09 | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1762 | 1Z6V00670345525102 | 6V0067 | 18 | 2014-05-09 | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1763 | 1Z6V00670343039847 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1764 | 1Z6V00670343174898 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1765 | 1Z6V00670343735264 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1766 | 1Z6V00670344038275 | 6V0067 | 18 | 2014-01-06 | | REDACTED | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1767 | 1Z6V00670344456500 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1768 | 1Z6V00670344510450 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1769 | 1Z6V00670344887429 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1770 | 1Z6V00670345023485 | 6V0067 | 18 | 2014-01-06 | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1771 | 1Z6V00670343224039 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1772 | 1Z6V00670343237829 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1773 | 1Z6V00670343556396 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1774 | 1Z6V00670343719059 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1775 | 1Z6V00670343753815 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1776 | 1Z6V00670344035867 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1777 | 1Z6V00670344359777 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1778 | 1Z6V00670344926761 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1779 | 1Z6V00670345074984 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1780 | 1Z6V00670345596447 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1781 | 1Z6V00670345670875 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1782 | 1Z6V00670345768001 | 6V0067 | 18 | 2014-05-09 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1783 | 1Z6V00670344587404 | 6V0067 | 18 | 2014-06-03 | | | | | RICHMOND | CA | 94804 | FRONT DESK | CHIH |
| 1784 | 1Z6V00670343152787 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1785 | 1Z6V00670343221756 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |

**DWT Summary of UPS Shipments by TTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | 1Z6V00670343350198 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1787 | 1Z6V00670343532563 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1788 | 1Z6V00670343797804 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1789 | 1Z6V00670343841578 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1790 | 1Z6V00670344939613 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1791 | 1Z6V00670345081832 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1792 | 1Z6V00670345899629 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1793 | 1Z6V00670343314218 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1794 | 1Z6V00670343531386 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1795 | 1Z6V00670343591455 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1796 | 1Z6V00670344220791 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1797 | 1Z6V00670344320432 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1798 | 1Z6V00670344700843 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1799 | 1Z6V00670344886224 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1800 | 1Z6V00670345159277 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1801 | 1Z6V00670345168178 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1802 | 1Z6V00670345400406 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1803 | 1Z6V00670345636260 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1804 | 1Z6V00670343053447 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1805 | 1Z6V00670343098293 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1806 | 1Z6V00670343436775 | 6V0067 | 18 | 2014-09-12 | | REDACTED | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1807 | 1Z6V00670343913722 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1808 | 1Z6V00670344065003 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1809 | 1Z6V00670344091985 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1810 | 1Z6V00670344291714 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1811 | 1Z6V00670344313397 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1812 | 1Z6V00670344390812 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1813 | 1Z6V00670344397931 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1814 | 1Z6V00670344941039 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1815 | 1Z6V00670345014824 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1816 | 1Z6V00670345327906 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1817 | 1Z6V00670345768958 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1818 | 1Z6V00670345828348 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1819 | 1Z6V00670345863765 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1820 | 1Z6V00670344069045 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1821 | 1Z6V00670344363655 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1822 | 1Z6V00670344692460 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1823 | 1Z6V00670343276788 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1824 | 1Z6V00670343896564 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 1Z6V00670345285578 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1826 | 1Z6V00670343421334 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1827 | 1Z6V00670344299118 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1828 | 1Z6V00670344867307 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1829 | 1Z6V00670344929697 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1830 | 1Z6V00670345349124 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1831 | 1Z6V00670345799746 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1832 | 1Z6V00670343484400 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1833 | 1Z6V00670344611163 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1834 | 1Z6V00670345248359 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1835 | 1Z6V00670345412171 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1836 | 1Z6V00670345424793 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1837 | 1Z6V00670345455385 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1838 | 1Z6V00670341154850 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1839 | 1Z6V00670341772834 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1840 | 1Z6V00670342074640 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1841 | 1Z6V00670343682660 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1842 | 1Z6V00670343902832 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1843 | 1Z6V00670344211247 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1844 | 1Z6V00670344213674 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1845 | 1Z6V00670345189851 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1846 | 1Z6V00670344007003 | 6V0067 | 18 | 2014-11-10 | | REDACTED | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1847 | 1Z6V00670344236828 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1848 | 1Z6V00670344458777 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1849 | 1Z6V00670344572812 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1850 | 1Z6V00670345815398 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1851 | 1Z6V00670345953980 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1852 | 1Z6V00670343410024 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1853 | 1Z6V00670343783257 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1854 | 1Z6V00670344680231 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1855 | 1Z6V00670345624068 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1856 | 1Z6V00670345816646 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1857 | 1Z6V00670344217527 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1858 | 1Z6V00670344614099 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1859 | 1Z6V00670344679510 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1860 | 1Z6V00670345118687 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1861 | 1Z6V00670345919704 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1862 | 1Z6V00670343714349 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1863 | 1Z6V00670345159722 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |

DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | 1Z6V00670345574952 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1865 | 1Z6V00670345763935 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1866 | 1Z6V00670343646235 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1867 | 1Z6V00670344189255 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1868 | 1Z6V00670344302649 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1869 | 1Z6V00670344350061 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1870 | 1Z6V00670343003054 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1871 | 1Z6V00670343348030 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1872 | 1Z6V00670343799866 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1873 | 1Z6V00670345000446 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1874 | 1Z6V00670343891667 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1875 | 1Z6V00670344018859 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1876 | 1Z6V00670345260246 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1877 | 1Z6V00670343557617 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1878 | 1Z6V00670343648199 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1879 | 1Z6V00670345655801 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1880 | 1Z6V00670343935762 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1881 | 1Z6V00670344297003 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1882 | 1Z6V00670344305397 | 6V0067 | 18 | 2014-04-28 | | REDACTED | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1883 | 1Z6V00670344800959 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1884 | 1Z6V00670345348778 | 6V0067 | 18 | 2014-04-28 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1885 | 1Z6V00670345643985 | 6V0067 | 18 | 2014-04-28 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1886 | 1Z6V00670343121784 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1887 | 1Z6V00670343250751 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1888 | 1Z6V00670344230575 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1889 | 1Z6V00670344447734 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1890 | 1Z6V00670344941566 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1891 | 1Z6V00670345434148 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1892 | 1Z6V00670343025236 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1893 | 1Z6V00670343669069 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1894 | 1Z6V00670343855027 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1895 | 1Z6V00670343928252 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1896 | 1Z6V00670344008075 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1897 | 1Z6V00670345061649 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1898 | 1Z6V00670345152809 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1899 | 1Z6V00670345394610 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1900 | 1Z6V00670345605196 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1901 | 1Z6V00670343480815 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1902 | 1Z6V00670343781982 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |

DWT Summary of UPS Shipments by DTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903 | 1Z6V00670344326776 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1904 | 1Z6V00670344355002 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1905 | 1Z6V00670344543442 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1906 | 1Z6V00670344631034 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1907 | 1Z6V00670345006057 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1908 | 1Z6V00670345803392 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1909 | 1Z6V00670345904827 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1910 | 1Z6V00670343480815 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1911 | 1Z6V00670343781982 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1912 | 1Z6V00670344326776 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1913 | 1Z6V00670344355002 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1914 | 1Z6V00670344543442 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1915 | 1Z6V00670344631034 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1916 | 1Z6V00670345006057 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1917 | 1Z6V00670345803392 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1918 | 1Z6V00670345904827 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1919 | 1Z6V00670343222102 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1920 | 1Z6V00670343548494 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1921 | 1Z6V00670343803592 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1922 | 1Z6V00670344078973 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1923 | 1Z6V00670344083154 | 6V0067 | 18 | 2014-09-11 | | REDACTED | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1924 | 1Z6V00670344104130 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1925 | 1Z6V00670344147871 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1926 | 1Z6V00670344298548 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1927 | 1Z6V00670344309919 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1928 | 1Z6V00670344372869 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1929 | 1Z6V00670344716050 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1930 | 1Z6V00670345335924 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1931 | 1Z6V00670345418184 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1932 | 1Z6V00670345445083 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1933 | 1Z6V00670345701966 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1934 | 1Z6V00670345799200 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1935 | 1Z6V00670344586889 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1936 | 1Z6V00670345075901 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1937 | 1Z6V00670345486299 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1938 | 1Z6V00670343473663 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1939 | 1Z6V00670345024671 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1940 | 1Z6V00670345817887 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1941 | 1Z6V00670344728930 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 1Z6V00670345139959 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1943 | 1Z6V00670345979346 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1944 | 1Z6V00670343782463 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1945 | 1Z6V00670343869478 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1946 | 1Z6V00670344242606 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1947 | 1Z6V00670344254639 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1948 | 1Z6V00670344653654 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1949 | 1Z6V00670345559040 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1950 | 1Z6V00670345576423 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1951 | 1Z6V00670345840413 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1952 | 1Z6V00670343989768 | 6V0067 | 18 | 2013-12-16 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1953 | 1Z6V00670343817916 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1954 | 1Z6V00670343873089 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1955 | 1Z6V00670344136490 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1956 | 1Z6V00670344170103 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1957 | 1Z6V00670344332134 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1958 | 1Z6V00670344603921 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1959 | 1Z6V00670344615874 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1960 | 1Z6V00670345080860 | 6V0067 | 18 | 2014-02-17 | | REDACTED | | | SAN FRANCISCO | CA | 94116 | | |
| 1961 | 1Z6V00670343817916 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1962 | 1Z6V00670343873089 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1963 | 1Z6V00670344136490 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1964 | 1Z6V00670344170103 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1965 | 1Z6V00670344332134 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1966 | 1Z6V00670344603921 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1967 | 1Z6V00670344615874 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1968 | 1Z6V00670345080860 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1969 | 1Z6V00670343015247 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1970 | 1Z6V00670343344623 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1971 | 1Z6V00670343366752 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1972 | 1Z6V00670343426839 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1973 | 1Z6V00670343510881 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEE |
| 1974 | 1Z6V00670343723731 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1975 | 1Z6V00670343873856 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1976 | 1Z6V00670344095196 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1977 | 1Z6V00670344457670 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1978 | 1Z6V00670344484613 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1979 | 1Z6V00670344577568 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1980 | 1Z6V00670345430142 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |

DWT Summary of UPS Shipments by BTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 1Z6V00670345442808 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1982 | 1Z6V00670345786572 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1983 | 1Z6V00670345846668 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1984 | 1Z6V00670345997782 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1985 | 1Z6V00670343935897 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1986 | 1Z6V00670344487325 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1987 | 1Z6V00670344764481 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1988 | 1Z6V00670344913319 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1989 | 1Z6V00670345637509 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1990 | 1Z6V00670343090684 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1991 | 1Z6V00670343171042 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1992 | 1Z6V00670343309733 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1993 | 1Z6V00670343426099 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1994 | 1Z6V00670344349528 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1995 | 1Z6V00670344371708 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1996 | 1Z6V00670344571528 | 6V0067 | 18 | 2014-08-01 | | REDACTED | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1997 | 1Z6V00670344905659 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1998 | 1Z6V00670345474462 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1999 | 1Z6V00670345801474 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 2000 | 1Z6V00670343429050 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2001 | 1Z6V00670344106441 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2002 | 1Z6V00670344338085 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2003 | 1Z6V00670344780874 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2004 | 1Z6V00670344945866 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2005 | 1Z6V00670343266940 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2006 | 1Z6V00670343926361 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2007 | 1Z6V00670344584532 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2008 | 1Z6V00670344899550 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2009 | 1Z6V00670344938589 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2010 | 1Z6V00670345471376 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2011 | 1Z6V00670343277189 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2012 | 1Z6V00670343557975 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2013 | 1Z6V00670343642597 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2014 | 1Z6V00670343648019 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2015 | 1Z6V00670345218202 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2016 | 1Z6V00670345256028 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2017 | 1Z6V00670343175575 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2018 | 1Z6V00670343371808 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2019 | 1Z6V00670343395757 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 1Z6V00670343772527 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2021 | 1Z6V00670343793611 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2022 | 1Z6V00670343869094 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2023 | 1Z6V00670344064246 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2024 | 1Z6V00670344244195 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2025 | 1Z6V00670344274706 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2026 | 1Z6V00670344295836 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2027 | 1Z6V00670344633621 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2028 | 1Z6V00670344679145 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2029 | 1Z6V00670345134516 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2030 | 1Z6V00670345273689 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2031 | 1Z6V00670345702858 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2032 | 1Z6V00670345792734 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2033 | 1Z6V00670345966789 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2034 | 1Z6V00670345986561 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2035 | 1Z6V00670343111339 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2036 | 1Z6V00670343701166 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2037 | 1Z6V00670344289745 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2038 | 1Z6V00670345538358 | 6V0067 | 18 | 2014-04-15 | | REDACTED | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2039 | 1Z6V00670343279650 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2040 | 1Z6V00670345640639 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2041 | 1Z6V00670345865049 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2042 | 1Z6V00670343270695 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2043 | 1Z6V00670344080111 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2044 | 1Z6V00670344228300 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2045 | 1Z6V00670343240744 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2046 | 1Z6V00670343492160 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2047 | 1Z6V00670343709355 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2048 | 1Z6V00670343016700 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2049 | 1Z6V00670344116510 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2050 | 1Z6V00670344171095 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2051 | 1Z6V00670344794529 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2052 | 1Z6V00670344073254 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2053 | 1Z6V00670344306645 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2054 | 1Z6V00670344370236 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2055 | 1Z6V00670343016791 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2056 | 1Z6V00670343283163 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2057 | 1Z6V00670344316401 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2058 | 1Z6V00670344373331 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |

DWT Summary of UPS Shipments by MTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 1Z6V00670344607383 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2060 | 1Z6V00670344880355 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2061 | 1Z6V00670344924174 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2062 | 1Z6V00670345191740 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2063 | 1Z6V00670343584801 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2064 | 1Z6V00670343766623 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2065 | 1Z6V00670343797199 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2066 | 1Z6V00670345866619 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2067 | 1Z6V00670343573206 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2068 | 1Z6V00670344103015 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2069 | 1Z6V00670345897596 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2070 | 1Z6V00670345370305 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2071 | 1Z6V00670345372125 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2072 | 1Z6V00670345462117 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2073 | 1Z6V00670345972692 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2074 | 1Z6V00670343286035 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2075 | 1Z6V00670343935815 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2076 | 1Z6V00670345058395 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2077 | 1Z6V00670345298448 | 6V0067 | 18 | 2014-06-13 | | REDACTED | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2078 | 1Z6V00670345549827 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2079 | 1Z6V00670345710009 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2080 | 1Z6V00670343564350 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2081 | 1Z6V00670343897330 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2082 | 1Z6V00670343995742 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2083 | 1Z6V00670344505126 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2084 | 1Z6V00670344535111 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2085 | 1Z6V00670345447161 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2086 | 1Z6V00670345525693 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2087 | 1Z6V00670345583308 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2088 | 1Z6V00670344785904 | 6V0067 | 18 | 2014-08-04 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2089 | 1Z6V00670344785904 | 6V0067 | 18 | 2014-08-04 | | | | | LOS ANGELES | CA | 90005 | MET CUST WOM | |
| 2090 | 1Z6V00670343563646 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2091 | 1Z6V00670343870251 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2092 | 1Z6V00670344049012 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2093 | 1Z6V00670344877029 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2094 | 1Z6V00670344887232 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2095 | 1Z6V00670343102732 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 2096 | 1Z6V00670343189140 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 2097 | 1Z6V00670345882520 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2098 | 1Z6V00670343182718 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2099 | 1Z6V00670343824720 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2100 | 1Z6V00670343965668 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2101 | 1Z6V00670344149299 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2102 | 1Z6V00670345412859 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2103 | 1Z6V00670345589884 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2104 | 1Z6V00670345598909 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2105 | 1Z6V00670345756676 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2106 | 1Z6V00670343670208 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2107 | 1Z6V00670344249181 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2108 | 1Z6V00670345454591 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2109 | 1Z6V00670345489974 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2110 | 1Z6V00670344038462 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2111 | 1Z6V00670344414680 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2112 | 1Z6V00670345445476 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2113 | 1Z6V00670343707080 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2114 | 1Z6V00670344569871 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2115 | 1Z6V00670345003032 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2116 | 1Z6V00670345754865 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2117 | 1Z6V00670345755444 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2118 | 1Z6V00670345858057 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2119 | 1Z6V00670344526792 | 6V0067 | 18 | 2014-12-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2120 | 1Z6V00670344917388 | 6V0067 | 18 | 2014-12-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2121 | 1Z6V00670343268920 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2122 | 1Z6V00670343297130 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2123 | 1Z6V00670343396158 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2124 | 1Z6V00670344901493 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2125 | 1Z6V00670345182910 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2126 | 1Z6V00670345235103 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2127 | 1Z6V00670345951544 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2128 | | Total: | 33174 | | | | | | | | | | |
| 2129 | | | | | | | | | | | | | |
| 2130 | | | | | | | | | | | | | |
| 2131 | Grand Total TVPad Units: | | 38405 | | | | | | | | | | |
| 2132 | Total Shipment Recipients: | 60 | | | | | | | | | | | |

REDACTED

**EXHIBIT 21**

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the
Central District of California

| | | |
|---|---|---|
| CHINA CENTRAL TELEVISION, et al. | ) | |
| *Plaintiff* | ) | Civil Action No. CV 15-1869 MMM (AJWx) |
| v. | ) | |
| CREATE NEW TECHNOLOGY (HK) Limited, et al. | ) | |
| *Defendant* | ) | |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To: Custodian of Records, DHL Express, c/o CT Corporation System, 818 W Seventh St. Suite 930, Los Angeles, CA 90017

*(Name of person to whom this subpoena is directed)*

☒ *Testimony:* **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:
Please see Schedule A

| Place: Davis Wright Tremaine LLP<br>865 S. Figueroa St., Ste. 2400<br>Los Angeles, CA 90017 | Date and Time:<br>July 14, 2015 at 10:00 a.m. |
|---|---|

The deposition will be recorded by this method: stenographically, by audio and video

☒ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material: Please see Schedule B

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: June 25, 2015

|  CLERK OF COURT | OR | *Carla A. McCauley* |
|---|---|---|
| _____<br>*Signature of Clerk or Deputy Clerk* | | _____<br>*Attorney's signature*<br>Carla A. McCauley |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Plaintiffs China Central Television, China International Communications Co., Ltd., TVB Holdings (USA), Inc. and DISH Network L.L.C. _____, who issues or requests this subpoena, are:
Carla A. McCauley, Davis Wright Tremaine LLP, 865 S. Figueroa St. Suite 2400, Los Angeles, CA 90017, carlamccauley@dwt.com, (213) 633-8665

**EXHIBIT 21**

American LegalNet, Inc.
www.FormsWorkFlow.com

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

## Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).



AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____

    ☐ I served the subpoena by delivering a copy to the named individual as follows: _____

_____

_____ on *(date)* _____ ; or

    ☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 _____

I declare under penalty of perjury that this information is true.

Date: _____

                                       _____

                                                       *Server's signature*

                                         _____

                                                       *Printed name and title*

                                              _____

                                                        *Server's address*

Additional information regarding attempted service, etc.:



AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*

  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or
    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).


American LegalNet, Inc.
www.FormsWorkFlow.com

## **SCHEDULE A**

## **DEFINITIONS**

1.     The terms "YOU" and "YOUR" shall mean DHL Express and its parents and subsidiaries, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

2.     The term "CNT" shall mean and include defendant Create New Technology (HK) Limited together with its authorized current and former employees, officers, directors or agents.

3.     The term "HYIT" shall mean defendant Hua Yang International Technology Limited together with its authorized current and former employees, officers, directors or agents.

4.     The term "GVTV" shall mean defendant Shenzhen Greatvision Network Technology Co. Ltd. together with its authorized current and former employees, officers, directors or agents.

5.     The term "TVPAD" shall mean any television set top box bearing the mark TVpad, including but not limited to TVpad 1, TVpad 2, TVpad 3, TVpad 4, or any other TVpad device generation.

6.     The term "PERSON" or "PERSONS" shall include a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or entity of any sort.

## **TOPICS FOR TESTIMONY**

1.     Authentication of all documents produced by YOU in response to the Documents and Things Requested in Schedule B, below.

2.     Identification of the source of all shipments by YOU on behalf of CNT, HYIT or GVTV from January 1, 2011 to present, including, to the extent known, of TVPADS.

3.     Identification of the recepients of all shipments by YOU on behalf of CNT, HYIT or GVTV from January 1, 2011 to present, including, to the extent known, of TVPADS.

4.     Identification of all shipping records for all shipments made by YOU on behalf of CNT, HYIT or GVTV from January 1, 2011 to present including, to the extent known, of TVPADS.

5.     Total number of shipments by YOU on behalf of CNT from January 1, 2011 to the present including, to the extent known, of TVPADS.

6.     Total number of shipments delivered by YOU on behalf of CNT from January 1, 2011 to the present including, to the extent known, of TVPADS.

7.     Total value of shipments delivered by YOU on behalf of CNT from January 1, 2011 to the present including, to the extent known, of TVPADS.

8.     Total value of shipments delivered by YOU on behalf of HYIT from January 1, 2011 to the present.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## **SCHEDULE B**

## **DEFINITIONS**

1.    The terms "YOU" and "YOUR" shall mean DHL Express and its parents and subsidiaries, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

2.    The term "CNT" shall mean and include defendant Create New Technology (HK) Limited together with its authorized current and former employees, officers, directors or agents.

3.    The term "HYIT" shall mean defendant Hua Yang International Technology Limited together with its authorized current and former employees, officers, directors or agents.

4.    The term "GVTV" shall mean defendant Shenzhen Greatvision Network Technology Co. Ltd. together with its authorized current and former employees, officers, directors or agents.

5.    The term "PERSON" or "PERSONS" shall include a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or entity of any sort.

6.    The term "TVPAD" shall mean any television set top box bearing the mark TVpad, including but not limited to TVpad 1, TVpad 2, TVpad 3, TVpad 4, or any other TVpad device generation.

7.    The term "IDENTIFY" shall mean the name, company name, address, telephone, fax, email address, web address, account number, payment information or other identifying information.

8.    The term "CONTENTS" shall mean any description of the item or items shipped, the quantity shipped, and/or the weight of the item or items shipped.

9.    The term "DOCUMENTS" is used in the broadest possible sense as interpreted under the Federal Rules of Civil Procedure and shall include, without limitation, all originals and copies, duplicates, drafts, and recordings of any written,

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

graphic or otherwise recorded matter, however produced or reproduced, and all "writings" as defined in Section 1001 of the Federal Rules of Evidence, including, without limitation, any tangible thing upon which any information has been recorded by any means, including by writing, printing, typing, transcribing, charting, photographing, or photocopying, or by digital, electronic, magnetic or mechanical recording. The term "DOCUMENTS" includes emails and electronic files, audio and video tapes, microfilm, microfiche, and other electronically stored information, all non-identical copies or drafts, all attachments and enclosures, and any and all notations on the foregoing.

10. The term "COMMUNICATION" shall include any meeting, telephone call, letter, memorandum, document, facsimile, electronic message, or other form of communication, whether verbal or nonverbal.

11. "All" and "any" mean "any and all" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "Including" means "including, but not limited to" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "And" and "or" shall be construed either disjunctively or conjunctively as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "Each" and "every" shall both mean "each and every" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.

12. The plural of any word used herein includes the singular and the singular includes the plural. The masculine gender of any word used herein includes the feminine. The past tense of a verb used herein includes the present tense, and the present tense includes the past tense.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## **INSTRUCTIONS**

1.    If YOU claim that a Request for Production is overly broad, please respond to that portion of the Request for Production to which YOU do not object and specifically state why YOU claim the Request for Production is overly broad.

2.    If YOU object to any portion of a Request for Production, please respond to any portion of the Request for Production to which YOU do not object.

3.    If YOU contend that any information, document, or thing otherwise called for by any request is excluded from production or discovery, YOU are to answer so much of the discovery request as is not subject to the claimed objection and, for each document or thing:

    a)    State whether the item shall not be produced because:

        1)    It is claimed to be privileged; or

        2)    It once existed but can no longer be located; or

        3)    It has been lost; or

        4)    It has been destroyed; and

    b)    If, under a claim of privilege, any documents or things are not produced, YOU must state for each document:

        1)    the type and title of the document or thing; and

        2)    the general subject matter of the content of the document or description of the thing; and

        3)    the date of its creation and/or revision; and

        4)    the identity of the document's author(s), addressee(s), and recipient(s); and

        5)    the nature of the privilege being claimed; and

        6)    in detail, all facts upon which YOU base YOUR claim of privilege.

4.    In producing these documents and things, YOU are requested to identify and produce for inspection and copying not only those documents and things in

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

YOUR custody, but all documents and things in the custody of YOUR attorneys, consultants, advisors, agents, other representatives, and other persons or entities subject to YOUR control.

5.     In producing these documents and things, please produce the documents and things as they are kept in the ordinary course of business, with appropriate markings or designation so that it may be determined to what request they are responsive.

6.     Please produce the original and all copies of each requested document and thing, as well as the file in which they are kept, including all copies which bear any additional file stamps, marginal notes, or other additional markings or writings that do not appear on the original.

7.     For purposes of this Subpoena, terms not specifically defined shall be given their ordinary meaning as YOU understand them to be used in the trade and in each such case YOU shall state YOUR definition of such term.

8.     Complete production is to be made on the date and at the time indicated above.  The inspection and copying will begin at that time and will continue from day to day thereafter until complete.

9.     Unless otherwise specified, the relevant time period for this Subpoena is January 1, 2011 to the present.

## **DOCUMENTS AND THINGS REQUESTED**

REQUEST FOR PRODUCTION NO. 1:

All DOCUMENTS reflecting or evidencing shipping records for each delivery made by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 2:

All DOCUMENTS reflecting or evidencing shipping records for each delivery made by YOU on behalf of HYIT.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 3:

All DOCUMENTS reflecting or evidencing shipping records for each delivery made by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 4:

All DOCUMENTS sufficient to show the date of each shipment by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 5:

All DOCUMENTS sufficient to IDENTIFY the PERSONS from CNT who were involved with each shipment by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 6:

All DOCUMENTS sufficient to IDENTIFY the recipient of all shipments by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 7:

All DOCUMENTS sufficient to show the CONTENTS of each shipment by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 8:

All DOCUMENTS sufficient to show all shipments of TVPADS by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 9:

All DOCUMENTS sufficient to show the date of each shipment by YOU on behalf of HYIT.

REQUEST FOR PRODUCTION NO. 10:

All DOCUMENTS sufficient to IDENTIFY all PERSONS from HYIT who were involved with each shipment by YOU on behalf of HYIT.

REQUEST FOR PRODUCTION NO. 11:

All DOCUMENTS sufficient to IDENTIFY the recipient of all shipments by YOU on behalf of HYIT.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 12:

All DOCUMENTS sufficient to show the CONTENTS of each shipment by YOU on behalf of HYIT.

REQUEST FOR PRODUCTION NO. 13:

All DOCUMENTS sufficient to show all shipments of TVPADS by YOU on behalf of HYIT.

REQUEST FOR PRODUCTION NO. 14:

All DOCUMENTS sufficient to show the date of each shipment by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 15:

All DOCUMENTS sufficient to IDENTIFY all PERSONS from GVTV who were involved with each shipment by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 16:

All DOCUMENTS sufficient to IDENTIFY the recipient of all shipments by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 17:

All DOCUMENTS sufficient to show the CONTENTS of each shipment by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 18:

All DOCUMENTS sufficient to show all shipments of TVPADS by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 19:

All DOCUMENTS sufficient to show the total number of shipments by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 20:

All DOCUMENTS sufficient to show the total number of shipments by YOU on behalf of HYIT.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 21:

All DOCUMENTS sufficient to show the total number of shipments by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 22:

All DOCUMENTS sufficient to show the total value of all shipments delivered by YOU on behalf of CNT.

REQUEST FOR PRODUCTION NO. 23:

All DOCUMENTS sufficient to show the total value of all shipments delivered by YOU on behalf of HYIT.

REQUEST FOR PRODUCTION NO. 24:

All DOCUMENTS sufficient to show the total value of all shipments delivered by YOU on behalf of GVTV.

REQUEST FOR PRODUCTION NO. 25:

All DOCUMENTS sufficient to show the total number of shipments of TVPADS by YOU on behalf of Shenzhen G. Credit Electronics Co., Ltd.  relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 26:

All DOCUMENTS sufficient to show the total number of shipments of TVPADS by YOU on behalf of Shenzhen Gosonic Supply Chain Management Co., Ltd. relating to the TVPAD.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 22**



EXPRESS WORLDWIDE
XML Pt v4.1

WPX

Origin:
SZX

From: Ch Chiang Technology
Ouyang qiao wei wu kang,
Ming Hui Building 16B,
shang bu nan lu,
Futian District shenzhen
ShenZhen 518000
China, People's Republic

Ph:82077971

To: Steven Chen
Steven Chen
YTC Summit International, Inc.
12037 Clark St.Arcadia,CA

Ph:626-359-4801

Arcadia 91006
United States Of America

US-ELA

Ref:

C

Content: SET TOP BOX 1SET

J-19b.

Piece Weight 1.00 Kg          Date: 2012-02-10          1/1

Day   Time          Piece:

WAYBILL 94 3925 4090

(2L) US91006+48000001

(J) JD01 1936 3939 1001 2834

EXHIBIT 22

**EXHIBIT 23**

## DECLARATION OF DHL CUSTODIAN OF RECORDS

I, JANICE MORRISON declare as follows:

1. I am the duly authorized custodian of records of DHL Express.

2. I am authorized to certify copies of records as follows:

    a. All shipping records for all DHL Express accounts for customer Create New Technology (HK) Limited, including domestic and international shipments made by accounts associated with the customer that are logged within UPS's systems at or near the time of the shipment;

    b. All shipping records for all DHL Express accounts for customer Hua Yang International Technology, including domestic and international shipments made by accounts associated with the customer that are logged within UPS's systems at or near the time of the shipment;

    c. All shipping records for all DHL Express accounts for customer Shenzhen Greatvision Network Technology Co. Ltd., including domestic and international shipments made by accounts associated with the customer that are logged within UPS's systems at or near the time of the shipment.

3. Attached to this declaration are true and correct copies of the above referenced documents.

4. The records included herewith were prepared in the regular course of DHL's business.

5. The records included herewith were prepared by DHL at or near the time of the transactions recorded therein.

///

///

EXHIBIT 23

DECLARATION
DWT 27173929v1 0094038-000021

1

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

6.      It is the regular practice of DHL to make such records as those contained herewith, and such records are kept in the regular course of business conducted by DHL.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on _8/27/2015_ , 2015, at _DHL EXPRESS PLANTATION, FL 33324_

(date)                                            (city and state)

_[DHL Custodian of Records]_

JANICE MORRISON

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 24

# LODGED UNDER SEAL

# EXHIBIT 24

**EXHIBIT 25**

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 2 | 10/17/2014 | 80 | MEDIA PLAYER | 80 PCS 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 3 | 10/17/2014 | 80 | MEDIA PLAYER | 80 PCS 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 4 | 10/17/2014 | 80 | MEDIA PLAYER | 80 PCS 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 5 | 10/17/2014 | 60 | MEDIA PLAYER | 60 PCS 600 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 6 | 10/17/2014 | 60 | MEDIA PLAYER | 60 PCS 615 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 7 | 10/18/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | CHENBNAG LEE | ? | BAYSIDE |
| 8 | 10/18/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | HENRY WINARTA | ? | SAN CLEMENTE |
| 9 | 10/18/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | SIMON YUEN | ? | HONOLULU |
| 10 | 11/19/2014 | 25 | MEDIA PLAYER | 25 PCS 250 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ASHA MEDIA GROUP INC | ? | LANCASTER |
| 11 | 11/19/2014 | 25 | MEDIA PLAYER | 25 PCS 250 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ASHA MEDIA GROUP INC | ? | BLOOMINGTON |
| 12 | 12/23/2014 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | KING MOY | ? | TINLEY PARK |
| 13 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ZHONGCHANG YU | ? | CHICAGO |
| 14 | 1/20/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | SHIUKEI CHEUNG | ? | MOUNTAIN VIEW |
| 15 | 1/29/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | LETICIA PASTORAL | ? | LOS ANGELES |
| 16 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | YVETTE LEE | ? | ELLICOTT CITY |
| 17 | 2/20/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | MICHAEL SUM | ? | ALHAMBRA |
| 18 | 2/20/2015 | 5 | MEDIA PLAYER | 5 PCS 75 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | HA JUNG | ? | TAMPA |
| 19 | 2/26/2015 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WILLIAM VUONG | ? | ROSEMEAD |
| 20 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | JUNG PAK | ? | CARROLLTON |
| 21 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | JAE KIM | ? | CASTRO VALLEY |
| 22 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | CINDY TO | ? | WESTMINSTER |
| 23 | 2/26/2015 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | XINGJIANG ZHAO | ? | PHOENIX |
| 24 | 2/26/2015 | 2 | MEDIA PLAYER | 2PCS 30 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WEN SHEN | ? | HILLSIDE |
| 25 | 3/9/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | EDWARDS SIHER | ? | MIRAMAR |
| 26 | 3/9/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | DARYL AU | ? | FREMONT |
| 27 | 4/13/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ZHIWEI YANG | ? | PHILADELPHIA |
| 28 | 5/9/2015 | 2 | MEDIA PLAYER | 2PCS 30 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WARREN JEW | ? | FOSTER CITY |
| 29 | 5/28/2015 | 1 | MEDIA PLAYER | 1 PCS 20 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | XINTING MU | ? | JERSEY CITY |
| 30 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANDRA LEUNG | | SAN JOSE |
| 31 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WONG | REDACTED | NESCONSET |
| 32 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC DUONG | | RANDOLPH |
| 33 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOWARD ZHANG | | MORRIS PLAINS |
| 34 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BARBARA LEE | | NEW YORK |
| 35 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MAY LEW | | HOUSTON |
| 36 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL CHAN | | HONOLULU |
| 37 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARK SZE | | BROOKLYN |
| 38 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY KUANG | | DALY CITY |
| 39 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TRICON GEOPHYSICS INC | | HOUSTON |
| 40 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRANDON TANG | | WICHITA |
| 41 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHOON LEW | | FOLSOM |
| 42 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHOON LEW | | FOLSOM |
| 43 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARWIN LEUNG | | NEWTOWN SQUARE |
| 44 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STELLA CHEN | | SOUTH WINDSOR |
| 45 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YANG LI | | ANDERSON |
| 46 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MIN LEE | | WEST HOLLYWOOD |
| 47 | 5/2/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHEUNG FONG | | CUPERTINO |
| 48 | 4/23/2014 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWARD BARON | | NORTH LIMA |
| 49 | 12/27/2014 | 1 | MEDIA PLAYER | 1PCS 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DAVID HONG | | POTOMAC |
| 50 | 4/2/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LI KANG | | LONE TREE |
| 51 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KAI CHANG | | BENSENVILLE |

EXHIBIT 25

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 52 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUNGMIN CHO | | LOS ANGELES |
| 53 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINGJUN BO | | STAFFORD |
| 54 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMIE HUANG | | CARY |
| 55 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YOUNG KIM | | WOODSTOCK |
| 56 | 1/30/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOON-HEE OH | | LANCASTER |
| 57 | 6/3/2015 | 1 | MEDIA PLAYER | 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YI CHEN | | QUINCY |
| 58 | 5/17/2014 | 6 | MEDIA PLAYER | 6 PCS | 90 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINGSUNG CHEN | | SOUTH EL MONTE |
| 59 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PANTENE PAN | | SOUTH EL MONTE |
| 60 | 1/14/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LAW FONG | | RANCHO CUCAMONGA |
| 61 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINGWA HUI | | DENVER |
| 62 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR LAM | | HANFORD |
| 63 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELAINE CHAN | | ARLINGTON |
| 64 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI WONG-MILLER | | SEATTLE |
| 65 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LI SHELLSHEAR | | MIAMI |
| 66 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SI TANG | | SPRINGFIELD |
| 67 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | K CHOI | | CHESTERFIELD |
| 68 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DUC TRAN | | RENTON |
| 69 | 1/30/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LILY THAI | | RIVERSIDE |
| 70 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RON REED | | NORRISTOWN |
| 71 | 5/11/2015 | 3 | MEDIA PLAYER | 3 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEN-SHIUAN HSIA | | ARCADIA |
| 72 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEN-SHIUAN HSIA | | ARCADIA |
| 73 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENBO SUN | | AUSTIN |
| 74 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EUGENE SHENG | | AURORA |
| 75 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEI PHMAH | | ALAMEDA |
| 76 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TINA YUAN | | MANHASSET |
| 77 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN DU | | GAITHERSBURG |
| 78 | 3/17/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LIAO | | ARCADIA |
| 79 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LIAO | | ARCADIA |
| 80 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON TSAI | | IRVINE |
| 81 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DON CHEN | | POTOMAC |
| 82 | 11/7/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MARY TSE | | MARLBOROUGH |
| 83 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARCO OLIVEIRA | | SALT LAKE CITY |
| 84 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YOUNG | | SAN FRANCISCO |
| 85 | 1/12/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TERESA MAH | | REDMOND |
| 86 | 11/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | BETTY LEUNG | | HARTSDALE |
| 87 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAY QUAN | | OKLAHOMA CITY |
| 88 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIPING HUANG | | CYPRESS |
| 89 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAIN CHAN | | ORINDA |
| 90 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JYH CHEN | | RANDOLPH |
| 91 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REBECCA YUEN | | CHAPEL HILL |
| 92 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEOUNG CHO | | NORTH MIAMI BEACH |
| 93 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SYLVIA KONG | | WILLOW SPRINGS |
| 94 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIFFANY HSIAO | | FORT LEE |
| 95 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SABRINA CHENG | | SUNNYVALE |
| 96 | 2/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUKUN SUI | | POWAY |
| 97 | 6/6/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC YANG | | SOUTH EL MONTE |
| 98 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICK NEO | | YORKVILLE |
| 99 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHELLE PHAN | | MORRISVILLE |
| 100 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOCHAK HUNG | | SUNNYVALE |
| 101 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAN GAO | | SAN FRANCISCO |

REDACTED

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 102 | 4/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC CHENG | | DALY CITY |
| 103 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YOUNG HWANG | | CLARKSBURG |
| 104 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | N YEEKEE | | MIAMI |
| 105 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DANIEL NG | | HOUSTON |
| 106 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LAO | | WALNUT |
| 107 | 9/27/2014 | 1 | MEDIA PLAYER | 1 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MAPLE TRADE CORP | | SAN FRANCISCO |
| 108 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIAN CHEN | | BELLEVUE |
| 109 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BEN TSAI | | KENT |
| 110 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVINBAO DANH | | GARDEN GROVE |
| 111 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STANLEY CHU | | MEDFORD |
| 112 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWOK ENG | | WALDORF |
| 113 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN FUNG | | SAN GABRIEL |
| 114 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIEN DUONG | | ABSECON |
| 115 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOWARD PUNG | | MONROVIA |
| 116 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI WONG | | LITTLETON |
| 117 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JAMES STIADY | | POWAY |
| 118 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHEN ZHENG | | OXFORD |
| 119 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND LEE | | SAN MATEO |
| 120 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EUNNIE KIM | | CORONA |
| 121 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SHAE | | LOS ANGELES |
| 122 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHALVEN LU | | SAN JOSE |
| 123 | 11/5/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR CHAN | | RANCHO CUCAMONGA |
| 124 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEI HSU | | FLUSHING |
| 125 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIHSIN WU | | HAZLET |
| 126 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TAK LEUNG | | MANCHESTER |
| 127 | 6/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIU LIANG | | MILLBRAE |
| 128 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HAROLD WONG | | PHOENIX |
| 129 | 2/25/2015 | 1 | MEDIA PLAYER | 1PCS | | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | HIRO OHIWA | | IRVINE |
| 130 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEDRO CHOI | | HOPKINTON |
| 131 | 6/12/2015 | 2 | MEDIA PLAYER | 2 PCS | 40 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLY LEE | | REDWOOD CITY |
| 132 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DORIS ZHANG | | OLATHE |
| 133 | 6/16/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RONALD ZIA | | WEST COVINA |
| 134 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRIAN KIM | | FULLERTON |
| 135 | 9/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS LEE | | TUSTIN |
| 136 | 12/23/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JIALIN ZHANG | | CHARLOTTE |
| 137 | 10/13/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | TOM MATSUMOTO | | MONTEBELLO |
| 138 | 5/15/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARTIN DING | | CONCORD |
| 139 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINCENT LEE | | ALHAMBRA |
| 140 | 6/10/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDMOND CHAN | | HONOLULU |
| 141 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY TRUONG | | SAN FRANCISCO |
| 142 | 5/7/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BEEBEE LAM | | BROOKLYN |
| 143 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN LEE | | QUINCY |
| 144 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MONICA LAI | | WINTER GARDEN |
| 145 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN LIU | | LOS ANGELES |
| 146 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUNPEI YAMAJI | | HOUSTON |
| 147 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUNG HUI | | FLUSHING |
| 148 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YU LIN | | FLUSHING |
| 149 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM YUE | | LA PUENTE |
| 150 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LEE LAM | | ATLANTA |
| 151 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIN SHUM | | SAN GABRIEL |

REDACTED

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | **DWT: TVpad Unit Total** | descr_goods | | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 152 | 2/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN NG | | CHINO HILLS |
| 153 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DOMINIC LAW | | SUNNYVALE |
| 154 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALEC LI | | IPSWICH |
| 155 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALEC LI | | IPSWICH |
| 156 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | OKHUI SHORTER | | OVIEDO |
| 157 | 6/20/2014 | 100 | MEDIA PALYER | 100 PCS | 1,100.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 158 | 9/24/2014 | 60 | MEDIA PALYER | 60 PCS | 600 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 159 | 9/24/2014 | 80 | MEDIA PALYER | 80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 160 | 10/17/2014 | 80 | MEDIA PALYER | 80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 161 | 10/17/2014 | 80 | MEDIA PALYER | 80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 162 | 10/17/2014 | 80 | MEDIA PALYER | 80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 163 | 10/18/2014 | 60 | MEDIA PALYER | 60 PCS | 615 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 164 | 6/20/2014 | 1 | MEDIA PALYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUNWOO CHON | | BELLEVUE |
| 165 | 2/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KWAN SHIM | | KOKOMO |
| 166 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY CHOI | | LOS ANGELES |
| 167 | 10/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | STANLEY LAM | | COLLEGE POINT |
| 168 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REX CHU | | FONTANA |
| 169 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SWEE HO | | SAN GABRIEL |
| 170 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY LU | | SANTA ANA |
| 171 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS WONG | | RENTON |
| 172 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFFREY WU | | HACIENDA HEIGHTS |
| 173 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VAN PHUNG | | ROCKVILLE |
| 174 | 4/6/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DONALD MCNELLY | REDACTED | HOUSTON |
| 175 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUXIN CHEN | | BROOKLYN |
| 176 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC LAU | | PEARL CITY |
| 177 | 4/30/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUJARNO TAN | | HACIENDA HEIGHTS |
| 178 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THANH LAI | | RIVER EDGE |
| 179 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYONG YAMASHIRO | | LAWTON |
| 180 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIM WANG | | HACIENDA HEIGHTS |
| 181 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY CHEN | | SAN LEANDRO |
| 182 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HO KANG | | AMBLER |
| 183 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINYA ZHAO | | ALLENTOWN |
| 184 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANGELA WONG | | WEST JORDAN |
| 185 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LUIS CHEN | | CHULA VISTA |
| 186 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 187 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 188 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 189 | 7/9/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DIEGO OCHIUZZE | | PEMBROKE PINES |
| 190 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HELENA OU | | SAN FRANCISCO |
| 191 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINGYI LUO | | BROOKLYN |
| 192 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT PEARSON | | MAPLE GROVE |
| 193 | 1/2/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YEEMAN / VSP LEE | | SEATTLE |
| 194 | 1/19/2015 | 1 | MEDIA PLAYER | | 15 | HOOGLE HK INDSUTYR COTLD | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | SHIRLEY HUI | | FREMONT |
| 195 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STELLA CHOW | | FLUSHING |
| 196 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY YUEN | | SEATTLE |
| 197 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY Y | | SEATTLE |
| 198 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES LU | | GLENDORA |
| 199 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR VUONG | | SAN JOSE |
| 200 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN NG | | ROCHESTER |
| 201 | 6/6/2014 | 1 | MEDIA PALYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHANGZHENGRONG FENG | | BROOKLINE |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 202 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY LO | | RAYNHAM |
| 203 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DANIEL WESTFALL | | OLATHE |
| 204 | 2/14/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIN WU | | SAN DIEGO |
| 205 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVID CHON | | NORTHVILLE |
| 206 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI SOE | | BRONX |
| 207 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN ZHU | | DALY CITY |
| 208 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAIKEI LO | | CITY OF INDUSTRY |
| 209 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIPING MAI | | SCHENECTADY |
| 210 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DEREK PANG | | SAN PABLO |
| 211 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIAOWEN LIU | | SAN PABLO |
| 212 | 1/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEARL MAR | | VANCOUVER |
| 213 | 10/13/2014 | 1 | MEDIA PALYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CHLOE | | ROWLAND HEIGHTS |
| 214 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDREW TING | | GRESHAM |
| 215 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RYAN KIM | | LOS ANGELES |
| 216 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS TSIEN | | CLEARWATER |
| 217 | 5/31/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANDY HERMAWAN | | CHANDLER |
| 218 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN KUANG | | SAN FRANCISCO |
| 219 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANG LEE | | AUBURN |
| 220 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN YAN | | ROWLAND HEIGHTS |
| 221 | 9/30/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | TO CHAU | | HACIENDA HEIGHTS |
| 222 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN CHENG | | STATEN ISLAND |
| 223 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QING ZHANG | IRVINE | |
| 224 | 2/9/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER ENG | REDACTED | MONROE |
| 225 | 4/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON WU | | BURLINGAME |
| 226 | 4/30/2014 | 40 | MEDIA PLAYER 40 PCS | | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM.KYDC LLC | | CHESTER |
| 227 | 3/21/2014 | 30 | MEDIA PLAYER | | 330 | HONGHE | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | AMAZON COM KYDC LLC | | RICHMOND |
| 228 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | RAY FOONG | | PLANO |
| 229 | 11/7/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YI GUO | | FALLS CHURCH |
| 230 | 10/4/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | XINJI WANG | | RICHARDSON |
| 231 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNY KU | | BEAVERTON |
| 232 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY LEE | | LAKEVILLE |
| 233 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUDY HE | | ORLANDO |
| 234 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YET ENG | | PORTLAND |
| 235 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY YEE | | NEW YORK |
| 236 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALBERT CHU | | NASHUA |
| 237 | 11/25/2014 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SAMUEL & MABEL LEUNG | | ROCHESTER |
| 238 | 5/4/2015 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YU | | CERRITOS |
| 239 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY LUI | | FEDERAL WAY |
| 240 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELMA BLUM | | BEAVERTON |
| 241 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GEORGE LEUNG | | BAKER |
| 242 | 2/25/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SI SONG | | SAN RAMON |
| 243 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL TSO | | SARATOGA |
| 244 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY ZENG | | WALNUT |
| 245 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDDIE CHAN | | ORINDA |
| 246 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI TCHANG | | FREMONT |
| 247 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI TCHANG | | FREMONT |
| 248 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HONDA CARS OF KATY | | KATY |
| 249 | 5/21/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY CHAN | | WOODLAND HILLS |
| 250 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIM HICKLE | | HOUSTON |
| 251 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WARREN LAM | | KAILUA |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 1/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TERENCE KWAN | | CUPERTINO |
| 253 | 2/2/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YINGYU WU | | CHULA VISTA |
| 254 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS CHAN | | SAN MATEO |
| 255 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN CHEN | | SACRAMENTO |
| 256 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SATTERLEE | | CLEARWATER |
| 257 | 2/9/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LOUIS TSENG | | SARATOGA |
| 258 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WARREN JEW | | FOSTER CITY |
| 259 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN CHEN | | BOSTON |
| 260 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN FONG | | IRVINE |
| 261 | 6/14/2014 | 2 | MEDIA PALYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIANXIONG KENT LI | | CARLSBAD |
| 262 | 5/2/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | HUI ZHENG | | WEST COVINA |
| 263 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER LEE | | WALNUT |
| 264 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YASAN CHEN | | LOUISVILLE |
| 265 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIE, XIUYING | | CLARKSBURG |
| 266 | 5/11/2015 | 2 | MEDIA PLAYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNE PHUNG | | KATY |
| 267 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUBIN WU | | PHILADELPHIA |
| 268 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHING LEE | | NEW YORK |
| 269 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM CHANG | | NEW YORK |
| 270 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNE CHANG | | EL CERRITO |
| 271 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SIMON TAM | | SAN RAMON |
| 272 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HYUN JAE | | LAWRENCEVILLE |
| 273 | 6/9/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CYNTHIA LAU | REDACTED | DANVILLE |
| 274 | 4/3/2014 | 28 | MEDIA PLAYER 28 PCS | 420 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY LIAO | | CHICAGO |
| 275 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFF LUH | | ASHLAND |
| 276 | 9/17/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JULIO CRUZ | | RENO |
| 277 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LUONG PHUNG | | RALEIGH |
| 278 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL WU | | SACRAMENTO |
| 279 | 6/16/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JI XIANG LIN | | BROOKLYN |
| 280 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIN-WANG CHENG | | BELLEVUE |
| 281 | 3/5/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALLAN TANNAYA | | WALNUT |
| 282 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GEE HOEY | | FREMONT |
| 283 | 6/12/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINDY LIM | | ERIE |
| 284 | 11/25/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GANG HAN | | GARDENA |
| 285 | 11/8/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YANFANG LIANG | | OAK PARK |
| 286 | 6/12/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KA LAU | | SAN BRUNO |
| 287 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATERINA LEE | | OAKLAND |
| 288 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN TAM | | DUBLIN |
| 289 | 5/16/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI KIT BEN LO | | DANVILLE |
| 290 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DONG LI | | SAN RAMON |
| 291 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHENG KUAI | | BUFFALO |
| 292 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN LIU | | BROOKLYN |
| 293 | 6/3/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRANDON CHI | | OAKLAND |
| 294 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN CHAN | | SAN RAMON |
| 295 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIAMIN CHENG | | SAN FRANCISCO |
| 296 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | WAI YEE CHAN | | FREMONT |
| 297 | 1/12/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LARRY LAU | | CHANTILLY |
| 298 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHELL JOE | | BREA |
| 299 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUNGHO SUH | | SANTA CLARA |
| 300 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MICHAEL WOO | | ROCKLIN |
| 301 | 2/16/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MIN LIU | | HONOLULU |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 302 | 12/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINH YEN | | EUGENE |
| 303 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KERRY SIU | | SAN FRANCISCO |
| 304 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANGELA NG | | WESLEY CHAPEL |
| 305 | 1/30/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHANG SIM | | YORKTOWN |
| 306 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KU CHENG | | BELMONT |
| 307 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWAN LEE | | LOS ANGELES |
| 308 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEITAO HE | | SAN DIEGO |
| 309 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY CHAN | | DORAL |
| 310 | 6/9/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACOB KIM | | TORRANCE |
| 311 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JENNIFER XIE | | HIALEAH |
| 312 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUNFAN ZHANG | | JERSEY CITY |
| 313 | 1/5/2015 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHARLES LI | | CHICAGO |
| 314 | 4/3/2014 | 2 | MEDIA PALYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QINWEN CHEN | | OKLAHOMA CITY |
| 315 | 12/29/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIH LIU | | GRAND PRAIRIE |
| 316 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHARON FAN | | TALLAHASSEE |
| 317 | 4/21/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI CHAN | | SAN ANTONIO |
| 318 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI YU | | TROY |
| 319 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | NICOLE LAW | | ANAHEIM |
| 320 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUOHUI LIN | | CHICAGO |
| 321 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY LEUNG | | GLEN ROCK |
| 322 | 10/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUXING CHEN | | ROWLAND HEIGHTS |
| 323 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUXING CHEN | | ROWLAND HEIGHTS |
| 324 | 5/2/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOTEX MANUFACTURING | REDACTED | TORRANCE |
| 325 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LOUISE CAO | | DENVER |
| 326 | 3/5/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YING LIU | | SCARSDALE |
| 327 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOONG-KYU LEE | | TENAFLY |
| 328 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOONG-KYU LEE | | TENAFLY |
| 329 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EARL E. REEVES JR. | | KEMPNER |
| 330 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAM SENA | | NEW YORK |
| 331 | 5/2/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIE ZHEN | | CHINO HILLS |
| 332 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SARAH TSANG | | SAN CARLOS |
| 333 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIPAN WU | | CALEXICO |
| 334 | 12/23/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN LIN | | MANHASSET HILLS |
| 335 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUN KWON | | CONROE |
| 336 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWIN SHAW | | WEXFORD |
| 337 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LEE | | OAKTON |
| 338 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MOLING YEH | | REDWOOD CITY |
| 339 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHICKWAN TAM | | MONTEREY PARK |
| 340 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAE LEE | | LOS ANGELES |
| 341 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KRISTEN LIN | | HONOLULU |
| 342 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SONGHUA AN | | SAINT LOUIS |
| 343 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHELLY WU | | BEVERLY HILLS |
| 344 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KASHIN PANG | | LANGHORNE |
| 345 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAM ZHOU | | WEST COVINA |
| 346 | 2/25/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUAN SPADE | | HERNDON |
| 347 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFFREY YOON | | EVANS |
| 348 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QI HOGGATT | | SAN DIEGO |
| 349 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUNLEI LIAO | | DRESHER |
| 350 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY HUYNH | | OAKLAND |
| 351 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SIMON KWONG | | SAN JOSE |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 352 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDISON PAW | | UNION CITY |
| 353 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHILLIPS SYSTEM | | MANHASSET |
| 354 | 9/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIBO LI | | SPRING |
| 355 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI LAM | | BOSTON |
| 356 | 12/24/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHINO WONG | | NEW YORK |
| 357 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DEKUN YUAN | | FLUSHING |
| 358 | 6/10/2014 | 25 | MEDIA PALYER | 25PCS | ↑275 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN LEE | | ARLINGTON HEIGHTS |
| 359 | 6/5/2014 | 100 | CNT14060400011MEDIA PL | 1,620.00 | | HOOGLEHKINDUSTRY CO.,LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANE | SHENZHEN | GUANGDONG | CN | ASAI GROUP LLC | | HAWAII |
| 360 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT LEE | | COSTA MESA |
| 361 | 6/21/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WYMAN LO | | MINNEAPOLIS |
| 362 | 4/10/2014 | 1 | MEDIA PALYER 1 PCS | | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYUNGMIN CHA | | LOS ANGELES |
| 363 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIFFANY RUAN | | CHICAGO |
| 364 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAULINE MAK | | SUNAPEE |
| 365 | 4/7/2014 | 1 | MEDIA PLAYER | 1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM YIP | | COLMA |
| 366 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHENRUI ZHANG | | CARMICHAEL |
| 367 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOE EVANS | | SPRINGFIELD |
| 368 | 4/2/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KAM YEUNG | | PLANO |
| 369 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN OU | | SEATTLE |
| 370 | 3/17/2015 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN OU | | SEATTLE |
| 371 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK LEE | | SAN RAMON |
| 372 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WINTER YEUNG | | CLOVIS |
| 373 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY CHAN | | PLEASANTON |
| 374 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY CHAN | REDACTED | PLEASANTON |
| 375 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NANG NG | | BOULDER |
| 376 | 9/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHIRONG WU | | STOCKTON |
| 377 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELAINE WEI | | ASTORIA |
| 378 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PENG LI | | FREMONT |
| 379 | 5/4/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK MIN | | TORRANCE |
| 380 | 12/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KENNY TANG | | MILPITAS |
| 381 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PENG HUANG | | WARSAW |
| 382 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINGDI ZENG | | NORTH RIDGEVILLE |
| 383 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHWU LIU | | GAITHERSBURG |
| 384 | 1/14/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINH THICH | | MILPITAS |
| 385 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARYL AU | | FREMONT |
| 386 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WINN HUA | | SALT LAKE CITY |
| 387 | 10/10/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRYAN CHUAH | | EAST BRUNSWICK |
| 388 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI LEE | | LOWELL |
| 389 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN TING | | SAN JOSE |
| 390 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWARDS SIHER | | MIRAMAR |
| 391 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACK WU | | MURRIETA |
| 392 | 6/6/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIASHUEI LIN | | MIDLOTHIAN |
| 393 | 4/15/2014 | 3 | MEDIA PLAYER | 3 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SHEN | | NEW YORK |
| 394 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XINTING MU | | JERSEY CITY |
| 395 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALLEN WAH | | PLANO |
| 396 | 10/9/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALLEN LAW | | AUSTIN |
| 397 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACKY LI | | COLLEGEVILLE |
| 398 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XU LI | | WASHINGTON |
| 399 | 2/27/2015 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIHAN GAO | | FAIRFAX |
| 400 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC SO | | FAIRFAX |
| 401 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG LIN | | FORT SMITH |

DWT Summary: DHL Shipments of Tvpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 402 | 11/4/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENQI TANG | | SEDALIA |
| 403 | 4/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHAO YANG | | NEW YORK |
| 404 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN PAN | | ARCADIA |
| 405 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NGOC HUA | | BROOKLYN |
| 406 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEYLAND DEAR | | SAN JOSE |
| 407 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN KWOK | | NEW YORK |
| 408 | 6/12/2015 | 2 | MEDIA PLAYER | 2PCS | 40 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICKY DUONG | | HUNTSVILLE |
| 409 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HONGXUAN GE | | ORLANDO |
| 410 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUHANG LUI | | SACRAMENTO |
| 411 | 4/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LEE | | LITTLE NECK |
| 412 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JANE TRAN | | SARASOTA |
| 413 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND TSE | | ALAMEDA |
| 414 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIAN CHEN | | LOS ANGELES |
| 415 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHING MA | | MONTEREY PARK |
| 416 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIHUA WENG | | HILLSBOROUGH |
| 417 | 10/23/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | RICH TOM | | BROOKLYN |
| 418 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XING CHEN | | CHICAGO |
| 419 | 9/27/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MASON ZHENG | | FLUSHING |
| 420 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TINA WONG | | SACRAMENTO |
| 421 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAI LAU | | TUCSON |
| 422 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HERMAN GEE | | TUCSON |
| 423 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MAGGIE HUNG-HA | | FREMONT |
| 424 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRYAN LEE | | ANNANDALE |
| 425 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND SHUM | | ALEXANDRIA |
| 426 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VERNON HUI | | BELLEVUE |
| 427 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MING LI | | BROOKLYN |
| 428 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIKI CHEUNG | | LIVERMORE |
| 429 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CRISTINA SIMON | | KANEOHE |
| 430 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LEIYANG XU | | MINNETONKA |
| 431 | 6/28/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LEUNG | | DALY CITY |
| 432 | 11/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SAMUEL LEUNG | | DALY CITY |
| 433 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CASSANDRA FONG | | DALY CITY |
| 434 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEUNGJAE LEE | | FAIRFAX |
| 435 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHONG TRUONG | | GLEN ALLEN |
| 436 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN HUANG | | DUBLIN |
| 437 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINBIAO KUANG | | METAIRIE |
| 438 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINXIANG LI | | SAN YSIDRO |
| 439 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUNGBUN LUI | | PLEASANTON |
| 440 | 5/9/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VIVA CHU | | OLD GREENWICH |
| 441 | 10/4/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | VIVA CHU | | OLD GREENWICH |
| 442 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAN LI | | CHESHIRE |
| 443 | 5/4/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAE NG | | FREMONT |
| 444 | 2/9/2015 | 1 | MEDIA PLAYER | | 15 | HOOGLE HK IND CO LTD | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | MICHELLE ZHANG | | SACRAMENTO - MATH |
| 445 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MOON CHOUNG | | LYNNWOOD |
| 446 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HAN PARK | | LONG ISLAND CITY |
| 447 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMIE MOY | | CHICAGO |
| 448 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LAI TAI | | SALT LAKE CITY |
| 449 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN MO | | PHILADELPHIA |
| 450 | 4/21/2015 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN MO | | PHILADELPHIA |
| 451 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICHARD CHOI | | YORBA LINDA |

REDACTED

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 452 | 6/17/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI CHAN | | SAN ANTONIO |
| 453 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LOUIE | | FREMONT |
| 454 | 9/29/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | STEPHEN LAU | | SEATTLE |
| 455 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONG LEE | | FAIRLESS HILLS |
| 456 | 5/4/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNIE CHAN | | LAS VEGAS |
| 457 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACKIE CHENG | | IRVINE |
| 458 | 1/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOM CHIU | | IRVINE |
| 459 | 5/11/2015 | 2 | MEDIA PLAYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY LU | | COSTA MESA |
| 460 | 9/22/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KELLY MAR | | ELK GROVE |
| 461 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUSANNE LI | | SEATTLE |
| 462 | 4/21/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENNIE HOANG | | MARTINEZ |
| 463 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JASON HUNTER | | MISSION |
| 464 | 6/20/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BENSON CHEN | | NEW YORK |
| 465 | 10/29/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SHUANG LIU | | BELLE MEAD |
| 466 | 11/8/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SHUANG LIU | | BELLE MEAD |
| 467 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVID CHAN | | VOORHEES |
| 468 | 12/24/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES WALLENBURG | | MONTVILLE |
| 469 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NANCY HUNG | | HOLMDEL |
| 470 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT HEDSTROM | REDACTED | BELLEVUE |
| 471 | 4/1/2014 | 100 | MEDIA PLAYER 100PCS | 1,130.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 472 | 4/23/2014 | 100 | MEDIA PLAYER 100 PCS | 1,100.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 473 | 4/25/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 474 | 4/30/2014 | 180 | MEDIA PALYER 180 PCS | 1,800.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 475 | 5/15/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 476 | 5/27/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 477 | 4/3/2014 | 100 | MEDIA PALYER 100 PCS | 1,700.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GARY SILVER | | LAKEWOOD |
| 478 | 4/10/2014 | 100 | MEDIA PALYER 100 PCS | 1,700.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 479 | 3/26/2014 | 100 | MEDIA PLAYER | 1,100.00 | HOOGLE | 4F NO 9 LANE 6 JINXIU | SHENZHEN | GUANGDONG | CN | GARY SILVER | | EAST WINDSOR |
| 480 | 11/4/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | PERRY CHENG | | GLEN ALLEN |
| 481 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONG CHEN | | SAN FRANCISCO |
| 482 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CLEMENT HO | | TEMPLE CITY |
| 483 | 12/27/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALFRED HAMILTON | | CAROL STREAM |
| 484 | 1/30/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHENGUANG WU | | SUWANEE |
| 485 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND REAMS | | NORFOLK |
| 486 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUASHAN WU | | SEATTLE |
| 487 | 4/17/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JONATHAN DING | | HOFFMAN ESTATES |
| 488 | 5/4/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI TANG | | AURORA |
| 489 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN LEE | | IRVINE |
| 490 | 4/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC BAE | | LOS ANGELES |
| 491 | 2/27/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PORTLAND HABILITATION ( | | PORTLAND |
| 492 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNY LAU | | FREMONT |
| 493 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARA THACH | | NORCROSS |
| 494 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIN KWONG | | SACRAMENTO |
| 495 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN LUI | | TERRE HAUTE |
| 496 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUN LEUNG | | TEMPLE CITY |
| 497 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUN KWAN | | HOUSTON |
| 498 | 12/24/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YING LI | | ALBANY |
| 499 | 2/9/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JADE PHAN | | IRVINE |
| 500 | 6/12/2014 | 3 | MEDIA PLAYER 3 PCS | 60 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TE YEN | | SALT LAKE CITY |
| 501 | 2/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNETH JANCAITIS | | LIVERMORE |

DWT Summary: DHL Shipments of Tvpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 502 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG CHAN | | PORTLAND |
| 503 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWONG YAP | | NEWARK |
| 504 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DENNIS LOUIE | | SAN FRANCISCO |
| 505 | 4/28/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CINDY SHAW | | BOSTON |
| 506 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SU LEE | | CUMMING |
| 507 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY TAO | | COCONUT CREEK |
| 508 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN CHOW | | OAKLAND GARDENS |
| 509 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THAN LINN | | EMERYVILLE |
| 510 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDDY CHAN | | LAS VEGAS |
| 511 | 7/4/2014 | 1 | MEDIA PALYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GUOFU YU | | SPRINGFIELD |
| 512 | 2/16/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JULIE CHENG | | PRINCETON |
| 513 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC LIN | | FORT LEE |
| 514 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIAOPING SHEN | | FARMINGTON |
| 515 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATHERINE POON | | SUNNYVALE |
| 516 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC CHIANG | | BURLINGAME |
| 517 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MEI WINN | | GREER |
| 518 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CHAORAN CHEN | | TEMPE |
| 519 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINCENT AUYEUNG | | CHAPEL HILL |
| 520 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | OLIVER CHOY | | SAN RAMON |
| 521 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HO CHOW | | WALNUT CREEK |
| 522 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHANY LUI | | HAYWARD |
| 523 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AUSTIN LUI | | HOUSTON |
| 524 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOK CHEUNG | REDACTED | SAN FRANCISCO |
| 525 | 2/14/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MYUNG YOUM | | SUNNYVALE |
| 526 | 10/9/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KAREN TANG | | ALEXANDRIA |
| 527 | 10/20/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 528 | 10/29/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 529 | 10/30/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 530 | 12/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 531 | 12/23/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 532 | 12/30/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 533 | 10/14/2014 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 534 | 10/8/2014 | 5 | MEDIA PLAYER | 5PCS | 75 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 535 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CAROL LEE | | IRVINE |
| 536 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL CHAN | | LIVERMORE |
| 537 | 1/27/2015 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GARY LIAO | | SAN FRANCISCO |
| 538 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIN HONG | | IRVINE |
| 539 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAO HU | | JUNEAU |
| 540 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QUYEN FENG | | UNIVERSITY PARK |
| 541 | 10/31/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | EASON JIANG | | CHARLESTOWN |
| 542 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY KIM | | SALINAS |
| 543 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYUNG NAM | | LOS ANGELES |
| 544 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SNIDER | | YORKTOWN |
| 545 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOE LEONG | | POMPANO BEACH |
| 546 | 9/23/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GORDON AU | | FLUSHING |
| 547 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GEORGE FAN | | SAN RAMON |
| 548 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FONGHSIEN CHANG | | ROCKVILLE |
| 549 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NA YI | | CATONSVILLE |
| 550 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY DENG | | SEATTLE |
| 551 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZIYANG SU | | MISSOURI CITY |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_valu e | shname | shstreet_name | shcity | shprovince | shcntr y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 552 | 12/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHEE KEONG SIAU | | BROOKLYN |
| 553 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HSI-YOON LOH | | HOUSTON |
| 554 | 12/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALAN NG | | LINCROFT |
| 555 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNA LU | | LAS VEGAS |
| 556 | 10/13/2014 | 1 | MEDIA PALER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DENNIS MOK | | BROOKLYN |
| 557 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHI WEI YANG | | PHILADELPHIA |
| 558 | 4/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LILLIAN LIU | | SAN FRANCISCO |
| 559 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHEUNG CHU | | SAN RAMON |
| 560 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVY CHEN | | BOSTON |
| 561 | 4/26/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN PAIK | | SAN ANTONIO |
| 562 | 4/7/2014 | 1 | MEDIA PALYER 1 PCS | | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN PAIK | | , SAN ANTONIO |
| 563 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILL JEONG | | RANCHO CUCAMONGA |
| 564 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAYNE WU | | LAGUNA BEACH |
| 565 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC HUI | | DUBLIN |
| 566 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VIONNA WONG | | SACRAMENTO |
| 567 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICOLE KAO | | PLEASANTON |
| 568 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BIU SO | | ALBUQUERQUE |
| 569 | 2/27/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARK SEEGER | | SAN FRANCISCO |
| 570 | 6/16/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAO YU HSIA | | LAGUNA NIGUEL |
| 571 | 6/3/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAO YU HSIA | | LAGUNA NIGUEL |
| 572 | 2/25/2015 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SUM | | ALHAMBRA |
| 573 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KING MOY | | TINLEY PARK |
| 574 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER HUYNH | | PLANO |
| 575 | 4/22/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES | | RESEDA |
| 576 | 4/2/2014 | 1 | MEDIA PLAYER | | 15 | HOOGLE | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | CARSON WONG | | HOUSTON |
| 577 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | RON MCMASTERS | | YOUNGSTOWN |
| 578 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIU TONG | | LOS ANGELES |
| 579 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS ZHANG | | BYRON |
| 580 | 6/16/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REZA TABASSIAN | | LEHIGH ACRES |
| 581 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XINYU WU | | ELMHURST |
| 582 | 4/21/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICHARD JEW | | SAN FRANCISCO |
| 583 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUAN-FEN LEE | | LAS VEGAS |
| 584 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HARVEY CHIANG | | MILLBRAE |
| 585 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KIM TAY | | ARCADIA |
| 586 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG LIN | | FORT SMITH |
| 587 | 2/16/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALLEN LAU | | CUPERTINO |
| 588 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER NGAI | | ALAMO |
| 589 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHILLIP HUANG | | MONROVIA |
| 590 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN LUU | | HENRICO |
| 591 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELVIN YUEN | | GLENDALE |
| 592 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINDA NG | | BURLINGAME |
| 593 | 12/25/2014 | 7 | MEDIA PLAYER | 7PCS | 105 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAUL STORY | | MIAMI |
| 594 | 2/27/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHUMING WANG | | OAKLAND |
| 595 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LAWRENCE HO | | MONROVIA |
| 596 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIM LAM | | SAN LEANDRO |
| 597 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK MA | | PARAMUS |
| 598 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KITTY CHAN | | ORLANDO |
| 599 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOYCE CHAN | | KATY |
| 600 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LONG CUN | | RALEIGH |
| 601 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6,JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAU CHIU | | BELLEVUE |

REDACTED

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 602 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND WONG | | SACRAMENTO |
| 603 | 2/9/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ADRIAN CHANG | | SAN JOSE |
| 604 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAUL NGU | | SUNNYVALE |
| 605 | 5/4/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN HAN | | LAS VEGAS |
| 606 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SOO WONG | | DUXBURY |
| 607 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LONG SU | | IRVINE |
| 608 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TZUTAI CHOU | | FLUSHING |
| 609 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARION LOWE | | SAN DIEGO |
| 610 | 10/10/2014 | 1 | MEDIA PALYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JIN TER LIM | | ROSEVILLE |
| 611 | 1/19/2015 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIH TSENG | | NEW YORK |
| 612 | 4/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YI | | AURORA |
| 613 | 6/14/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAMUS TIU | | KAPOLEI |
| 614 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR FUNG | | TAMPA |
| 615 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LI CHU | | SPRING |
| 616 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATHERINE NGAN | | SAN GABRIEL |
| 617 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUANLARP SATCHAVARO | | POTOMAC |
| 618 | 1/30/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONGJUN HUANG | | LOS ANGELES |
| 619 | 1/27/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC ZHENG | | CHULA VISTA |
| 620 | 10/4/2014 | 2 | MEDIA PLAYER | 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JOSEPH YUEN | | ELMHURST |
| 621 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNIE LEE | | ELK GROVE |
| 622 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIP WONG | | NOTTINGHAM |
| 623 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MILENA WU | | SAN FRANCISCO |
| 624 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CLARENCE CHAN | | DALY CITY |
| 625 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FREDERICK WONG | REDACTED | OWINGS MILLS |
| 626 | 5/17/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NELSON TAM | | EL MONTE |
| 627 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIM LAM | | MARTINSBURG |
| 628 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAISY MOORE | | IRVING |
| 629 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MEI-FEN YEN | | POTOMAC |
| 630 | 4/30/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM | | PHOENIX |
| 631 | 4/4/2014 | 40 | MEDIA PALYER | 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | NEW LENOX |
| 632 | 4/11/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | NEW LENOX |
| 633 | 4/25/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 634 | 4/25/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 635 | 4/30/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 636 | 5/23/2014 | 30 | MEDIA PALYER | 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 637 | 5/23/2014 | 30 | MEDIA PALYER | 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 638 | 5/27/2014 | 30 | MEDIA PALYER | 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 639 | 6/6/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 640 | 6/6/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 641 | 6/10/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 642 | 6/10/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 643 | 6/20/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 644 | 6/20/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 645 | 6/26/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 646 | 6/26/2014 | 40 | MEDIA PALYER | 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 647 | 9/17/2014 | 30 | MEDIA PALYER | 30PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 648 | 9/17/2014 | 30 | MEDIA PALYER | 30PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 649 | 10/4/2014 | 35 | MEDIA PALYER | 35PCS | 350 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 650 | 10/4/2014 | 20 | MEDIA PALYER | 20PCS | 200 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 651 | 10/18/2014 | 30 | MEDIA PALYER | 30 PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TVpad Unit | | | decl_valu | | | | | shcntr | | | |
| 1 | sd_dtm | Total | descr_goods | | e | shname | shstreet_name | shcity | shprovince | y_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 652 | 10/18/2014 | 30 | MEDIA PLAYER | 30 PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 653 | 11/5/2014 | 40 | MEDIA PLAYER | 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 654 | 11/4/2014 | 60 | MEDIA  PLAYER | 60 PCS | 600 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 655 | 11/19/2014 | 25 | MEDIA PLAYER | 25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 656 | 11/19/2014 | 25 | MEDIA PLAYER | 25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | LANCASTER |
| 657 | 11/28/2014 | 40 | MEDIA PLAYER | 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 658 | 11/28/2014 | 40 | MEDIA PLAYER | 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 659 | 12/2/2014 | 40 | MEDIA PLAYER | 40PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 660 | 12/2/2014 | 40 | MEDIA PLAYER | 40PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 661 | 3/21/2014 | 40 | MEDIA PLAYER | | 440 | HOOGLE | 4F LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | ONTARIO |
| 662 | 3/21/2014 | 40 | MEDIA PLAYER | | 440 | HOUGLE | 4F NO 9 LANE 6 JINXIU VILALGE | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | HARRISBURG |
| 663 | 11/8/2014 | 10 | MEDIA PLAYER | 10 PCS | 100 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TVPADCENTER.COM | | NEW LENOX |
| 664 | 4/1/2014 | 40 | MEDIA PLAYER | 40PCS | 480 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | REDACTED | BLOOMINGTON |
| 665 | 4/1/2014 | 40 | MEDIA PLAYER | 40PCS | 680 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 666 | 4/16/2014 | 40 | MEDIA PLAYER 40 PCS | | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 667 | 4/16/2014 | 40 | MEDIA PLAYER 40 PCS | | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 668 | 11/26/2014 | 1 | MEDIA PLAYER | 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MICHAEL MONAGHAN | | BOZEMAN |
| 669 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ACHRAF BOUTRAB | | AQUASHICOLA |
| 670 | 4/3/2014 | 40 | MEDIA PLAYER 40 PCS | | 480 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM.KYDC LLC | | CHESTER |
| 671 | 6/3/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUAN NUNEZOCHOA | | RENO |
| 672 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIUKEI CHEUNG | | MOUNTAIN VIEW |
| 673 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIINGMIN BOGLE | | BROWNSTOWN |
| 674 | 6/20/2014 | 2 | MEDIA PLAYER | 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUKO AKIBA | | HONOLULU |
| 675 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FENG CHEN | | CHICAGO |
| 676 | **Total TVPads:** | **4478** | | | | | | | | | | | |

**EXHIBIT 26**

Search Facebook

Carla Home 20+

Kenny Ng ▸ TVpad
August 26, 2011 ·

What is the difference between Longway and TVpad ?

Like Comment Share

TVpad 您好，谢谢您的关注。朗威（Longway）公司是TVpad电视主机的授权经销商。详情可访问TVpad官网：http://www.lwstb.com/tvpad

TVPAD官方网站 - 海外华人专属中文电视
TVPAD为全球华人提供海量中文电视节目，是目前最流行的网络电视观看形式，覆盖中文直播电视、在线课堂、...
LWSTB.COM

August 30, 2011 at 6:03pm · Like

Kenny Ng I saw an IPTV STB with the label Longway in Canada. That is the reason I asked whether Tvpad and Longway STB has any differences.
August 30, 2011 at 7:39pm · Like

Jackie Wong their the same company
August 31, 2011 at 7:08am · Like

Write a comment...

SPONSORED Create Ad

Fashion Maxi Dresses
www.zaful.com
New Arrivals! Up to 69% OFF & Free Shipping for Fashion Maxi Dresses, Just Shop it!

The World Was Not Ready To See The Cas...
www.zimbio.com
Omg, this is awesome!

English (US) · Privacy · Terms · Cookies · Advertising · Ad Choices · More

Facebook © 2015

Chat (8)

EXHIBIT 26



**Morningside Translations**

1123 7th Ave
6th Floor
New York, NY 10123
Tel 212.643.8800
Fax 212.643.0005
www.morningtrans.com

# TRANSLATOR CERTIFICATION

**County of New York**
**State of New York**

Date: September 9, 2015

To whom it may concern:

This is to certify that the attached translation from Chinese into English is an accurate representation of the documents received by this office.

The documents are designated as:

- FB August 26 2011 Post - What is the difference between Longway and TVpad

Belinda Lai, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Belinda Lai

Case 2:15-cv-01869-SVW-AJW   Document 125-1   Filed 09/14/15   Page 111 of 309   Page ID #:4150

9/4/2015                                                              Kenny Ng - What is the difference between Longway and TVpad ?



Kenny Ng ▸ TVpad
August 26, 2011 ·

What is the difference between Longway and TVpad ?

👍 Like          💬 Comment          ↪ Share

TVpad: Hello, thank you for your attention. Longway is an authorized dealer of TVpad consoles. For more details, visit TVpad's official website: http://www.lwstb.com/tvpad



> TVPAD official website – Chinese television programs for overseas Chinese
> TVPAD provides many Chinese television programs for Chinese all over the world, and is currently the most popular way to watch online television. It covers Chinese language live broadcasts, online classrooms,…
>
> August 30, 2011 at 6:03pm · Like

**Kenny Ng** I saw an IPTV STB with the label Longway in Canada. That is the reason I asked whether Tvpad and Longway STB has any differences.
August 30, 2011 at 7:39pm · Like

**Jackie Wong** their the same company
August 31, 2011 at 7:08am · Like

Write a comment...                                                              📷

👤● Chat (8)

**EXHIBIT 27**

DWT Summary: DHL Shipments to Bulk Purchasers

| ud_dtm | DWT Typed Unit Total | descr_goods | decl_valu | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2014 | 100 | CNT-1412240003-1MEDIA PLAYER | 1,540.10 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | SHAN LAN LIU | | SAN FRANCISCO-CA-USA |
| 10/11/2013 | 100 | CNT1310094931MEDIA PLAYER 1 | 2,251.02 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804,USA |
| 2/25/2014 | 100 | CNT1402260503SET TOP BOX | 1,540.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | SHENZHEN | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | COLLEGE POINT NY,USA |
| 2/26/2015 | 100 | CNT-1502120002-1MEDIA PLAYER | 1,551.00 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII-USA |
| 8/22/2013 | 100 | WX1308140003MEDIA PLAYER | 2,100.00 | QI CHUANG SHEN ZHEN | | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON, |
| 8/21/2013 | 100 | WX1308190009MEDIA PLAYER 6 | 1,745.00 | QI CHUANG SHEN ZHEN | | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 U.S.A |
| 10/9/2013 | 50 | CNT1310090129MEDIA PLAYER 5 | 750.12 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | METRO MEDIA,INC. | | #CAR,CADACAUSA |
| 11/14/2013 | 50 | CNT1311136083MEDIA PLAYER 5 | 750.7 | CREATE NEW ECOMMERCE52 CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | #CAR,CADACAUSA |
| 12/31/2013 | 1 | CNT1312310001SET TOP BOX | 29 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | METRO MEDIA,INC. | | #CAR,CADACAUSA |
| 10/24/2013 | 50 | CNT1310221700MEDIA PLAYER 5 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CALISA | | CALISA |
| 11/28/2013 | 50 | CNT1311270001SMEDIA PLAYER 5 | 750.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CALISA | | CALISA |
| 12/12/2013 | 50 | CNT1312110002SMEDIA PLAYER | 751.4 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CALISA | | CALISA |
| 8/28/2013 | 50 | WX1308160007MEDIA PLAYER 50 | 750 | QI CHUANG SHEN ZHEN | | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | #CAR,CADACAUSA |
| 9/11/2013 | 50 | WX1309090008MEDIA PLAYER 51 | 780.1 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | METRO MEDIA,INC. | | CALISA |
| 1/13/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | AI TING CHENG | | #CAR,CADACAUSA |
| 1/13/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | ANDY CHAI | | #CAR,CADACAUSA |
| 1/19/2012 | 50 | SET TOP BOX 50SETS WIRELESS NESET TOP BOX 50 | 521.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | ANDY CHAI | | #C ARCADIA CA 91007 USA |
| 3/27/2012 | 100 | SET TOPS BOX 50SETS WIRELESSSET TOP BOXWIRE | 801 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | AI TING CHENG | | #C ARCADIA CA 91007 USA |
| 4/5/2012 | 100 | SET TOP BOX -100SETS WIRELESSSET TOP BOX -10 | 1,060.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | AI TING CHENG | | #C ARCADIA CA 91007 USA,CA,CA |
| 2/25/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYERH0 | 1,600.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | AI TING CHENG | | #C ARCADIA CA 91007 USA |
| 2/17/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYERWIR | 1,678.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING,10B, | SHANG BU NAN LU,GU,GUANGDONG | | SHENZHEN | | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA,CA,CA |
| 3/21/2012 | 35 | MEDIA PLAYER 5SETS INSTRUCTIONMEDIA PLAYER 5 | 1,101.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA,CA,CA |
| 7/9/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 750.5 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA,CA,CA |
| 8/1/2012 | 90 | SET TOP BOX 90SETS INSTRUCTIONSET TOP 90XINS | 1,351.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA |
| 2/9/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | | | ARCADIACAUSA |
| 2/7/2012 | 50 | SET TOP BOX 50PCS WIRELESS NETSET TOP BOX 50 | 750 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | AI TING CHENG | | ARCADIA CA 91007 USA |
| 8/22/2012 | 100 | SET TOP BOX 100SETS WIRELESS CSET TOP BOXWIR | 1,541.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | GARY SU | | ARCADIA CA 91007 USA,CA,CA |
| 12/15/2011 | 50 | SET TOP BOX 50SETS WIRELESS NE | 900 | LIWONG KONG | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | MEIZHEN TAN | | HONOLULU, HAWAII ,96817 USA |
| 12/30/2011 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | GARY SU | | HONOLULU, HI 96822 U.S.A. |
| 5/27/2013 | 1 | WX1305240035MEDIA PLAYER 1S | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | GARY SU | | HONOLULU,HI 96822 USA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | NAN SHAN DISTRICT SHENZHEN | | HONOLULUHIUSA |
| 12/11/2011 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | GUANGDONG | GARY SU | | HONOLULU HI,USA |
| 12/9/2011 | 35 | SET TOP BOX 16SET5SET TOP BOX 10SETS | 500 | LIAYONG KONG | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | GARY SU | | HONOLULU,HI,USA |
| 1/18/2012 | 50 | SET TOP BOX 50SET5SET TOP BOX 10SETS | 500 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | GARY SU | | HONOLULU, HI 96822 U.S.A. |
| 6/14/2013 | 2 | CZ01306121714502430SET TOP | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | NAN SHAN DISTRICT SHENZHEN | | HONOLULUHIUSA |
| 9/3/2013 | 1 | CZ01308300203157815525ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | | GUANGDONG | GARY SU | | HONOLULUHAWAIIHIUSA |
| 10/18/2013 | 2 | CZ01310160013451736SET TOP | 27 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 10/22/2013 | 2 | CZ01310220013130516730SET TOP | 54 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 12/26/2013 | 1 | CD13012252556314012005ET TOP | 27 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 12/17/2012 | 1 | SET TOP BOX 1SET4C867033117 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 7/31/2013 | 1 | CD13072803172719570SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 4/13/2012 | 100 | SET TOP BOX 100SET5SET TOP BOX 100SETS | 1,000.00 | LIWONG KONG | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | GARY SU | | HONOLULU,HI 96823 U.S.A. |
| 4/13/2012 | 100 | SET TOP BOX -100SETS WIRDPESSSET TOP BOX -10 | 1,120.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | GARY SU | | HONOLULU, HI 96823 U.S.A. |
| 3/21/2012 | 313 | SET TOP BOX -30SETS HOME PLUG-SET TOP BOX -3 | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | CUI ZHEN LI | | CHICAGO IL 60643 USA,IL,IL |
| 8/20/2014 | 100 | CNT-1408190004-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHN ZHEN, CHINA | | CHINA | | GUANGDONG | CUI ZHEN LI | | SAN FRANCISCO-CA -USA |
| 12/25/2014 | 100 | CNT-1412240003-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIN YU QIN | | SAN FRANCISCO-CA -USA |
| 9/16/2013 | 100 | WX1309110006MEDIA PLAYER 1 | 1,541.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | CUI ZHEN LI | | FRANCISCO CA-USA |
| 9/26/2013 | 100 | CNT1309250001MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | MULTISYSTEM CO. | | FRANCISCOCAUSA |
| 11/5/2013 | 100 | CNT1311050561MEDIA PLAYER 1 | 1,520.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | CUI ZHEN LI | | FRANCISCO CA-USA |
| 12/11/2013 | 100 | CNT1312100001MEDIA PLAYER 1 | 1,520.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | FRANCISCO -CA -USA |
| 8/27/2014 | 100 | CNT-1408260001-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | | GUANGDONG | CUI ZHEN LI | | FRANCISCO- CA -USA |
| 1/24/2015 | 100 | CNT-1501220002-1MEDIA PLAYER | 1,685.05 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LEO GE LIN | | FRANCISCO- CA -USA |
| 5/5/2015 | 100 | CNT-1502110003-4MEDIA PLAYER | 1,551.02 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PING, CHAO LIN | | FRANCISCO- CA -USA |
| 7/22/2013 | 100 | WX1307150005IMEDIA PLAYER | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | CUI ZHEN LI | | CA 94108 ,USA,CA |
| 8/6/2013 | 100 | WX1307300004MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | NAN SHAN DISTRICT SHENZHEN | | CA 94108 ,USA,CA |
| 10/14/2011 | 34 | SET TOP BOX 16SET5SET TOP BOX 10SETS | 340 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | GUANGDONG | XIADAN ZHU | | CINCINNATI OHIO USA,OH,OH |
| 7/26/2012 | 40 | SET TOP BOX 40SET5SET TOP BOX 40 SETS | 600.5 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | MULTISYSTEM CO. | | ALAMEDA CA 94501 UNITED STATES,CA,CA |
| 9/21/2012 | 40 | SET TOP BOX 40SET5SET TOP BOX 40SETS | 600 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | SIMON LIU | | ALAMEDA CA 94501 UNITED STATES,CA,CA |
| 6/18/2012 | 40 | SET TOP BOX 40SET5SET TOP BOX 40SETS | 500 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SIMON LIU | | ALAMEDA CA 94501 USA |
| 6/28/2012 | 50 | SET TOP BOX 50SET5SET TOP BOX 50SETS | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | MULTISYSTEM CO. | | ALAMEDA CA 94501 USA |
| 6/9/2012 | 50 | SET TOP BOX 50SET5SET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGY HK LIMITE | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SU LI,XI | | SU LI,XU |
| 1/19/2012 | 20 | SET TOP BOX 20SETS REMOTE CONTREMOTE CONTRO | 200.1 | HUA YANG INTERNATIONAL | KING HILL BUILDING,10B, | SHANG BU NAN LU, | | GUANGDONG | SU LI,XU | | ALAMEDA CA,94501,U.S.A. |
| 6/5/2013 | 54 | WX1306080004MEDIA PLAYER 54 | 820 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | HOUSTON,TX 77042,USA |
| 6/20/2013 | 100 | WX1306170003IMEDIA PLAYER 10 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | HOUSTON,TEXAS 77042,USA |
| 8/1/2013 | 100 | WX1307290005 MEDIA PLAYER 1 | 1,504.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | HOUSTON,TEXAS 77042,USAUSA |
| 11/6/2013 | 100 | CNT1311053173MEDIA PLAYER 1 | 2,266.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HOUSTONTEXASUSA | | HOUSTONTEXASUSA |
| 6/8/2013 | 100 | WX1306080004MEDIA PLAYER 10 | 1,540.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | TEXAS 77042,USA |
| 5/2/2013 | 100 | WX1305050002 MEDIA PLAYER 10 | 1,513.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | HOUSTON,TEXAS 77042,USA |
| 7/31/2013 | 1 | DOC02-3698TMEDIA PLAYER 1SET | 25 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | CAUSA |
| 9/29/2014 | 1 | DOC0-1762MEDIA PLAYER 1 SE | 25 | QI CHUANG SHEN ZHEN | | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | FORMARK RESOURCE & ASSET MGMT.,L | | CAUSA |
| 7/5/2013 | 100 | WX1307040001MEDIA PLAYER 100 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SHALLY LI | | SAN FRANCISCO,CA-USA |
| 5/7/2013 | 100 | WX1305040013MEDIA PLAYER 10 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 5/29/2013 | 100 | WX1305250002MEDIA PLAYER 10 | 1,521.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 5/24/2013 | 100 | WX1305230002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 6/19/2013 | 100 | WX1306180002MEDIA PLAYER 10 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 6/25/2013 | 100 | WX1306240006MEDIA PLAYER 10 | 3,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 10/22/2013 | 5 | CNT1310180001MEDIA PLAYER 25 | 120 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHALLY LI | | SAN FRANCISCO,CA,USA |
| 9/20/2014 | 100 | CNT-1408190004-1MEDIA PLAYER | 1,751.15 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | GUANGDONG | SHALLY LI | | SAN FRANCISCO-CA-USA |
| 5/6/2013 | 25 | 25 | 25 | SHIDELING,DAN | JIAOHONG INDUSTRIAL ZONE,BAOAN | | SHENZHEN,GUANGDONG | GUANGDONG | BUCKYE INTERNATIONAL INC | | SAN FRANCISCO,CA 94133, |
| 4/6/2015 | 2 | 203SET00013SET TOP BOX 1 SET | 25 | QI CHUANG SHEN ZHEN | | VIRTUAL UNIVERSITY PARK OF HITECH | SHEN ZHEN,CHINA | SHENZHEN | GUANGDONG | SHALLY LI | | SAN FRANCISCO,CA-USA |
| 4/2/2013 | 1 | WX1304020001MEDIA PLAYER 1 | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 5/23/2013 | 100 | WX1304290003MEDIA PLAYER 1 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 7/4/2013 | 100 | WX1306280003MEDIA PLAYER 1 | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 6/1/2013 | 100 | WX1305300004MEDIA PLAYER 1 | 1,512.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO,CA 94133,USA |
| 8/15/2013 | 100 | WX1308090005MEDIA PLAYER 1 | 1,528.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | CA 94133,USAUSA |
| 1/8/2014 | 100 | CNT1401070001MEDIA PLAYER | 1,760.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | GUANGDONG | LUCY FAN | | SAN FRANCISCO,CA 94133 |
| 1/30/2015 | 100 | CNT-1501220001-1MEDIA PLAYER | 1,551.04 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LUCY FAN | | SANFRANCISCOCAUSA |
| 10/24/2013 | 100 | CNT1310220634MEDIA PLAYER 1 | 1,506.60 | CREATE NEW ECOMMERCE52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KEN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHALLY LI | | CAUSA |
| 11/25/2013 | 100 | CNT1311224376MEDIA PLAYER 1 | 1,586.66 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | CAUSA |
| 5/24/2014 | 5 | DOC0-01023MEDIA PLAYER 1 | 0 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE | | | GUANGDONG | SHALLY LI | | CAUSA |
| 6/27/2014 | 100 | CNT-1406240001-1MEDIA PLAYER | 1,540.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | GUANGDONG | SKY DRAGON APPLIANCE INC. | | -CA -USA |
| 9/5/2014 | 100 | INTERNET PLAYER 100SETS | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA,NY,NY |
| 6/3/2013 | 100 | MEDIA PLAYER 100SETS | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA,NY,NY |
| 5/3/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA,NY,NY |
| 9/13/2012 | 20 | MEDIA PLAYER 100SETS REMOTE CO | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA,NY,NY |
| 12/14/2012 | 100 | MEDIA PLAYER 100SETS | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA,NY,NY |
| 6/12/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA,NY,NY |
| 12/7/2012 | 100 | MEDIA PLAYER 200SETS PAPER CAR | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA,N,NY |
| 2/27/2013 | 100 | MEDIA PLAYER 200SETS CABLE 2PC | | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA |

REDACTED

EXHIBIT 27

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 104 | 10/12/2013 | 200 | CNT1310107876MEDIA PLAYER 2 | 4,290.05 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | UA GROUP USA | | LAKEWOODNJUSA |
| 105 | 2/21/2013 | 300 | MEDIA PLAYER 300SETS REMOTE CO | 6,600.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | UA GROUP | | NJ 08701,USAUSA |
| 106 | 11/13/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,315.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | UA GROUP | | 08701,USA |
| 107 | 11/29/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,332.50 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | UA GROUP | | 08701,USA,NJ,NJ |
| 108 | 1/24/2013 | 100 | MEDIA PLAYER 100SETS REMOTE C | 2,240.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | UA GROUP | | 08701,USA,NJ,NJ |
| 109 | 1/4/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 2,015.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | UA GROUP | | USA,NJ,NJ |
| 110 | 4/2/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATEXASUSA |
| 111 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATXUNITED STATES |
| 112 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATXUNITED STATES |
| 113 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | LAVACA,TX 77979,U.S.A |
| 114 | 12/7/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,115.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | DECISIVE TRADING | | 302,NEW YORK, NY 10013,USA,NY,NY |
| 115 | 3/22/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCOCAUSA |
| 116 | 4/11/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCO CA USA |
| 117 | 4/16/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | US,CA,CA |
| 118 | 4/23/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN,CA,CA |
| 119 | 5/18/2012 | 1 | SET TOP BOX 1SET4SET TOP BOX 1SET4 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCO CA USA |
| 120 | 7/4/2012 | 100 | MEDIA PLAYER 100SETS HOMEPLUGMEDIA PLAYER 10 | 1,587.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 121 | 8/15/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 | 1,627.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 122 | 10/12/2012 | 2 | MEDIA PLAYER 2SETS PAPER PACKIPAPER PACKING | 32 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 123 | 8/16/2013 | 4 | DOCID:37434MEDIA PLAYER 4 SE | 120 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCO,CA 94112,USA |
| 124 | 10/11/2013 | 100 | CNT1310108703MEDIA PLAYER 1 | 1,525.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCOCAUSA |
| 125 | 10/28/2013 | 7 | CNT1310281511MEDIA PLAYER 7 | 105.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCOCAUSA |
| 126 | 12/8/2014 | 100 | CNT-1412050003-1MEDIA PLAYER | 1,692.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | -SAN FRANCISCO-CA-USA |
| 127 | 12/29/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,755.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | EUGENE ZHOU | | FRANCISCO, CA 94112 USA,CA,CA |
| 128 | 9/19/2012 | 60 | MEDIA PLAYER 60SETS INSTRUCTIOMEDIA PLAYER 6 | 905 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | OCEANIC RESTAURANT | | CA. 94112 USA |
| 129 | 8/9/2013 | 1 | DOCID:372431MEDIA PLAYER 1 | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO,CA 94112,USA |
| 130 | 2/28/2014 | 100 | CNT14022700021MEDIA PLAYER | 1,804.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCOCAUSA |
| 131 | 1/15/2015 | 100 | CNT-1501140003-1MEDIA PLAYER | 1,512.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO-CA-USA |
| 132 | 1/28/2015 | 100 | CNT-1501270002-1MEDIA PLAYER | 1,521.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO-CA-USA |
| 133 | 12/10/2013 | 100 | CNT13120900051MEDIA PLAYER | 2,003.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | CAUSA |
| 134 | 1/15/2014 | 100 | CNT14011300081MEDIA PLAYER | 1,723.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | CAUSA |
| 135 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DESMOND LAM | | #2CANTONMAUSA |
| 136 | 4/5/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DESMOND LAM | | #2CANTONMAUSA |
| 137 | 9/6/2012 | 54 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS | 1,080.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOP STAR SATELLITE INC | | QUINCY,MA,MA |
| 138 | 11/15/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC POON | | STATEN ISLAND NY USA,NY,NY |
| 139 | 11/30/2011 | 16 | SET TOP BOX 16SETSSET TOP BOX 16SETS | 160 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC POON | | STATEN ISLAND NY USA |
| 140 | 9/30/2013 | 100 | CNT1309274289MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GANG WAN | | COLLEGE STATIONTXUSA |
| 141 | 11/5/2013 | 40 | CNT1310296485SET TOP BOX 40 | 800.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | POINTNYNYUSA |
| 142 | 10/31/2013 | 100 | CNT1310314128MEDIA PLAYER 1 | 1,500.04 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AIDI FENG | | PHILADELPHIAPAUSA |
| 143 | 1/7/2014 | 100 | CNT14010600071MEDIA PLAYER | 1,777.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AIDI FENG | | PAUSA |
| 144 | 4/23/2013 | 1 | C20130422142025489545SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | SAN FRANCISCOCALIFORNIAUSA |
| 145 | 5/6/2013 | 1 | C2013050423590083911SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | FRANCISCOCALIFORNIAUSA |
| 146 | 5/6/2013 | 1 | C2013050314375433265SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | FRANCISCOCALIFORNIAUSA |
| 147 | 2/3/2015 | 1 | C13201501301311045353SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON HU | | FRANCISCO-CALIFORNIA-USA |
| 148 | 5/29/2014 | 1 | C01201405270626408536 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JASON HU | | CALIFORNIAUSA |
| 149 | 3/15/2013 | 50 | MEDIA PLAYER 50SETS POWER ADA | 1,003.00 | CREATE NEW TECHNOLOGYHK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VITALITY TRADING INC | | IL 60608 USAUSA |
| 150 | 11/29/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON L CHUNG | | FLUSHING NY USA |
| 151 | 2/6/2015 | 100 | CNT-1502050004-1MEDIA PLAYER | 1,522.52 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PH ENGINEERING CORP. | | -POWAY-CA-USA |
| 152 | 9/2/2013 | 50 | XK1308290005MEDIA PLAYER 50 | 756.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | PH ENGINEERING CORP. | | CA 92064,USA |
| 153 | 11/7/2013 | 50 | CNT1310313832MEDIA PLAYER 5 | 755.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PH ENGINEERING CORP. | | CACAUSA |
| 154 | 1/8/2014 | 50 | CNT14010700031MEDIA PLAYER | 858.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PH ENGINEERING CORP. | | POWAY |
| 155 | 2/11/2015 | 100 | CNT-1502100003-2MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHAN LAN LIU | | FRANCISCO-CA-USA |
| 156 | 12/10/2014 | 100 | CNT-1412090001-1MEDIA PLAYER | 1,589.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BAO BEI HUANG | | -SAN FRANCISCO-CA-USA |
| 157 | 12/26/2014 | 1 | SET TOP BOX 1SETS | 250 | N/A | CHAGUANG VILLAGE,XILI TOWN,NANSHAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | JOE | REDACTED | ? |
| 158 | 12/19/2014 | 50 | CNT-1412180004-1MEDIA PLAYER | 1,103.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SMART TVPAD INC. | | SUITE 154,-LAUREL-MD-USA |
| 159 | 4/14/2015 | 1 | MEDIA PLAYER 1 SETS AC867E0AE6 | 15 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SEAN HAHN | | SUITE 154 , LAUREL MD |
| 160 | 11/18/2013 | 50 | CNT1311156930MEDIA PLAYER 5 | 1,005.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 ,LAURELMDUSA |
| 161 | 12/11/2013 | 51 | CNT13121000051MEDIA PLAYER | 1,020.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 ,LAURELMDUSA |
| 162 | 1/23/2014 | 50 | CNT14012200071MEDIA PLAYER | 1,103.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 , LAURELMDUSA |
| 163 | 5/21/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS | 300 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHUEN KWONG | | SAN FRANCISCOCAUSA |
| 164 | 1/10/2014 | 50 | CNT14010700041MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | E 5B GLEN BURNIEMARYLAND |
| 165 | 3/11/2014 | 50 | CNT14031000051MEDIA PLAYER | 874.6 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | GLEN BURNIEMARYLANDMARYLANDUSA |
| 166 | 5/27/2014 | 32 | CNT14052600062MEDIA PLAYER | 640.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | GLEN BURNIEMARYLAND MARYLANDUSA |
| 167 | 9/4/2014 | 20 | CNT-1409030002-1MEDIA PLAYER | 446.5 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | YEON S. BYUN | | GLEN BURNIE-MARYLAND -MD-USA |
| 168 | 9/28/2014 | 20 | CNT-1409260001-1MEDIA PLAYER | 446.5 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | YEON S. BYUN | | 5B GLEN BURNIE-MARYLAND-MD-USA |
| 169 | 8/8/2012 | 10 | SET TOP BOX 10SETS WIRELESS CASET TOP BOX 10 | 255 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN LEUNG | | GA 30043,USA |
| 170 | 9/6/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYERIN | 404 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TMC CO. | | USA,CA,CA |
| 171 | 1/17/2013 | 20 | MEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONGQING HUANG | | PHILADELPHIA .,PA 19107,USA |
| 172 | 1/29/2013 | 80 | MEDIA PLAYER 80SETS REMOTE CO | 1,728.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONGQING HUANG | | PA 19107,USA,PA,PA |
| 173 | 10/25/2013 | 120 | CNT1310231942MEDIA PLAYER 1 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | NYNYUSA |
| 174 | 4/8/2014 | 8 | CNT14040800032MEDIA PLAYER | 200 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOSON LI | | BROOKLYNNYUSA |
| 175 | 1/30/2013 | 300 | MEDIA PLAYER 300SETS NONWOVEN | 6,751.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. JIE CHEN | | USA |
| 176 | 2/1/2013 | 250 | MEDIA PLAYER 250SETS REMOTE CO | 5,601.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. JIE CHEN | | USA,NY,NY |
| 177 | 6/9/2014 | 120 | CNT-1406030009-2MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | -NY-USA |
| 178 | 6/5/2014 | 120 | CNT14060300091MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | USA |
| 179 | 2/10/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCOCAUSA |
| 180 | 12/15/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA |
| 181 | 12/30/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA |
| 182 | 12/31/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA,CA,CA |
| 183 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCOCAUSA |
| 184 | 6/26/2013 | 1 | EMAIL20130626001SET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | FRANCISCO CA 94134 U.S.A. |
| 185 | 9/26/2014 | 100 | CNT-1409250005-1MEDIA PLAYER | 1,701.02 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 186 | 12/24/2014 | 100 | CNT-1412230003-1MEDIA PLAYER | 1,501.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 187 | 12/31/2014 | 100 | CNT-1412300004-1MEDIA PLAYER | 1,501.03 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 188 | 1/28/2015 | 100 | CNT-1501270001-1MEDIA PLAYER | 1,501.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 189 | 2/4/2015 | 100 | CNT-1502020003-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 190 | 2/4/2015 | 100 | CNT-1502020003-1MEDIA PLAYER | 1,800.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 191 | 2/11/2015 | 100 | CNT-1502020003-4MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 192 | 2/11/2015 | 100 | CNT-1502020003-3MEDIA PLAYER | 1,820.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 193 | 2/16/2015 | 100 | CNT-1502020003-6MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON FRANK | | - LAKEWOOD- NJ-USA |
| 194 | 2/16/2015 | 100 | CNT-1502130001-1MEDIA PLAYER | 1,508.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON FRANK | | -LAKEWOOD-NJ-USA |
| 195 | 4/15/2015 | 180 | CNT-1504150002-3SET TOP BOX 180PCS | 4,501.02 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ACCUTRADE LLC | | - LAKEWOOD- NJ-USA |
| 196 | 9/9/2014 | 100 | CNT-1409020002-4MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | SAM GOLDBERG | | LAKEWOOD- NJ-USA |
| 197 | 9/4/2014 | 100 | MEDIA PLAYER 100SETS TF CARD | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F,CHENGLIAN BUILDING,NO. 6 LANHUA | RD.,FUTIAN FREE TRADE ZONE | SHENZHEN | GUANGDONG | SAM GOLDBERG | | NJ, 08701,USA,NJ,NJ |
| 198 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIMOND CHEUNG | | SPRINGFIELD GARDENS |
| 199 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIMOND CHEUNG | | SPRINGFIELD GARDENS,NY,NY |
| 200 | 8/27/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZIKANG GUAN | | SAN LEANDRO CA 94579,USA |
| 201 | 3/27/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN MA | | SAN LEANDOR CA 94579 U.S.A,CA,CA |
| 202 | 4/25/2012 | 21 | MEDIA PLAYER:21SETSMEDIA PLAYER:21SETS | 525 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN MA | | SAN LEANDOR CA 94579 USA,CA,CA |
| 203 | 11/30/2011 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS | 140 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGZE ZHANG | | OVERLAND PARK KANSAS USA,KS,KS |
| 204 | 1/17/2012 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE WONG | | WESTON MA USA |
| 205 | 7/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE WONG | | WESTON MA USA |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 206 | 9/28/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYERIN | 250.3 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | BIN MA | | LORENZO CA 945801535,USA,CA,CA |
| 207 | 12/21/2011 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS | 1,000.00 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN BIAN | | PLACE AURORA CO 80016 USA |
| 208 | 11/21/2014 | 1 | CNT-1411200005-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YAN BIAN | | PLACE-AURORA-CO-USA |
| 209 | 11/25/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIAN YAN | | CENTENNIAL CO USA,CO,CO |
| 210 | 5/2/2012 | 165 | MEDIA PLAYER:165SETS WIFI USBMEDIA PLAYERWIF | 4,225.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS, LLC | | CENTENNIAL,CO 80016 USA,CO,CO |
| 211 | 5/8/2012 | 143 | MEDIA PLAYER 143SETSMEDIA PLAYER 143SETS | 3,575.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS, LLCIAN | | CENTENNIAL, CO 80016 USA |
| 212 | 3/28/2013 | 102 | MEDIA PLAYER 102SETS REMOTE CO | 2,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL,CO 80016  USA |
| 213 | 8/15/2012 | 311 | MEDIA PLAYER 311SETS HOME PLUGMEDIA PLAYER 3 | 4,704.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US,CO,CO |
| 214 | 11/19/2012 | 311 | MEDIA PLAYER 311SETS WIFI USB | 9,203.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US |
| 215 | 1/11/2013 | 105 | MEDIA PLAYER 105SETS REMOTE CO | 2,126.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US,CO,CO |
| 216 | 1/29/2013 | 303 | MEDIA PLAYER 303SETS REMOTE CO | 5,226.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US,CO,CO |
| 217 | 4/23/2013 | 300 | XK1304180003MEDIA PLAYER 30 | 6,023.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US |
| 218 | 1/19/2012 | 100 | SET TOP BOX 100SETSSET TOP BOX | 1,000.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN BIAN | | AURORA CO 80016 USA |
| 219 | 8/13/2013 | 9 | DOCID:37231MEDIA PLAYER 9 SE | 180 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA CO 80016 USA |
| 220 | 1/17/2014 | 7 | DOCID:41363MEDIA PLAYER 7 SE | 140 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA COUSA |
| 221 | 1/20/2014 | 140 | CNT14011600072MEDIA PLAYER | 3,551.03 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA COUSA |
| 222 | 5/19/2014 | 100 | CNT14051600041MEDIA PLAYER | 1,496.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORACOUSA |
| 223 | 9/1/2014 | 110 | CNT-1408290003-2MEDIA PLAYER | 3,146.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | -AURORA-CO-USA |
| 224 | 12/23/2014 | 100 | CNT-1412220002-1MEDIA PLAYER | 2,001.06 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | -AURORA-CO-USA |
| 225 | 12/12/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUG | 2,141.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HESTER FASHIONS OF CHINATOWN INC. | | NEW YORK, NY 10013,USA |
| 226 | 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 227 | 1/11/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 228 | 2/6/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 229 | 4/10/2012 | 51 | MEDIA PLAYER:51SETSMEDIA PLAYER | 1,275.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 230 | 4/24/2012 | 51 | MEDIA PLAYER:51SETS ADAPTER:1PMEDIA PLAYER:5 | 1,276.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 231 | 5/2/2012 | 101 | MEDIA PLAYER:101SETS REMOTE COMEDIA PLAYER:1 | 2,528.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 232 | 7/18/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES YAN YAN HUAN | | QUINCY MA 02170 UNITED STATE |
| 233 | 10/16/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE |
| 234 | 11/22/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS C | 1,150.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE |
| 235 | 12/12/2012 | 56 | MEDIA PLAYER 56SETS HOME PLUG | 1,261.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE,MA,MA |
| 236 | 12/19/2012 | 50 | MEDIA PLAYER 50SETS  HOMEPLUG | 1,055.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | NUINCY MA 02170 UNITED STATE,MA,MA |
| 237 | 6/5/2012 | 50 | MEDIA PLAYER 50SETSSET TOP BOX | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATES,MA,MA |
| 238 | 6/13/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,256.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATES |
| 239 | 10/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 240 | 9/21/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATE,MA,MA |
| 241 | 9/28/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,001.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATE,MA,MA |
| 242 | 7/10/2012 | 75 | MEDIA PLAYER 75SETS INSTRUCTIOMEDIA PLAYERIN | 1,501.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 243 | 11/16/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS C | 1,150.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 244 | 12/24/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,246.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | UNITED STATE |
| 245 | 5/9/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES PAUL WONG | | UNITED STATE |
| 246 | 5/30/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,252.05 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 247 | 6/18/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,875.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 248 | 6/21/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,875.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 249 | 7/3/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 250 | 7/30/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 251 | 7/31/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 252 | 8/10/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 253 | 8/21/2012 | 52 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 | 1,051.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 254 | 8/27/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 255 | 9/7/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | REDACTED | MA 02170,UNITED STATE |
| 256 | 9/11/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 257 | 5/14/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYER 5 | 1,262.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | 02170,UNITED STATES,MA,MA |
| 258 | 3/21/2012 | 30 | SET TOP BOX 30SETS HOME PLUG:2SET  TOP BOXHO | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | XUE BIN CHEN | | PORTLAND OR.97236 USA,OR,OR |
| 259 | 7/31/2012 | 60 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 | 900.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | AVE,CA,CA |
| 260 | 8/28/2012 | 40 | SET TOP BOX 40SETSSET TOP BOX 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA,94606,USA |
| 261 | 6/21/2013 | 100 | XK1306180003MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAKOTA TRADING INC | | BROOKLYN NEW YORK, 11231 USA |
| 262 | 8/16/2013 | 100 | XK1308090006MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DAKOTA TRADING INC | | BROOKLYN NEW YORK, 11231 USAUSA |
| 263 | 10/22/2013 | 50 | CNT1310156118MEDIA PLAYER 5 | 750.25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DAKOTA TRADING INC. | | BROOKLYNNEW YORKUSA |
| 264 | 8/1/2013 | 100 | XK1307170001 MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAKOTA TRADING INC | | NEW YORK, 11231 USAUSA |
| 265 | 9/3/2013 | 100 | XK1308270008MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DAKOTA TRADING INC | | NEW YORK, 11231 USA |
| 266 | 9/22/2013 | 100 | CNT1309183194MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAKOTA TRADING INC. | | NEW YORKUSA |
| 267 | 11/13/2013 | 100 | CNT1311114869MEDIA PALYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAKOTA TRADING INC. | | NEW YORKUSA |
| 268 | 11/29/2013 | 100 | CNT13112800041MEDIA PLAYER | 1,518.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BOGUE SYSTEMS INC | | NEW YORKUSA |
| 269 | 6/13/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYER 1 | 206 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 270 | 6/27/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYER 2 | 402 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 271 | 7/5/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN | 602 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA |
| 272 | 7/16/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 802 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 273 | 8/1/2012 | 31 | MEDIA PLAYER 31SETS REMOTE CONMEDIA PLAYERRE | 625 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1 FLUSHING NY 11358  USA,NY,NY |
| 274 | 9/7/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,003.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | PETER YOO | | SUITE 1FLUSHING NY 11358,USA,NY,NY |
| 275 | 10/11/2012 | 52 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 | 1,051.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA |
| 276 | 11/30/2012 | 57 | MEDIA PLAYER 57SETS WIRELESS | 1,235.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 277 | 2/1/2013 | 53 | MEDIA PLAYER 53SETS | 1,060.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA |
| 278 | 3/21/2013 | 54 | MEDIA PLAYER  54SETS | 1,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY 11358 USAUSA |
| 279 | 4/24/2013 | 57 | XK1304240002MEDIA PLAYER 57 | 1,151.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY 11358,USA |
| 280 | 7/19/2013 | 55 | XK1307180002MEDIA PLAYER 55 | 1,106.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER YOO | | SUITE 1FLUSHING NY 11358 USA USA |
| 281 | 9/4/2013 | 50 | XK1309040001MEDIA PLAYER 50 | 1,005.00 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNY USA |
| 282 | 9/6/2013 | 5 | DOCID:38119MEDIA PLAYER 5 SE | 100 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHING NY 11358 USA |
| 283 | 10/18/2013 | 50 | CNT1310164671MEDIA PLAYER 5 | 1,085.50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNYUSA |
| 284 | 11/14/2013 | 1 | DOCID:39808MEDIA PLAYER 1 SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY USA |
| 285 | 1/21/2014 | 50 | CNT14011800011MEDIA PLAYER | 1,077.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNYUSA |
| 286 | 1/31/2015 | 18 | CNT-1501290006-1MEDIA PLAYER | 504 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | SUITE 1-FLUSHING-NY-USA |
| 287 | 4/14/2015 | 1 | MEDIA PLAYER 1 SETS AC867E0AE6 | 15 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | SUITE 1 FLUSHING NY  USA,NY,NY |
| 288 | 12/5/2013 | 50 | CNT13120400021MEDIA PLAYER | 1,006.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 289 | 1/3/2014 | 50 | CNT14010200042MEDIA PLAYER | 1,016.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 290 | 2/17/2014 | 50 | CNT14021400031MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 291 | 4/4/2014 | 50 | CNT14040300051MEDIA PLAYER | 1,147.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 292 | 6/18/2014 | 50 | CNT-1406170003-1MEDIA PLAYER | 1,082.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1-FLUSHING-NY-USA |
| 293 | 7/16/2014 | 50 | CNT-1407150002-1MEDIA PLAYER | 1,145.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1-FLUSHING-NY-USA |
| 294 | 7/27/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,006.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | FLUSHING NY 11358 USA,NY,NY |
| 295 | 11/14/2013 | 50 | CNT1311136826MEDIA PLAYER 5 | 1,006.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 296 | 3/11/2014 | 50 | CNT14031000061MEDIA PLAYER | 1,103.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 297 | 4/30/2014 | 50 | CNT14042900021MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 298 | 5/16/2014 | 50 | CNT14051500031MEDIA PLAYER | 1,055.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 299 | 6/6/2014 | 50 | CNT14060500061MEDIA PLAYER | 1,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 300 | 9/12/2014 | 50 | CNT-1409100003-2MEDIA PLAYER | 1,145.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 301 | 11/10/2014 | 50 | CNT-1411060002-1MEDIA PLAYER | 1,059.50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 302 | 12/16/2014 | 50 | CNT-1412150003-1MEDIA PLAYER | 1,202.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 303 | 12/24/2014 | 60 | CNT-1412230002-2SET TOP BOX | 1,200.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HE ZHEN LI | | -NEW YORK-NY-USA |
| 304 | 11/22/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HE Z LI | | NY USA |
| 305 | 10/4/2013 | 100 | CNT1309301169MEDIA PLAYER | 1,561.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HE ZHEN LI | | NYUSA |
| 306 | 12/6/2013 | 80 | CNT13120500073SET TOP BOX | 1,600.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | SHENZHEN | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 307 | 10/24/2013 | 120 | CNT1310227657SET TOP BOX 12 | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TOP STAR SATELLITE INC. | | USA |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 308 | 11/11/2013 | 80 | CNT1311076839SET TOP BOX80S | 1,600.05 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 309 | 12/10/2013 | 100 | CNT13120900041SET TOP BOX | 1,663.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 310 | 1/22/2014 | 70 | CNT14012100041MEDIA PLAYER | 1,360.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NEW YORK |
| 311 | 6/5/2014 | 110 | CNT14060300131SET TOP BOX | 3,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NEW YORK |
| 312 | 7/23/2012 | 25 | MEDIA PLAYER 25SET INSTRUCTIONMEDIA PLAYER 2 | 375.5 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | TAI LAKE COMMUNICATIONS | | BLVD.,#C,SAN GABRIEL,CA 91776,USA |
| 313 | 8/27/2012 | 51 | MEDIA PLAYER 51SETS HOMEPLUG 1MEDIA PLAYER 5 | 778 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TAI LAKE COMMUNICATIONS | | #C,SAN GABRIEL,CA 91776 USA,CA,CA |
| 314 | 7/19/2012 | 25 | MEDIA PLAYER 25SETS INSTRUCTIOMEDIA PLAYER 2 | 375.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TAI LAKE COMMUNICATIONS | | SAN GABRIEL,CA 91776,USA,CO,CO |
| 315 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND CA USA |
| 316 | 2/25/2013 | 152 | MEDIA PLAYER 152SETS REMOTE CO | 2,595.05 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804 USA |
| 317 | 4/8/2013 | 103 | MEDIA PLAYER 103SETS NONWOVEN | 1,555.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804 USA |
| 318 | 5/8/2013 | 100 | XK1305060014MEDIA PLAYER 10 | 1,514.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USA |
| 319 | 6/18/2013 | 100 | XK1306140005MEDIA PLAYER 10 | 1,524.05 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND,CA 94804,USA |
| 320 | 7/3/2013 | 100 | XK13062600031MEDIA PLAYER | 1,604.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USA |
| 321 | 8/16/2013 | 100 | XK13080500051MEDIA PLAYER | 1,711.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USAUSA |
| 322 | 12/11/2013 | 120 | CNT13121000121MEDIA PLAYER | 2,283.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 323 | 2/26/2014 | 130 | CNT14022500031MEDIA PLAYER | 2,694.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 324 | 3/25/2014 | 120 | CNT14032400042MEDIA PLAYER | 2,488.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 325 | 11/6/2014 | 1 | CNT-1411050014-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZI KANG GUAN | | -RICHMOND-CA-USA |
| 326 | 12/3/2014 | 100 | CNT-1412020002-1MEDIA PLAYER | 1,867.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | -RICHMOND-CA-USA |
| 327 | 12/8/2014 | 100 | CNT-1412050002-1MEDIA PLAYER | 1,512.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | -RICHMOND-CA-USA |
| 328 | 1/26/2015 | 100 | CNT-1501230002-1MEDIA PLAYER | 1,515.57 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | -RICHMOND-CA-USA |
| 329 | 1/7/2015 | 100 | CNT-1501060002-1MEDIA PLAYER | 1,512.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND-CA-USA |
| 330 | 1/21/2015 | 100 | CNT-1501200006-1MEDIA PLAYER | 1,611.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND-CA-USA |
| 331 | 2/12/2015 | 100 | CNT-1502120007-1MEDIA PLAYER 100SETS | 1,523.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ? | ? | ZI KANG GUAN | | RICHMOND-CA-USA |
| 332 | 2/13/2015 | 100 | CNT-1502120007-2MEDIA PLAYER | 1,503.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND-CA-USA |
| 333 | 2/13/2015 | 100 | CNT-1502120007-1MEDIA PLAYER | 1,523.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND-CA-USA |
| 334 | 12/12/2012 | 107 | MEDIA PLAYER 107SETS WIRELESS | 1,846.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 335 | 1/24/2013 | 153 | MEDIA PLAYER 153SETS REMOTE C | 2,671.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZI KANG GUAN | | CA 94804,USA |
| 336 | 6/3/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,541.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 337 | 8/30/2013 | 100 | XK13080500052MEDIA PLAYER | 1,711.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804,USAUSA |
| 338 | 9/10/2013 | 1 | MEDIA PLAYER 1PC | 25.05 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 339 | 11/4/2013 | 120 | CNT1311017852MEDIA PLAYER 1 | 2,266.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CAUSA |
| 340 | 6/3/2014 | 100 | CNT14053000071MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CAUSA |
| 341 | 1/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULU HIUSA |
| 342 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULU HI USA |
| 343 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHI |
| 344 | 2/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHI |
| 345 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULUHIUSA |
| 346 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRYZHANG | | HONOLULUHIUSA |
| 347 | 7/23/2012 | 2 | SET TOP BOX 2SETS,WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULUHIUSA |
| 348 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B245SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHIUSA |
| 349 | 10/28/2013 | 1 | C2013102712320730144SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHANG HENRY | | HONOLULUHAWAIIUSA |
| 350 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026D79SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG, HENRY | | HIUSA |
| 351 | 12/19/2012 | 1 | SET TOP BOX 1SET USB 1PCSAC86 | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 352 | 12/25/2012 | 2 | SET TOP BOX 2SETS AC867E03368 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 353 | 2/4/2013 | 1 | SET TOP BOX 1SETAC867E035DB2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 354 | 2/20/2013 | 1 | SET TOP BOX 1SET AC867E02CF36 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 355 | 3/18/2013 | 2 | SET TOP BOX 2SETS AC867E0336FC | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 356 | 6/5/2013 | 1 | C2013060412504486489SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 357 | 6/13/2013 | 1 | C2013061216555574993SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 358 | 6/27/2013 | 1 | C2013062615244056950SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 359 | 7/15/2013 | 1 | C2013071214205147903SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 360 | 7/22/2013 | 1 | C2013071910270673259SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | REDACTED | HAWAIIUSA |
| 361 | 12/27/2013 | 2 | C012013122513005459040SET TO | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 362 | 4/15/2014 | 1 | C012014041216374272780SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 363 | 1/6/2015 | 1 | C012015010418480956331SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHANG HENRY | | -HAWAII-USA |
| 364 | 1/5/2015 | 50 | CNT-1412300003-1MEDIA PLAYER | 901.03 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TING CUI | | -HACIENDA HEIGHTS-CA-USA |
| 365 | 10/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG JIAN REN | | MASS U.S.A |
| 366 | 12/14/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEN | | BROOKLYN NY USA |
| 367 | 1/9/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUBY WANG | | FRESH MEADOWSNYUSA |
| 368 | 1/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILIAN WANG | | FLUSHING NEW YORK USA |
| 369 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILIAN WANG | | FLUSHING NEW YORK USA |
| 370 | 7/11/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLY CHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 371 | 8/1/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HOLLY CHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 372 | 3/20/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS | 400 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLYCHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 373 | 3/29/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEIDA PLYERINS | 401 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLYCHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 374 | 8/27/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN | 600.3 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HOLLYCHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 375 | 12/12/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON CHIU WONG | | BURLINGAME CA USA,CA,CA |
| 376 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON CHIU WONG | | 135BURLINGAMECAUSA |
| 377 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | 1ST FLOORBROOKLYNNEW YORK |
| 378 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | 1ST FLOORBROOKLYNNEW YORK |
| 379 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG KWAI HUNG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 380 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG KWAI HUNG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 381 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | FLOORBROOKLYNNEW YORK |
| 382 | 1/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 383 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 384 | 2/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORK |
| 385 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 386 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C06ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 387 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1E8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 388 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0E7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 389 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0AASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 390 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270E4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 391 | 6/28/2013 | 1 | C2013062622184560307SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 392 | 1/31/2013 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | FLOORBROOKLYNNEW YORKUSA |
| 393 | 6/26/2013 | 2 | C2013062510480092155SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 394 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026119SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | NEW YORKUSA |
| 395 | 10/19/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,005.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | 3G WIRELESS | | TROY, MI 48083,USA |
| 396 | 8/24/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYERIN | 301 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | 3G WIRELESS | | TOWNSHIP, MI 48044USA |
| 397 | 9/18/2012 | 50 | MEDIA PLAYER 50SETS REMOTEMEDIA PLAYERRE | 1,004.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | 3G WIRELESS | | TOWNSHIP, MI 48044USA,MI,MI |
| 398 | 12/24/2014 | 40 | CNT-1412230002-1SET TOP BOX | 800 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEIDON LU | | -TUSTIN-CA-USA |
| 399 | 2/6/2012 | 25 | SET TOP BOX 25SETS INSTRUCTIONSET TOP BOXINS | 251 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAI M NG | | ROWLAND HEIGHTS,CA,CA |
| 400 | 6/20/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX | 400 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | KEVIN LAU | | BOLINGBROOK,IL, 60490,USA,IL,IL |
| 401 | 1/4/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TAM | | BROOKLYNNYUSA |
| 402 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TAM | | BROOKLYN NY USA |
| 403 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | #FSAN GABRIELCAUSA |
| 404 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIELCA |
| 405 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL CA USA |
| 406 | 4/17/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA |
| 407 | 6/21/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 2,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA |
| 408 | 8/27/2012 | 51 | SET TOP BOX 51SETS INSTRUCTIONSET TOP BOX 51 | 769.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA,CA,CA |
| 409 | 1/30/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CON | 890 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA,CA,CA |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ud_dtm | DWT/ Tipad Unit Total | desc_goods | decl_valu e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | ncvr_name | ncvr_addr1 | ncvr_addr2 |
| 410 | 4/19/2013 | 52 | MX1304180004MEDIA PLAYER 52 | 786 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL,CA 91776,USA,USA |
| 411 | 1/20/2015 | 50 | CHT-1501190003-1MEDIA PLAYER | 913.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL,-GA-USA |
| 412 | 9/3/2013 | 50 | MX1308230005MEDIA PLAYER 50 | 755 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | RAYMOND CHENG | | CA 91776,USA |
| 413 | 2/10/2012 | 50 | SET TOP BOX 10SETS SET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | BROOKLYN,NY,USA |
| 414 | 5/26/2012 | 5 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | BROOKLYN NY USA |
| 415 | 12/12/2013 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | BOTING LIU | | HONOLULU HAWAII USA,HI,HI |
| 416 | 12/12/2013 | 10 | SET TOP BOX 15SETSET TOP BOX 15SET | 10 | LWHONG KONG | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | BOTING LIU | | HONOLULU HAWAII USA |
| 417 | 11/1/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 11/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BOTING LIU | | HAWAII USA,HI,HI |
| 418 | 12/8/2011 | 110 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LONGWAY | RM 8 11/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIU TAK TAI | | BROOKLYN NY USA,NY,NY |
| 419 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 11/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH CA US |
| 420 | 2/6/2012 | 25 | SET TOP BOX 25SETS PLC 1ISETSET TOP BOXPLC I | 271 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA,CA,CA |
| 421 | 3/20/2012 | 32 | MEDIA PLAYER 32SETS HOME PLUG-MEDIA PLAYER 3 | 650 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA,CA |
| 422 | 10/31/2012 | 1 | SET TOP BOX 1SET PAPER PACKINGSET TOP BOXPAP | 25.38 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FINANCIAL SYSTEMS SUPPORT INC. | | CHATSWORTH, CA 91311 USA |
| 423 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA |
| 424 | 5/8/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 20 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA |
| 425 | 6/1/2012 | 11 | MEDIA PLAYER 11SETSMEDIA PLAYER 11SETS | 220 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | MR. GEORGE THAI | | CHATSWORTH,CA 91311 USA,CA,CA |
| 426 | 5/8/2012 | 1 | MX1305070003AMEDIA PLAYER | 321.5 | CREATE NEW TECHNOLOGY(HK LIMITE | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA USA |
| 427 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | | GUANGDONG | GEORGE THAI | | CA 91311 USA |
| 428 | 12/12/2012 | 32 | MEDIA PLAYER 32SETS WIFI USB C | 1,689.40 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FINANCIAL SYSTEMS SUPPORT INC. | | CA 91311 USA,CA,CA |
| 429 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 430 | 6/27/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 800 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 431 | 7/19/2012 | 41 | MEDIA PLAYER 41SETS REMOTE COMMEDIA PLAYERRE | 824.4 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GEORGE THAI | | CA 91311 USA |
| 432 | 8/14/2012 | 30 | MEDIA PLAYER 30SETS REMOTE CONMEDIA PLAYERRE | 603 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 433 | 10/19/2012 | 19 | MEDIA PLAYER 19SETS WIFI USB DWIFI USB DONGL | 511.2 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FINANCIAL SYSTEMS SUPPORT INC | | CA 91311 USA,CA,CA |
| 434 | 11/7/2012 | 20 | MEDIA PLAYER 20SETS WIFI USB DMEDIA PLAYER | 447 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FINANCIAL SYSTEMS SUPPORT INC | | CA 91311 USA,CA,CA |
| 435 | 1/8/2013 | 21 | MEDIA PLAYER 21SETS INSTRUCTIO | 420.2 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | GEORGE THAI | | CA 91311 USA |
| 436 | 2/6/2013 | 21 | MEDIA PLAYER 21SETS  REMOTE CO | 432.2 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 437 | 9/18/2013 | 20 | CHT1309170710MEDIA PLAYER 2 | 403 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GEORGE THAI | | CAUSA |
| 438 | 12/20/2013 | 200 | CHT1312190001MEDIA PLAYER | 3,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACCUTRADE LLC | | LAKEWOODNJUSA |
| 439 | 11/3/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | ######## | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JKLINGUIST, INC | | FL 33556 USA,FL,FL |
| 440 | 5/29/2012 | 10 | SET TOP BOX 10SETS INSTRUCTIONSET TOP BOX 10 | 202 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU,GU,GUANGDONG | SHANG BU NAN LU,GU,GUANGDONG | GUANGDONG | 1A DISCOUNT STORE | | ST FILLMORE CA 93015192 USA,CA,CA |
| 441 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QINGMINGMING | | SUITE 100 ROOKVILLE,MD 20850 |
| 442 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | QINGMINGMING | | SUITE 100 ROOKVILLE,MD 20850 |
| 443 | 9/30/2013 | 1 | C20130928225458SB4MSET TOP | 25 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QINGMINGMING | | SUITE100ROCKVILLE |
| 444 | 11/29/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,351.50 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LA GROUP | | NJ 08701,USA,NJ,NJ |
| 445 | 12/13/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,315.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LA GROUP | | 08701,USA,NJ,NJ |
| 446 | 11/21/2013 | 300 | CHT1311200564MEDIA PLAYER 3 | 4,503.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LA GROUP USA | | LAKEWOOD |
| 447 | 11/28/2013 | 40 | CHT1311270004MEDIA PLAYER | 677.7 | CREATE NEW TECHNOLOGY HK LIMITED | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | GUANGDONG | LA GROUP USA | | USA |
| 448 | 3/2/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX20INS | 503 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | YAN HUI | | PHOENIX,AZ 95021,AZ,AZ |
| 449 | 8/1/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS OMEDIA PLAYERWI | 1,200.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | M & J ELECTRONICS2012 INC /CO. | | NY 112144812,USA |
| 450 | 8/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | M & J ELECTRONICS2012 INC | | NY 112144812 USA |
| 451 | 9/7/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,001.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | M & J ELECTRONICS2012 INC | | NY 112144812 USA |
| 452 | 3/6/2012 | 25 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | RICHARD HUYNH | | CA,USA |
| 453 | 5/2/2012 | 50 | MEDIA PLAYER 50SETS HOME PLUG MEDIA PLAYERHO | 1,020.50 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA,CA,CA |
| 454 | 6/7/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,500.00 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA |
| 455 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,742.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA,CA,CA |
| 456 | 4/24/2013 | 100 | MX1304180005MEDIA PLAYER 10 | 1,758.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO,CA USA |
| 457 | 1/18/2014 | 5 | CNT14011800032MEDIA PLAYER | 121 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CR TRADING CO. | | SAN FRANCISCOUSA |
| 458 | 8/1/2013 | 300 | MX1307170006 MEDIA PLAYER 3 | 1,518.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCISCO,CA-USA | REDACTED | FRANCISCO,CA-USA |
| 459 | 11/6/2013 | 100 | CNT1310291763MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | | FRANCISCO,CA-USA |
| 460 | 9/22/2014 | 100 | CNT-140821000S-1MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | | | FRANCISCO-CA-USA |
| 461 | 12/30/2011 | 10 | SET TOP BOX 10SETS TLC 10SETSET TOP BOX 10S | 120 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | JAMES LEE | | 1F BAYSIDE NY USA,NY,NY |
| 462 | 1/17/2013 | 162 | MEDIA PLAYER 162SETS REMOTE CO | 3,120.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK | GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | RED STAR INTERNET, INC. | SUITE 315, BOCA RATON,FL,FL |
| 463 | 1/28/2013 | 160 | MEDIA PLAYER 160SETS REMOTE CO | 3,732.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315, BOCA RATON, |
| 464 | 3/29/2013 | 140 | MEDIA PLAYER 140SETS | 2,800.00 | CREATE NEW TECHNOLOGY(HK LIMITE | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315,BOCA RATON, |
| 465 | 5/14/2013 | 160 | MX1305070002MEDIA PLAYER | 3,380.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315, BOCA RATON, FLORIDA |
| 466 | 9/10/2013 | 1 | CHT14112710013MEDIA PLAYER | 1 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315 BOCA RATON |
| 467 | 10/10/2013 | 50 | CNT1310101043MEDIA PLAYER 5 | 751.2 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315 BOCA RATONFLORIDAUSA |
| 468 | 10/21/2013 | 210 | CHT1310170283MEDIA PLAYER 1 | 210 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315BOCA RATONFLORIDAUSA |
| 469 | 11/8/2013 | 40 | CHT1311081392MEDIA PLAYER 4 | 780 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315BOCA RATONFLORIDAUSA |
| 470 | 11/12/2013 | 8 | CNT1311157714MEDIA PLAYER 1 | 150 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN,CHINA | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315BOCARATONFLORIDAUSA |
| 471 | 3/6/2014 | 180 | CNT14031000001MEDIA PLAYER | 2,832.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN,CHINA | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315BOCA RATONFLORIDAUSA |
| 472 | 11/21/2014 | 10 | CHT-141120005-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315BOCA RATON-FLORIDA-USA |
| 473 | 10/5/2014 | 5 | CHT-150112000S-1SET TOP BOX | 63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | | RED STAR INTERNET, INC. | SUITE 315 BOCA RATON-FLORIDA-USA |
| 474 | 6/1/2012 | 5 | SET TOP BOX 1SETSSET TOP BOX 1SET | 25 | SHONG,XIAN | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | | MICHAEL LEE | USA-NY-NEW YORK |
| 475 | 11/1/2012 | 120 | MEDIA PLAYER 120SETS REMOTE CO | 2,402.00 | CREATE NEW TECHNOLOGY(HK LIMITE | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | | MICHAEL LEE | FLUSHING,NY 11355 USA,NY,NY |
| 476 | 10/16/2013 | 100 | CHT1310109026MEDIA PLAYER 1 | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | MICHAEL LEE | BOCA RATONFLORIDAUSA |
| 477 | 5/10/2013 | 160 | MX1305070008MEDIA PLAYER | 3,467.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | BOCA RATON | SUITE 315, BOCA RATON,FLORIDA |
| 478 | 5/21/2013 | 100 | MX1305070023MEDIA PLAYER | 1,850.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | MICHAEL LEE | SUITE 315BOCA RATON FLORIDA |
| 479 | 7/24/2013 | 100 | MX1307240006MEDIA PLAYER | 1,803.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | JIMMY MO | SUITE 315, BOCA RATON,FLORIDA |
| 480 | 12/4/2013 | 100 | CHT1312030033MEDIA PLAYER | 1,604.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | GRETA CHU | CAUSA |
| 481 | 1/9/2012 | 100 | SET TOP BOX 10SETS PLC 1SETSET TOP BOX 10 | 96.8 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | LI CHEN | BOSTON,MA 02111 USA |
| 482 | 2/6/2012 | 50 | SET TOP BOX 50SETS PLC 20PCSSET TOP BOX 50P | 715 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | LI CHEN | BOSTON MA 02111 USA,MA,MA |
| 483 | 3/27/2012 | 77 | MEDIA PLAYER 77SETS HOME PLUG AVMEDIA PLAYHO | 1,415.00 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | LI CHEN | BOSTON MA 02111 USA,MA,MA |
| 484 | 5/8/2012 | 54 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS | 1,080.00 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | CHIN TAM | BOSTON MA 02111 USA,MA,MA |
| 485 | 6/1/2012 | 101 | MEDIA PLAYER 101SETS ACCESSORIMEDIA PLAYERAC | 2,035.00 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | CHIETAN TRADE CO | BOSTON MA 02111 USA |
| 486 | 7/11/2012 | 35 | MEDIA PLAYER 35SETSMEDIA PLAYER 35SETS | 340 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | | CHIETAN TRADE CO | BOSTONMAUSA |
| 487 | 5/14/2013 | 35 | MX1305070017MEDIA PLAYER | 750.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | CHIETAN TRADE CO | MA 02111 USA |
| 488 | 5/21/2013 | 51 | MX1308290004MEDIA PLAYER | 770.1 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | | CHIETAN TRADE CO | MA 02111 USA |
| 489 | 6/28/2013 | 35 | MX1306240001MEDIA PLAYER 3 | 852 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | CHIETAN TRADE CO | BOSTONMAUSA |
| 490 | 8/30/2012 | 100 | MEDIA PLAYER 100SETS REMOTE COMEDIAPLAYERRE | 1,750.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | | CHIETAN TRADE CO. INC | USA |
| 491 | 2/21/2013 | 102 | MEDIA PLAYER 102SETS REMOTE CO | 2,225.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANG | INDUSTRIAL PARK | GUANGDONG | | CHIETAN TRADE CO., INC | BOSTON,MA,MA |
| 492 | 1/17/2013 | 40 | MEDIA PLAYER 104SETS ACCESSORI | 2,090.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | | CHIETAN TRADE CO., INC | BOSTON,MA |
| 493 | 2/6/2012 | 200 | MEDIA PLAYER 100SETS ACCESSORI | 2,000.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | | CHIETAN TRADE CO., INC | BOSTON,MA,MA |
| 494 | 4/3/2013 | 100 | MX1308230001MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | CHIETAN TRADE CO., INC | USA |
| 495 | 9/14/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 1,800.00 | LONG WAY | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | KEYUAN WEST ROAD NANSHAN DIST | GUANGDONG | | CHIETAN TRADE CO., INC | MA,USA |
| 496 | 11/21/2012 | 35 | MEDIA PLAYER 35SETS REMOTE CO | 750.4 | CREATE NEW TECHNOLOGY(HK LIMITE | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | | CHIETAN TRADE CO., INC | MA-USA |
| 497 | 12/26/2012 | 100 | MX1305070007MEDIA PLAYER | 1,950.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | CHIETAN TRADE CO. INC | USA |
| 498 | 5/1/2013 | 1 | SET TOP BOX 1SET 1SET | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | KANKEY | CAUSA |
| 499 | 1/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 110 | HUA YANG INTERNATIONAL | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | KANKEY | NORTH AUGUSTA USA,SC,SC |
| 500 | 11/3/2011 | 50 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | TERRY TAM | TIFFANY PHONG |
| 501 | 9/30/2013 | 1 | C20130928225411SB4M1 SET TOP | 25 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | | GREAT STAR INTERNATIONAL LTD | CHICAGO,ILLINOIS USA |
| 502 | 10/8/2012 | 7 | MEDIA PLAYER 7SETSMEDIA PLAYER 7SETS | 1,023.40 | CREATE NEW TECHNOLOGY(HK LIMITE | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | | GREAT STAR INTERNATIONAL LTD | QUINCY MA USA |
| 503 | 12/10/2012 | 5 | MEDIA PLAYER 5SETSMEDIA PLAYER 5SETS | 1,020.08 | CREATE NEW TECHNOLOGY(HK LIMITE | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | | K&Y ART INC | QUINCY,MA,MA |
| 504 | 8/1/2012 | 50 | MEDIA PLAYER 50SETS REMOTE COMEDIAPLAYERRE | 1,000.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | | K&Y ART INC | QUINCY,MA,MA |
| 505 | 8/21/2012 | 200 | MEDIA PLAYER 200SETSMEDIA PLAYER 200SETS | 1,764.03 | CREATE NEW TECHNOLOGY(HK LIMITE | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | | K&Y ART INC | QUINCY-MA-USA |
| 506 | 2/6/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,722.00 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING,168, | SHANG BU NAN LU, | SHANG BU NAN LU | GUANGDONG | | K&Y ART INC | QUINCY-MA-USA |
| 507 | 9/3/2013 | 50 | MX1308230006MEDIA PLAYER | 35 | CREATE NEW ECOMMERCE2 CO.,LTD | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | | K&Y ART INC | QUINCY-MA-USA |
| 508 | 12/10/2014 | 10 | MX1304180006MEDIA PLAYER | 1 | CREATE NEW ECOMMERCE2 CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN,CHINA | GUANGDONG | | K&Y ART INC | QUINCY-MA-USA |
| 509 | 2/11/2013 | 200 | CHT1312190001MEDIA PLAYER | 25 | CREATE NEW ECOMMERCE2 CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | | K CAR ACCESSORIES | 02170 UNITED STATE |
| 510 | 2/18/2013 | 200 | MEDIA PLAYER 100SETS NONWOVEN | 2,310.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | K CAR ACCESSORIES | 02170 UNITED STATES,MA,MA |
| 511 | 2/27/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 2,011.00 | CREATE NEW TECHNOLOGY(HK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | K CAR ACCESSORIES | 02170 UNITED STATE |

DWT Summary: DHL Shipments to Bulk Purchasers

| ud_dtm | DWT TYped Unit Total | descr_goods | decl_valu e | shnme | shaddr1 | shaddr2 | shaddr3 | shprovnce | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | 3/8/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 2,011.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES |  | 02170 ,UNITED STATE USA |
| 513 | 3/11/2013 | 7 | MEDIA PLAYER 7SETS | 140 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES |  | 02170 ,UNITED STATEUSA |
| 514 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS INSTRUCTI | 2,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES |  | 02170 ,UNITED STATE |
| 515 | 4/9/2013 | 103 | MEDIA PLAYER 103SETS INSTRUCTI | 2,086.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES |  | 02170 ,UNITED STATEUSA |
| 516 | 4/23/2013 | 100 | MX10418000 1 MEDIA PLAYER 1 | 2,086.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,UNITED STATUSA |
| 517 | 4/27/2013 | 100 | MX10425000 4 MEDIA PLAYER 10 | 2,026.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,UNITED STATUSA |
| 518 | 5/8/2013 | 100 | MX10506000 7MEDIA PLAYER 10 | 2,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,UNITED STATE |
| 519 | 5/31/2013 | 100 | MX30528000 3MEDIA PLAYER 10 | 1,755.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,UNITED STATEUSA |
| 520 | 6/9/2013 | 100 | MX13060400 05MEDIA PLAYER 10 | 3,401.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,USA USA |
| 521 | 7/1/2013 | 120 | MX13062400 02MEDIA PLAYER | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | 02170 ,USA USA |
| 522 | 8/7/2013 | 1 | DOCID 37198 1 MEDIA PLAYER 1 | 25 | Qi CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | | A VE,FUTIAN FREE TRADE ZONE,SHENZH | ENLZHINA | | | 02170,UNITED STATEUSA |
| 523 | 8/8/2013 | 100 | MX13080600 02MEDIA PLAYER 1 | 1,578.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE,FUTIAN FREE TRADE ZONE,SHENZH | ENLZHINA | | | 02170 ,UNITED STATEUSA |
| 524 | 8/19/2013 | 120 | MX30815000 5MEDIA PLAYER 12 | 2,102.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE,FUTIAN FREE TRADE ZONE,SHENZH | ENLZHINA | | K&Y CAR ACCESSORIES |  | 02170 ,UNITED STATE –USA |
| 525 | 4/3/2015 | 1 | 2015040300001 T TOP BOX 1 SET | 25 | SHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | KENNY WONG | | 02170 ,UNITED STATE – USA |
| 526 | 1/8/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,005.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KENNY WONG | | US A,MA,MA |
| 527 | 1/29/2013 | 205 | MEDIA PLAYER 205SETS REMOTE CO | 4,581.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | | SHEN ZHEN | GUANGDONG | K Y CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 528 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | | NANSHAN DISTRICT,SHENZHEN,CHINA | GUANGDONG | KENNY WONG | | USA,MA,MA |
| 529 | 1/12/2015 | 100 | CMT-150100000 7-1MEDIA PLAYER | 1,551.05 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | MA-USA |
| 530 | 3/11/2013 | 100 | MX13090900 04 1MEDIA PLAYER 1 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | QUINCY |
| 531 | 9/27/2013 | 100 | CNT13092666000 1MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 532 | 11/5/2013 | 100 | CNT13102931 000 1MEDIA PLAYER 1 | 1,663.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | QUINCY |
| 533 | 11/14/2013 | 100 | CNT13112816 2MEDIA PLAYER 1 | 1,542.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 534 | 11/27/2013 | 120 | CNT13112627619MEDIA PLAYER 1 | 2,311.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 535 | 12/5/2013 | 100 | CNT13120400005 1MEDIA PLAYER | 1,557.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 536 | 12/17/2013 | 100 | CNT13121300011MEDIA PLAYER | 1,528.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 537 | 12/25/2013 | 100 | CNT13122400031MEDIA PLAYER | 1,551.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 538 | 1/17/2014 | 100 | CNT14011600011MEDIA PLAYER | 1,701.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 539 | 1/23/2014 | 200 | CNT14012200082MEDIA PLAYER | 3,437.04 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 540 | 5/19/2014 | 100 | CNT14051600031MEDIA PLAYER | 1,761.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | QUINCY |
| 541 | 6/1/2014 | 100 | CNT14053000001MEDIA PLAYER | 1,717.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | K&Y CAR ACCESSORIES |  | UAS |
| 542 | 8/27/2014 | 100 | CNT-140826000 2-1MEDIA PLAYER | 1,779.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA A VE., FUTIAN FREE TRADE | ZONE ,SHEN ZHEN, | CHINA | | CHINA | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 543 | 12/24/2014 | 100 | CNT-141221000 1-1MEDIA PLAYER | 1,505.00 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 544 | 2/13/2015 | 100 | CMT-150212000 6MEDIA PLAYER | 1,511.03 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES |  | USA |
| 545 | 12/2/2014 | 50 | CNT-141201000 1MEDIA PLAYER | 871 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YONG QING HUANG |  | PHILADELPHIA-PA-USA |
| 546 | 2/27/2013 | 150 | MEDIAPLAYER 150SETS INSTRUCTI | 3,769.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS |  | #219 LAS VEGAS NEVADA 89145,USA |
| 547 | 5/31/2013 | 100 | MX10531000 4MEDIA PLAYER 10 | 2,533.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS |  | #219 LAS VEGAS NEVADA 89145,USA |
| 548 | 7/5/2013 | 100 | MX30704000 6MEDIA PLAYER 10 | 2,532.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS |  | LAS VEGAS NEVADA 89145,USA |
| 549 | 11/13/2013 | 10 | CNT13112587 8MEDIA PLAYER 5 | 251.15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F,CHENG LIAN BUILDING | NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | JOO MOON |  | LAS VEGASNVUSA |
| 550 | 12/21/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 865.5 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEN CHAN |  | MACUNGIE,PA,18062 US | UNITED STATES |
| 551 | 9/13/2012 | 1 | MEDIA PLAYER 11SETS REMOTE CONMEDIA PLAYER 1 | 226 | LONG WAY | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK KEYUAN RD WEST | | SHEN ZHENNANSHAN | GUANGDONG | MICHAEL W. KIM |  | SNELLVILLE,GA 30078,USA,GA |
| 552 | 5/7/2013 | 12 | MX10502000 12MEDIA PLAYER | 242 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | SNELLVILLE,GA 30078,USA-GA-USA |
| 553 | 7/2/2013 | 11 | MX13070220 01MEDIA PLAYER | 221.2 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | SNELLVILLE,GA 30078,USA |
| 554 | 8/20/2013 | 5 | DOCID 37513MEDIA PLAYER 5 | 125 | Qi CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | | SHEN ZHEN,CHINA | | Y.S. INTERNATIONAL |  | SNELLVILLE,GA 30078,USA |
| 555 | 9/15/2013 | 10 | CNT13092277 25MEDIA PLAYER 1 | 202 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | SNELLVILLEGAGAUSA |
| 556 | 10/23/2013 | 11 | CNT13102255 14MEDIA PLAYER 1 | 220.05 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | SNELLVILLEGAGAUSA |
| 557 | 2/25/2014 | 1 | DOCID 42154MEDIA PLAYER 1 SE | 20 | CREATE NEW TECHNOLOGY CO.,LTD | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICHAEL KIM |  | SNELLVILLE,GA-GA-USA |
| 558 | 2/10/2015 | 1 | CNT-150209000 1-1MEDIA PLAYER | 23 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICHAEL KIM |  | SNELLVILLE-GA-GA-USA |
| 559 | 11/21/2013 | 11 | CNT13111980 18MEDIA PLAYER 1 | 221.4 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GAGAUSA |
| 560 | 12/2/2013 | 11 | CNT13112800014MEDIA PLAYER | 225.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GAGAUSA |
| 561 | 2/21/2014 | 10 | CNT14021000001MEDIA PLAYER 5 | 216.3 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICHAEL KIM |  | GAGAUSA |
| 562 | 3/11/2014 | 12 | CNT14031000020MEDIA PLAYER | 241.4 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICHAEL KIM |  | GAGAUSA |
| 563 | 5/27/2014 | 20 | CNT14052600064MEDIA PLAYER | 424.3 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GAGAUSA |
| 564 | 7/16/2012 | 14 | MEDIA PLAYER 11SETS HOME PLUGMEDIA PLAYER/HOM | 284.5 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ADVANCED CERAMIC INC |  | GA 30078 USA GA |
| 565 | 7/31/2012 | 10 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYERHM | 202 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | GU,GUANGDONG | | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | ADVANCED CERAMIC INC |  | GA 30078,USA,GA,GA |
| 566 | 10/8/2012 | 10 | MEDIA PLAYER 10SETS PAPER INST | 202 | YUKUN TECHOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MICHAEL W. KIM |  | GA 30078,USA,GA,GA |
| 567 | 10/11/2012 | 1 | MEDIA PLAYER 1SETS PAPER PACKMEDIA PLAYER 1 | 27.1 | YUKUN TECHOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MICHAEL W. KIM |  | GA 30078,USA,GA,GA |
| 568 | 11/16/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIO | 204 | YUKUN TECHOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MICHAEL W. KIM |  | GA 30078,USA |
| 569 | 1/16/2013 | 10 | MEDIA PLAYER 10SETS REMOTE CON | 206 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MICHAEL W. KIM |  | GA 30078,USA |
| 570 | 1/22/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 222 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JSA 30078,USA |  | ,GA 30078,USA |
| 571 | 3/6/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 229 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GA 30078,USA |
| 572 | 3/19/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 226 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GA 30078,USA |
| 573 | 6/4/2013 | 10 | MX10603000 04MEDIA PLAYER 10 | 208 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GA 30078,USA |
| 574 | 8/19/2013 | 10 | MX13081500040MEDIA PLAYER | 201 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ACI SMILE INC,MICHAEL KIM |  | GA 30078,USA |
| 575 | 10/5/2013 | 100 | CNT13092566000 1MEDIA PLAYER | 1,502.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YU YUN CHEN |  | SAN FRANCISCOCAUSA |
| 576 | 12/3/2013 | 100 | CNT13112900015MEDIA PLAYER | 1,562.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YU YUN CHEN |  | CAUSA |
| 577 | 7/24/2013 | 100 | MX30715000 12MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO,CA 94122,USA |
| 578 | 8/30/2013 | 100 | MX30821000 5MEDIA PLAYER 10 | 1,831.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | KWOK LI |  | SAN FRANCISCO,CA 94122,USA |
| 579 | 10/14/2013 | 100 | CNT13102284 0MEDIA PLAYER | 2,251.10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CA 94122,USA USA |
| 580 | 10/18/2013 | 120 | CNT13101773 13MEDIA PLAYER 1 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | SAN FRANCISCOCAUSA |
| 581 | 11/4/2013 | 2 | CNT13103122 2MEDIA PLAYER 2 | 30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 582 | 11/7/2014 | 40 | DOCID 41177MEDIA PLAYER 4-5 | 62 | CREATE NEW TECHNOLOGY CO.,LTD | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO CA-USA |
| 583 | 12/12/2014 | 100 | DOCID 41934 1 TOP BOX 1 SET | 75 | CREATE NEW TECHNOLOGY CO.,LTD | LANHUA A VE,FUTIAN FREE TRADE | ZONE,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO-CA-USA |
| 584 | 12/31/2013 | 100 | CMT-141210000 8-1MEDIA PLAYER 100SETS | 1,501.04 | BI WEN LIU | LANHUA A VE,FUTIAN FREE TRADE | ZONE,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO-CA-USA |
| 585 | 12/17/2014 | 120 | MEDIA PLAYER 152SETS REMOTE C | 2,656.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KWOK LI |  | ORLANDO ,FL,32811,USA |
| 586 | 1/29/2013 | 152 | MEDIA PLAYER 152SETS REMOTE C | 2,656.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KWOK LI |  | FRANCISCO,CA 94116 USA,CA,CA |
| 587 | 2/5/2013 | 103 | MEDIA PLAYER 150SETS REMOTE CO | 2,858.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK LI |  | FRANCISCO,CA 94116 USA,CA,CA |
| 588 | 8/5/2013 | 50 | DOCID 36964MEDIA PLAYER 5 | 50 | Qi CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | | SHEN ZHEN,CHINA | | KWOK LI |  | SAN FRANCISCO,CA 94116,USA |
| 589 | 4/15/2015 | 1 | 2015041500003 2SET TOP BOX 1 SET | 30 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | | SHEN ZHEN,CHINA | | KWOK LI |  | SAN FRANCISCO-CA-94116,USA |
| 590 | 12/14/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 2,612.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KWOK LI |  | CA 94116 USA |
| 591 | 9/30/2013 | 120 | CNT13092320008MEDIA PLAYER 1 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 592 | 10/2/2013 | 130 | CNT13100166005MEDIA PLAYER 1 | 2,456.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 593 | 10/11/2013 | 130 | CNT13101073 044MEDIA PLAYER 1 | 2,344.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 594 | 12/25/2013 | 100 | CNT13122400037MEDIA PLAYER 1 | 2,026.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 595 | 12/24/2014 | 100 | CNT13122300015MEDIA PLAYER 1 | 2,252.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KWOK LI |  | CAUSA |
| 596 | 1/20/2014 | 120 | CNT14011700001MEDIA PLAYER | 2,598.00 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO-CA-USA |
| 597 | 1/23/2014 | 120 | CNT14012200070MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO-CA-USA |
| 598 | 2/13/2014 | 120 | CNT14021200032MEDIA PLAYER | 2,618.00 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | SAN FRANCISCO-CA-USA |
| 599 | 3/21/2014 | 115 | CNT14032000001MEDIA PLAYER | 2,450.00 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK LI |  | AVE,FUTIAN FREE ZONE,SHENZHEN,CHINA |
| 600 | 4/4/2014 | 113 | CNT14040300008MEDIA PLAYER | 378.2 | CREATE NEW TECHNOLOGY HK LIMITED | LANHUA A VE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HENGHUI WANG | | APT2,ALHAMBRA,CA 91801,USA |
| 601 | 7/26/2012 | 6 | MEDIA PLAYER 6SETS 30SETS30SETS | 750 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KE YUAN ROAD WEST,SHEN ZHEN | GUANGDONG | HENGHUI CHEN | | APT2,ALHAMBRA,CA 91801,USA |
| 602 | 12/3/2012 | 3 | MEDIA PLAYER 3SETS LED LAMP | 750 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGHUI CHEN | | APT2 ,ALHAMBRA ,CA 91801,USA |
| 603 | 8/5/2012 | 42 | MEDIA PLAYER 42SETS | 750 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KE YUAN ROAD WEST,SHEN ZHEN | GUANGDONG | HENGHUI WANG | | C ,ALHAMBRA ,CA 91801,USAUSA |
| 604 | 6/24/2013 | 3 | MX10606000 05MEDIA PLAYER 3 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENGHUI WANG | | C ,ALHAMBRA ,CA 91801,USA |
| 605 | 8/12/2012 | 4 | MEDIA PLAYER 4SETS | 750 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | KE YUAN ROAD WEST,SHEN ZHEN | GUANGDONG | HENGHUI WANG | | C ,ALHAMBRA ,CA 91801,USA |
| 606 | 8/30/2012 | 150 | MEDIA PLAYER 150SETS | 1,812.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 607 | 7/31/2013 | 100 | MX30721000 4MEDIA PLAYER 10 | 1,613.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 608 | 6/25/2013 | 100 | MX13062400 11MEDIA PLAYER 10 | 1,613.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 609 | 7/18/2013 | 100 | MX30715000 13MEDIA PLAYER 10 | 1,620.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 610 | 8/20/2013 | 5 | DOCID 37383 MEDIA PLAYER 5 | 1,010.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | | SHEN ZHEN,CHINA | | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 611 | 9/15/2013 | 150 | CNT13091466002 4MEDIA PLAYER | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HENGHUI CHEN | | C ,ALHAMBRA ,CA 91801,USA |
| 612 | 9/19/2013 | 130 | CNT13091787938MEDIA PLAYER 6 | 500 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ENLZHINA | | GUANGDONG | HENGHUI CHEN | | CALHAMBRACAUSA |
| 613 | 9/22/2013 | 150 | CNT13091827839MEDIA PLAYER 9 | 916 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LIANHUA | A VE, FUTIAN FREE TRADE ZONE, SHEN | ENLZHINA | | GUANGDONG | HENGHUI CHEN | | CALHAMBRACAUSA |

REDACTED

DWT Summary: DHL Shipments to Bulk Purchasers

| id_dtm | DWT Tljed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14 11/4/2011 | 100 | CNT131031587BMEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | CALHAMBRACAUSA |
| 6/15 12/5/2013 | 100 | CNT131204000615MEDIA PLAYER | 1,556.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | CALHAMBRACAUSA |
| 6/16 2/2/2012 | 50 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801 USA,CA,CA |
| 6/17 2/21/2012 | 14 | SET TOP BOX 14SETSSET TOP BOX | 350 | QI CHUANG TECHNOLOGY | KING HILL BUILDING,10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA , CA 93801 USA,CA,CA |
| 6/18 4/26/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA,CA 91801,USA,CA,CA |
| 6/19 5/11/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTISMEDIA PLAYERIN | 752.5 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA, CA 91801,USA |
| 6/20 5/29/2012 | 22 | MEDIA PLAYER 22SETS GIFT 1PCSMEDIA PLAYER 22 | 551 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA, CA 91801,USA |
| 6/21 6/20/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA,CA 91801,USA,CA,CA |
| 6/22 7/3/2012 | 23 | MEDIA PLAYER 23SETS INSTRUCTIOMEDIA PLAYER 23 | 460.5 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | ALHAMBRA,CA 91801,USA,CA,CA |
| 6/23 7/30/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN | | ALHAMBRA,, CA 91801,USA |
| 6/24 1/24/2013 | 54 | MEDIA PLAYER 52SETSTV REMOTE CO | 938 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN HONGHUI CHEN | | ALHAMBRA, CA 91801,USA,CA,CA |
| 6/25 9/10/2013 | 1 | MEDIA PLAYER 1 PC | 25.14 | CREATE NEW ECOMMERCE32 ,LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | EDIGITAL | | ALHAMBRA CA USA |
| 6/26 10/18/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 750 | YUKUN TECHNOLOGY/HONGKONGCO,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FENGFAN ZHOU | | CA 94127 USA,CA,CA |
| 6/27 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANLE ZHOU | | SAN FRANCISCOCA |
| 6/28 5/3/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCOCA,CA |
| 6/29 2/1/2013 | 100 | MEDIA PLAYER 100SETS INSTRUCTI | 1,826.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | EUGENE ZHOU | | CA 94127,USA |
| 6/30 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | PLACE HONOLULU HAWAII USA,HI,HI |
| 6/31 12/2/2011 | 20 | SET TOP BOX 20ETSSET TOP BOX 20ETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHU | | HONOLULU HAWAII USA |
| 6/32 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | UHHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHU | | HONOLULUHAWAIIUSA |
| 6/33 2/27/2013 | 100 | MEDIA PLAYER 100SETS INSTRUCTI | 1,511.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | PLANO,TX 750232361 USA |
| 6/34 5/2/2013 | 100 | WX1304250005MEDIA PLAYER 10 | 1,555.00 | CREATE NEW TECHNOLOGY/HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | PLANO, TX 750232361 USA |
| 6/35 5/30/2013 | 4 | DOCIO 2534SMEDIA PLAYER 4SET | 100 | CREATE NEW TECHNOLOGY/HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNHONG YIN | | PLANO, TX 750232361,USA |
| 6/36 11/16/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHUANG TANG | | HOLLYWOOD FL USA |
| 6/37 11/25/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHUANG TANG | | HOLLYWOOD FL USA |
| 6/38 3/19/2012 | 200 | MEDIA PLAYER 200SETS, HOME PLUMEDIA PLAYERHO | 2,035.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHUANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA |
| 6/39 8/8/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 751 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 6/40 8/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 750 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 6/41 8/27/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER IN | 1,501.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 6/42 9/27/2012 | 61 | MEDIA PLAYER 61SETS REMOTE CONMEDIA PLAYERRE | 1,240.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NAN SHAN DIST | GUANG DONG | ZHILIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,US,FL,FL |
| 6/43 10/22/2013 | 5 | CNT131022346SMEDIA PLAYER 5 | 75 | CREATE NEW ECOMMERCE32 CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TANG ZHILIANG | | HOLLYWOODFLORIDAUSA |
| 6/44 12/12/2014 | 100 | CNT-1412100004-1MEDIA PLAYER | 1,637.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | | SHENZHEN | GUANGDONG | TANG ZHILIANG | | HOLLYWOOD-FLORIDA-USA |
| 6/45 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI LIUNG TANG | | FL 33020, FLORIDA, USA |
| 6/46 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI LIUNG TANG | | FL 33020, FLORIDA, USA |
| 6/47 12/30/2011 | 100 | SET TOP BOX 100SETS TLC 20SETSET TOP BOXREMO | 1,065.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI LIUNG TANG | | FL 33020, FLORIDA, USA |
| 6/48 7/10/2012 | 16 | MEDIA PLAYER 16SETS HOME PLUGMEDIA PLAYER 16 | 290 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 6/49 5/13/2012 | 7 | MEDIA PLAYER 7SETSMEDIA PLAYER 7SETS | 105 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIANG TANG | | FL 33020,FLORIDA,USA,FL |
| 6/50 1/4/2013 | 112 | MEDIA PLAYER 112SETS WIRELESS | 2,461.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA,FL,FL |
| 6/51 3/15/2013 | 100 | MEDIA PLAYER 110SETS | 2,200.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 6/52 7/1/2013 | 150 | WX1306180005MEDIA PLAYER 15 | 2,260.04 | CREATE NEW TECHNOLOGY/HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 6/53 7/30/2013 | 9 | WX1307110035MEDIA PLAYER 12 | 180 | CREATE NEW TECHNOLOGY/HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 6/54 10/5/2013 | 100 | CNT130930072MEDIA PLAYER | 1,501.00 | CREATE NEW ECOMMERCE32 CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TANG ZHILIANG | | FLORIDAUSA |
| 6/55 2/20/2014 | 100 | CNT140219000134MEDIA PLAYER | 2,135.02 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TANG ZHILIANG | | FLORIDAUSA |
| 6/56 1/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG SU | | 2ND FLOOR BROOKLYN NEW YORK |
| 6/57 11/22/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FONG SU | | BROOKLYN NEW YORK USA,NY,NY |
| 6/58 1/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FONG SU | | BROOKLYN NEW YORK USA |
| 6/59 10/27/2011 | 5 | SET TOP BOX 5SETS MAC 1401,150SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY | | MONTEREY PARK CA USA |
| 6/60 11/17/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY HUANG | | MONTEREY PARK CA USA |
| 6/61 12/21/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | UHHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY | | MONTEREY PARK CAUSA |
| 6/62 4/3/2013 | 50 | MEDIA PLAYER 50SETS | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA CA 91801,USA |
| 6/63 2/26/2014 | 126 | CNT140225000184DOA PLAYER | 2,566.50 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DIXON FIBEROPTICS, INC | | ALHAMBRACAUSA |
| 6/64 1/7/2015 | 50 | CNT-1501060002-2MEDIA PLAYER | 1,208.50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA-CA-USA |
| 6/65 1/26/2015 | 100 | CNT-1501230002-2MEDIA PLAYER | 1,515.58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA-CA-USA |
| 6/66 2/10/2015 | 100 | CNT-1502120007-3MEDIA PLAYER | 1,503.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA-CA-USA |
| 6/67 2/5/2015 | 100 | CNT-1502120007-5MEDIA PLAYER 9 | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA-CA-USA |
| 6/68 9/26/2013 | 100 | CNT130925771ZMEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONGDONG WU | | ORLANDOFLUSA |
| 6/69 3/21/2012 | 30 | SET TOP BOX 30SETS HOME PLUG SET TOP BOX 30 | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN WU CHEN | | PORTLAND OR 97266 USA,OR,OR |
| 6/70 5/30/2012 | 51 | SET TOP BOX 51SETS REMOTE CONSET TOP BOX 51 | 517.05 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHU YUFU | | SAN LEANDRO CA USA,CA,CA |
| 6/71 12/30/2011 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AH FUN LEE | | 12N NEW YORK NY USA |
| 6/72 12/31/2013 | 100 | CNT131230000134DOA PLAYER | 1,513.00 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MJ AIR TECH INC /CC | | NEW YORKNYUSA |
| 6/73 11/18/2013 | 100 | CNT131115533MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MJ AIR TECH INC | | YORKNYUSA |
| 6/74 10/24/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSY CARDMEDIA PL | 2,210.00 | YUKUN TECHNOLOGY/HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | M & L ELECTRONICS2012 INC | | NEW YORKNY USA,NY,NY |
| 6/75 9/19/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 | 1,266.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KON ENGINEERING, INC | | AURORA, ON.,60506 U.S.A,CO |
| 6/76 10/18/2011 | 7 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD,  GU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HILL FAR SONG | | NEW YORK USA,NY,NY |
| 6/77 12/6/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | UHHONG KONG | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUANG ZHEN | | PEKING DUN HOUSE,NY,NY |
| 6/78 10/25/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F UNKING BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MJ DAT | | NYC USA |
| 6/79 12/15/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | UHHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENGLI | | DAT WA YOUNG NY,NY |
| 6/80 7/25/2013 | 6 | B201307231249139789BSET TOP | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SI LI | | CONNECTICUTUSA |
| 6/81 7/31/2013 | 6 | B201307291249139810WS TOP | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SI LI | | CONNECTICUTUSA |
| 6/82 7/31/2013 | 6 | B201307291019147875SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SI LI | | CONNECTICUTUSA |
| 6/83 11/11/2013 | 40 | CNT131108001201MEDIA PLAYER 4 | 950 | CREATE NEW TECHNOLOGY/HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | CONNECTICUTUSA |
| 6/84 8/9/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,016.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | NEW GENERATION | | CONNECTICUT 06360USA,CT USA,CT,CT |
| 6/85 12/21/2011 | 1 | PLC 4PCSSET TOP BOX | 12 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEW GENERATION | | CONNECTICUT 06360 USA,CT,CT |
| 6/86 12/30/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEW GENERATION | | CONNECTICUT 06360 USA,CT,CT |
| 6/87 10/12/2012 | 2 | SET TOP BOX 2SETS MAC 2149,22CSET TOP BOX 2S | 20 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEW GENERATION | | CONNECTICUT 06360360 USA,CT,CT |
| 6/88 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEW GENERATION | | CONNECTICUT 06360360 USA,CT,CT |
| 6/89 5/30/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 48SETS | 960 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEW GENERATION | | CONNECTICUT USA,CT,CT |
| 6/90 5/29/2012 | 8 | MEDIA PLAYER 8SETSMEDIA PLAYER 8SETS | 180 | YUKUN TECHNOLOGY/HONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | NEW GENERATION | | CONNECTICUT06360 USA,CT,CT |
| 6/91 2/25/2013 | 17 | MEDIA PLAYER 17SETS | 170 | YUKUN TECHNOLOGY/HONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | NEW GENERATION | | CONNECTICUT06360 USA,CT,CT |
| 6/92 9/10/2013 | 100 | CNT131010656MEDIA PLAYER 1 | 2,400.00 | CREATE NEW ECOMMERCE32 CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW GENERATION | | CONNECTICUTUSA |
| 6/93 11/15/2013 | 50 | CNT131115666MEDIA PLAYER 5 | 850 | CREATE NEW ECOMMERCE32 CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW GENERATION | | AVC GEN3CONNECTICUTUSA |
| 6/94 6/29/2012 | 100 | SET TOP BOX 100SETS INSTRUCTISET TOP BOXIN | 2,506.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | NY 10002 USA,NY,NY |
| 6/95 5/7/2013 | 115 | MEDIA PLAYER 115SETSMEDIA PLAYER 115SETS | 2,503.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 6/96 5/28/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,503.00 | CREATE NEW TECHNOLOGY/HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHU | | NY 10002 USA |
| 6/97 10/31/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,675.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KEVIN CHEN | | NY 10002 USA,NY,NY |
| 6/98 7/11/2012 | 100 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYER 1 | 2,403.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 6/99 7/19/2012 | 166 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYER 1 | 2,316.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/00 7/19/2012 | 100 | MEDIA PLAYER 155SETS HOME PLUGMEDIA PLAYER 1 | 2,403.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/01 7/25/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 | 2,321.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/02 7/31/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,403.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/03 8/2/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,403.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/04 8/6/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 | 2,403.00 | CREATE NEW TECHNOLOGY/HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEVIN CHEN | | NY 10002 USA |
| 7/05 10/29/2012 | 108 | SET TOP BOX 108SETSSET TOP BOX 108SETS | 1,620.00 | YUKUN TECHNOLOGY/HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |

REDACTED

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 716 | 11/14/2012 | 160 | MEDIA PLAYER 160SETS WIFI USB | 3,800.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 717 | 11/16/2012 | 148 | MEDIA PLAYER 148SETS REMOTE CO | 3,015.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NEW YORK,NY,NY |
| 718 | 12/3/2012 | 160 | MEDIA PLAYER 160SETS | 3,200.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 719 | 12/7/2012 | 142 | MEDIA PLAYER 143SETS WIRELESS | 3,760.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 720 | 12/12/2012 | 152 | MEDIA PLAYER 152SETS WIRELESS | 3,380.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 721 | 12/14/2012 | 160 | MEDIA PLAYER 160SETS WIRELESS | 3,680.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 722 | 12/20/2012 | 162 | MEDIA PLAYER 162SETS WIRELESS | 3,440.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 723 | 12/26/2012 | 163 | MEDIA PLAYER 163SETS WIRELESS | 3,700.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 724 | 1/10/2013 | 167 | MEDIA PLAYER 167SETS | 2,672.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 725 | 1/14/2013 | 145 | MEDIA PLAYER 145SETS | 2,320.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 726 | 1/29/2013 | 160 | MEDIA PLAYER 160SETS REMOTE | 3,536.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 727 | 1/31/2013 | 170 | MEDIA PLAYER 170SETS REMOTE CO | 3,758.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 728 | 2/5/2013 | 225 | MEDIA PLAYER 225SETS POWER ADA | 4,545.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 729 | 2/7/2013 | 227 | MEDIA PLAYER 227SETS | 4,540.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 730 | 2/27/2013 | 164 | MEDIA PLAYER 164SETS CABLE 10P | 3,340.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USAUSA |
| 731 | 3/1/2013 | 207 | MEDIA PLAYER 207SETS | 4,140.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USAUSA |
| 732 | 3/26/2013 | 163 | MEDIA PLAYER 163SETS REMOTE CO | 3,305.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 733 | 3/29/2013 | 144 | MEDIA PLAYER 144SETS | 2,880.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USAUSA |
| 734 | 4/18/2013 | 160 | XK13041200051MEDIA PLAYER | 3,298.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 735 | 4/19/2013 | 140 | XK13041200052MEDIA PLAYER | 2,800.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 736 | 5/16/2013 | 130 | XK13050800041MEDIA PLAYER | 2,505.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 737 | 5/20/2013 | 100 | XK13050800042 MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 738 | 6/7/2013 | 120 | XK13060300031MEDIA PLAYER | 2,315.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 739 | 6/13/2013 | 120 | XK13060300032MEDIA PLAYER | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 740 | 6/28/2013 | 120 | XK13062200021MEDIA PLAYER | 2,104.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 741 | 7/2/2013 | 130 | XK13062200022MEDIA PLAYER | 2,460.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 742 | 7/16/2013 | 120 | XK13070800011MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 743 | 7/17/2013 | 3 | DOCID:36536MEDIA PLAYER 3 SE | 45 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 744 | 7/18/2013 | 100 | XK13070800012MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 745 | 8/2/2013 | 2 | DOCID:37078MEDIA PLAYER 2 SE | 50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 746 | 8/8/2013 | 100 | XK13072500032MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 747 | 9/2/2013 | 120 | XK13082100071MEDIA PLAYER | 2,415.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 748 | 9/9/2013 | 100 | XK13082100072MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 749 | 10/23/2013 | 6 | DOCID:39256MEDIA PLAYER 6 SE | 150 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 298 GRAND ST, |
| 750 | 10/24/2013 | 100 | CNT1310184318MEDIA PLAYER 1 | 2,120.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 751 | 4/29/2014 | 1 | CNT14042800052MEDIA PLAYER | 49 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 752 | 5/21/2014 | 200 | CNT14052000041MEDIA PLAYER | 3,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 753 | 7/1/2014 | 1 | CNT-1406300002-1MEDIA PLAYER | 51 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 754 | 8/28/2014 | 120 | CNT-1408270002-1MEDIA PLAYER | 2,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 755 | 9/1/2014 | 110 | CNT-1408270002-2MEDIA PLAYER | 2,380.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 756 | 11/21/2014 | 1 | CNT-1411200010-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 757 | 12/10/2014 | 100 | CNT-1412080010-1MEDIA PLAYER | 1,528.15 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 758 | 1/31/2015 | 100 | CNT-1501290004-1MEDIA PLAYER | 1,516.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 759 | 2/2/2015 | 100 | CNT-1501300005-2MEDIA PLAYER | 1,510.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 760 | 2/2/2015 | 100 | CNT-1501300005-1MEDIA PLAYER | 1,516.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 761 | 2/9/2015 | 100 | CNT-1502070002-1MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 762 | 2/12/2015 | 100 | CNT-1502070002-3MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 763 | 2/12/2015 | 100 | CNT-1502070002-4MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 764 | 9/26/2013 | 120 | CNT1309259545MEDIA PLAYER 1 | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | REDACTED | USA |
| 765 | 11/4/2013 | 120 | CNT1310312429MEDIA PLAYER 1 | 2,401.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 766 | 11/6/2013 | 100 | CNT1311052912MEDIA PLAYER 1 | 2,101.60 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 767 | 11/26/2013 | 130 | CNT1311254646MEDIA PLAYER 1 | 2,486.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 768 | 12/4/2013 | 120 | CNT13120200121MEDIA PLAYER | 2,251.90 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 769 | 12/10/2013 | 120 | CNT13120900061MEDIA PLAYE | 2,283.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 770 | 12/13/2013 | 120 | CNT13120900062MEDIA PLAYER | 2,253.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 771 | 12/19/2013 | 120 | CNT13121800041MEDIA PLAYER | 2,253.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 772 | 12/23/2013 | 120 | CNT13122000011MEDIA PLAYER | 2,301.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | GUANGDONG | AVC GROUP INC. | | USA |
| 773 | 1/2/2014 | 120 | CNT13123000071MEDIA PLAYER | 2,266.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 774 | 1/7/2014 | 120 | CNT13123000072MEDIA PLAYER | 2,583.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 775 | 6/26/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 400 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN LIU | | ALHAMBRA, CA 91801.USA,CA,CA |
| 776 | 7/9/2012 | 40 | SET TOP BOX 40SETS INSTRUCTIONSET TOP BOX 40 | 601 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | ALHAMBRA, CA 91801 USA,CA,CA |
| 777 | 7/20/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | ALHAMBRA, CA 91801 USA |
| 778 | 5/28/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 502 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. SAM LIU | | CA 91801 U. S. A. |
| 779 | 7/16/2012 | 1 | SET TOP BOX 1SET INSTRUCTION 1SET TOP BOX 1S | 26 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 780 | 8/15/2012 | 20 | SET TOP BOX 20SETS WIRELESS CASTE TOP BOXWIR | 505 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 781 | 1/11/2013 | 51 | MEDIA PLAYER 51SETS NONWOVEN | 773 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 782 | 3/14/2013 | 155 | MEDIA PLAYER 155SETS NONWOVEN | 2,347.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILL QI | | SAN FRANCISCO 94116, CA USA |
| 783 | 9/5/2013 | 100 | XK1308300001MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GLOBAL MULTIMEDIA | | 94606,USA |
| 784 | 2/27/2013 | 111 | MEDIA PLAYER 111SETS REMOTE CO | 1,691.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LU | | CHICAGO IL 60608 U.S.A |
| 785 | 12/11/2014 | 100 | CNT-1412100003-1MEDIA PLAYER | 1,597.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LUM | | -CHICAGO-IL-USA |
| 786 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,706.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LU | | IL 60608 U.S.AUSA |
| 787 | 6/13/2013 | 100 | XK1305310008MEDIA PLAYER 10 | 1,745.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 788 | 7/18/2013 | 1 | DOCID:36532MEDIA PLAYER 1 SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 789 | 7/19/2013 | 110 | XK1307110003MEDIA PLAYER 13 | 1,329.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 790 | 12/4/2013 | 100 | CNT13120300031MEDIA PLAYER | 1,519.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEI LUM | | IL 60608 U.S.ACHICAGOILUSA |
| 791 | 3/25/2014 | 5 | CNT14032400022MEDIA PLAYER | 125.02 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEI LUM | | ILUSA |
| 792 | 1/11/2013 | 50 | MEDIA PLAYER 50SETS INSTRUCTIO | 752.1 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WEI LU | | CHICAGO,IL,IL |
| 793 | 4/9/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 3,014.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LU | | IL 60608,U.S.A |
| 794 | 10/5/2013 | 100 | CNT1309305471MEDIA PLAYER | 1,757.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI LUM | | ILUSA |
| 795 | 2/9/2015 | 100 | CNT-1502070003-1MEDIA PLAYER | 1,504.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LUM | | -IL-USA |
| 796 | 10/14/2013 | 100 | CNT1310124832MEDIA PLAYER 1 | 1,501.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 797 | 11/4/2013 | 100 | CNT1310258811MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 798 | 12/10/2013 | 100 | CNT13120300041MEDIA PLAYER | 1,529.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 799 | 1/7/2014 | 100 | CNT14010300141MEDIA PLAYER | 1,701.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 800 | 3/25/2014 | 50 | CNT14032400072MEDIA PLAYER | 760.8 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 801 | 7/14/2014 | 50 | CNT-1407140002-1MEDIA PLAYER | 850.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | GUANGDONG | MAVSAK INC | | -BROOKLYN-NEW YORK-USA |
| 802 | 8/14/2013 | 100 | XK1308050003MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ILYA MAVASHEV | | BROOKLYN, NEW YORK 11235,USAUSA |
| 803 | 9/4/2013 | 100 | XK1308290003MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ILYA MAVASHEV | | BROOKLYN, NEW YORK 11235,USA |
| 804 | 9/30/2013 | 100 | CNT1309265337MEDIA PLAYER 1 | 2,002.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AMILKAR TRADING INC | | BROOKLYNNEW YORKUSA |
| 805 | 11/7/2013 | 20 | CNT1311044816MEDIA PLAYER 2 | 400.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 806 | 11/20/2013 | 50 | CNT1311185458MEDIA PLAYER 5 | 1,006.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 807 | 12/23/2013 | 10 | CNT13122300041MEDIA PLAYER | 301.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 808 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNSHENG YU | | SUGAR LAND TX USA |
| 809 | 3/27/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS | 300 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LANDTXUSA |
| 810 | 5/2/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LANDTXUSA |
| 811 | 10/18/2013 | 1 | DOCID:391392MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHUN YU | | SUGAR LAND, TX 774793019 USA |
| 812 | 1/20/2015 | 1 | C012015011616244358144SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YU | | -SUGAR LAND-TEXAS-USA |
| 813 | 9/12/2014 | 1 | DOCID:46623-4SET TOP BOX 1 S | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | CHUN YU | | LAND, TX 77479-3019 UNITED STATES |
| 814 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNE LU | | SUGAR LAND, TX USA |
| 815 | 2/4/2015 | 1 | 2015-SC03-0092-3SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LAND,TX 77479-USA |
| 816 | 9/9/2013 | 100 | XK1309070001MEDIA PLAYER 10 | 2,020.00 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HYUK KWON | | LOS ANGELESCAUSA |
| 817 | 7/24/2012 | 51 | MEDIA PLAYER 51SETS WIRELESS CMEDIA PLAYER 5 | 1,022.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | BENNETT WONG | | NEW YORK, NY 10001 USA |

DWT Summary: DHL Shipments to Bulk Purchasers

| ud_dtm | DWT Ttyped Unit Total | descr_goods | decl_valu e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 818 | 5/7/2012 | 100 | MEDIA PLAYER 1000ETS HOME PLUGMEDIA PLAYERHO | 1,520.50 | CREATE NEW TECHNOLOGY(HK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNE LEW | | 130E CORAL GABLES FLORIDA |
| 819 | 10/25/2013 | 50 | CNT1310254732MEDIA PLAYER 5 | 781.3 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YONG CHEN | | OAKLAND,CA,USA |
| 820 | 9/7/2012 | 60 | MEDIA PLAYER 60SETS WIFI USB DMEDIA PLAYER 6 | 1,307.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 821 | 9/28/2012 | 60 | MEDIA PLAYER 60SETS INSTRUCTISMEDIA PLAYERIN | 1,201.00 | LONG WAY | HUXIN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 822 | 12/25/2012 | 102 | MEDIA PLAYER 102SETS WIRELESS | 1,771.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 823 | 2/7/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,680.50 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USA |
| 824 | 6/12/2013 | 100 | XK1304120003 MEDIA PLAYER 1 | 1,527.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USA,USA |
| 825 | 5/9/2013 | 100 | XK130508000S MEDIA PLAYER 10 | 1,571.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USA,USA |
| 826 | 7/16/2013 | 100 | XK1307100007MEDIA PLAYER 10 | 1,556.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | 94607,USA,USA |
| 827 | 8/2/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 2,001.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | USA,CA,CA |
| 828 | 9/3/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 800 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | OAKLAND,CA,CA |
| 829 | 11/29/2013 | 50 | CNT1311280007 1MEDIA PLAYER | 797.2 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG CHEN | | OAKLAND |
| 830 | 5/11/2013 | 100 | XK1309090004MEDIA PLAYER 10 | 1,616.00 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG CHEN | | CA,USA |
| 831 | 2/21/2012 | 50 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OPHELIA SEETO | | SOUTH AMBOY,NJ |
| 832 | 11/6/2014 | 1 | CNT-141105001S 1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | B( WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | GUANGDONG | XUEJIE LI | | PLANO-TX-USA |
| 833 | 12/9/2014 | 100 | CNT-141208000S-1MEDIA PLAYER | 1,826.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ZHEN, CHINA | GUANGDONG | XUEJIE LI | | PLANO-TX-USA |
| 834 | 12/9/2013 | 100 | CNT1312050003 1MEDIA PLAYER | 1,501.00 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUEJIE LI | | USA |
| 835 | 1/23/2014 | 100 | CNT1401200008S1MEDIA PLAYER | 1,800.00 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUEJIE LI | | PLANO |
| 836 | 4/8/2014 | 15 | CNT1404040011MEDIA PLAYER | 275 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ASHA MEOIA GROUP INC. | | #4 ARRLINGTON HTS, IL,USA |
| 837 | 3/7/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBBIE CHAN | | DALY CITYCA |
| 838 | 12/19/2011 | 24 | SET TOP BOX 24SETSSET TOP BOX 24SETS | 240 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZEKAN LIN | | HONOLLULU HAWAII 96815 USA |
| 839 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 2,221.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y EAR ACCESSORIES | | CHICAGO IL 60632,USA |
| 840 | 3/15/2012 | 10 | MEDIA PLAYER 10SETS WIRDRESS CIMEDIA PLAYER 1 | 330.9 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANHUI MEI | | CHICAGO. IL. 60630. U. S. A.,IL,IL |
| 841 | 2/9/2012 | 60 | SET TOP BOX 60SETS, INSTRUCTISET TOP BOXING | 615 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV WAI WONG | | BRIGHTON, MA 02135 USA |
| 842 | 2/29/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 | 2,505.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 843 | 3/20/2012 | 101 | MEDIA PLAYER 101SETS INSTRUCTIMEDIA PLAYERIN | 2,526.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 844 | 4/10/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,500.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 845 | 5/4/2012 | 103 | MEDIA PLAYER 103SETSMEDIA PLAYER 103SETS | 2,575.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA |
| 846 | 5/24/2012 | 102 | MEDIA PLAYER 102SETS GIFT 2FCSMEDIA PLAYERGI | 2,551.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA |
| 847 | 6/25/2012 | 150 | MEDIA PLAYER 150SETS HOME PLUGMEDIA PLAYER 1 | 3,078.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV INC | | BRIGHTON, MA 02135 USA,MA,MA |
| 848 | 6/26/2012 | 153 | MEDIA PLAYER 153SETS INSTRUCTIMEDIA PLAYERIN | 3,003.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV INC | | BRIGHTON, MA 02135 USA,MA,MA |
| 849 | 8/8/2012 | 108 | MEDIA PLAYER 108SETS INSTRUCTIMEDIA PLAYER 1 | 2,161.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WAH FOONG TV INC | | BRIGHTON, MA 02135 USA,MA,MA |
| 850 | 3/15/2013 | 110 | MEDIA PLAYER 110SETS INSTRUCTI | 2,221.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,USA |
| 851 | 4/27/2013 | 110 | XK1304090009MEDIA PLAYER 10 | 2,114.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,USA |
| 852 | 9/12/2013 | 5 | XK1309030042MEDIA PLAYER 5 | 125 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WAH WONG | | BRIGHTONMA USA |
| 853 | 9/13/2013 | 100 | XK1309030041MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAH WONG | | BRIGHTONMA USA |
| 854 | 10/12/2012 | 108 | MEDIA PLAYER 108SETS INSTRUCTIMPHONGKONGCO.LTD | 2,161.00 | YUXUN TECHNOLOGYHONGKONG CO,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAH FOONG TV | | MA 02135 USA,MA,MA |
| 855 | 11/8/2012 | 140 | MEDIA PLAYER 140SETS WIFI USBWIFI USB DONGLE | 3,800.00 | YUXUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAH FOONG TV | | MA 02135 USA,MA,MA |
| 856 | 11/12/2012 | 140 | MEDIA PLAYER 140SETS REMOTE | 2,857.00 | YUXUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAH FOONG TV | | MA 02135 USA |
| 857 | 12/28/2012 | 109 | MEDIA PLAYER 109SETS WIRELESS | 2,412.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WAH FOONG TV | | MA 02135 USA |
| 858 | 2/24/2013 | 100 | MEDIA PLAYER 105SETS REMOTE CO | 2,251.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | MA 02135 USA,USA |
| 859 | 6/18/2013 | 100 | XK1306130007MEDIA PLAYER 10 | 1,513.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | MA 02135 USA,USA |
| 860 | 7/19/2013 | 100 | XK1307150002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | MA 02135 USA,USA |
| 861 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TVWAI WONG | | BRIGHTON, MA 02135 USA |
| 862 | 7/11/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC | | NEW YORK NY 10013,U,S,A |
| 863 | 7/11/2012 | 50 | MEDIA PLAYER 51SETS REMOTE COMMEDIA PLAYERRE | 1,279.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC | | NEW YORK NY 10013,U,S,A,NY,NY |
| 864 | 7/30/2012 | 50 | MEDIA PLAYER 50SETS WIRELESSMEDIA PLAYER 50 | 1,270.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV, INC | | NEW YORK NY 10013,U,S,A |
| 865 | 9/6/2012 | 80 | MEDIA PLAYER 81SETS INSTRUCTISMEDIA PLAYER | 1,620.80 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOP STAR SATELLITE INC | | NEW YORK NY 10013,U,S,A |
| 866 | 11/13/2012 | 60 | MEDIA PLAYER 60SETS WIFI USB D | 1,362.60 | YUXUN TECHNOLOGYHONGKONGCO.LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOP SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 867 | 4/16/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WU,LIPO | | NEW YORK,NY 10013,U,S,A |
| 868 | 4/28/2012 | 100 | MEDIA PLAYER 100SETS MEMORY CAMEDIA PLAYER | 2,580.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WU,LIPO | | NEW YORK,NY 10013,U,S,A |
| 869 | 5/24/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100 SETS | 2,500.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A,NY,NY |
| 870 | 6/13/2012 | 50 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYERHOM | 1,263.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHANG BU NAN LU,GU,GUANGDONG | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A,NY,NY |
| 871 | 6/15/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 872 | 6/20/2012 | 52 | MEDIA PLAYER 52SETS REMOTE COMMEDIA PLAYER 5 | 1,305.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHANG BU NAN LU,GU,GUANGDONG | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A,NY,NY |
| 873 | 8/21/2012 | 51 | MEDIA PLAYER 51SETSMEDIA PLAYER 51SETS | 1,275.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 874 | 7/31/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCTIOMEDIA PLAYER 5 | 1,301.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV, INC | | NEW YORK NY 10013,U,S,A |
| 875 | 8/13/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER | 1,001.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A,NY,NY |
| 876 | 8/14/2012 | 51 | MEDIA PLAYER 51SETS REMOTE COMMEDIA PLAYER | 1,024.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 877 | 10/11/2012 | 70 | MEDIA PLAYER 70SETS WIRELESSMPHONGKONGCO.LTD | 1,414.70 | YUXUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 878 | 10/24/2012 | 75 | MEDIA PLAYER 75SETS WIFI USB DMEDIA PLAYER | 2,396.70 | YUXUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 879 | 11/22/2012 | 66 | MEDIA PLAYER 66SETS WIFI USB | 1,346.60 | YUXUN TECHNOLOGYHONGKONGCO.LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 880 | 11/30/2012 | 75 | MEDIA PLAYER 75SETS WIFI USB D | 1,671.25 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 881 | 12/7/2012 | 54 | MEDIA PLAYER 54SETS WIFI USB | 1,195.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 882 | 12/10/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,120.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 883 | 12/18/2012 | 64 | MEDIA PLAYER 64SETS HOMEPLUG 4 | 1,324.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WU,LIPO | | NEW YORK,NY 10013,U,S,A |
| 884 | 12/27/2012 | 72 | MEDIA PLAYER 72SETS WIRELESS C | 1,590.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GUANGDONG | NAN SHAN DISTRICT SHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U,S,A |
| 885 | 1/7/2013 | 80 | MEDIA PLAYER 80SETS NONWOVEN | 1,608.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 886 | 1/16/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CON | 1,064.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 887 | 1/31/2013 | 100 | MEDIA PLAYER 103SETS TABLE BAG | 2,139.30 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WU,LIPO | | NEW YORK,NY 10013,U,S,A |
| 888 | 2/20/2013 | 124 | MEDIA PLAYER 124SETS REMOTE CO | 2,571.50 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 889 | 2/26/2013 | 135 | MEDIA PLAYER 135SETS REMOTE CO | 2,718.00 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 890 | 4/2/2013 | 15 | MEDIA PLAYER 75SETS REMOTE CON | 1,612.04 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WU,LIPO | | NEW YORK,NY 10013,U,S,A |
| 891 | 4/24/2013 | 30 | XK1304220010MEDIA PLAYER 30 | 620.03 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 892 | 4/24/2013 | 50 | XK1304220007MEDIA PLAYER 5 | 1,018.50 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 893 | 5/10/2013 | 50 | XK1305080002MEDIA PLAYER 5 | 1,012.04 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 894 | 5/18/2013 | 50 | XK1305160020MEDIA PLAYER 5 | 1,012.04 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 895 | 6/18/2013 | 50 | XK1306070014MEDIA PLAYER 5 | 1,012.04 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 896 | 8/2/2013 | 60 | XK1307260008MEDIA PLAYER 6 | 904.05 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK,NY 10013,U,S,A |
| 897 | 10/5/2013 | 40 | CNT1309300073Media Player 4 | 601 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORK USA |
| 898 | 10/24/2013 | 18 | CNT1310222001Media Player P | 270.8 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORKUSA |
| 899 | 11/11/2013 | 80 | CNT1311070006Media Player B | 1,204.06 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORKUSA |
| 900 | 12/4/2013 | 50 | CNT1312040010Media Player | 1,264.60 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORK USA |
| 901 | 1/8/2014 | 60 | CNT1401070020 1MEDIA PLAYER | 1,804.00 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORK USA |
| 902 | 1/14/2014 | 50 | CNT1401130001 1MEDIA PLAYER | 850 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORK USA |
| 903 | 7/17/2014 | 20 | CNT-140716001S 1MEDIA PLAYER | 309.5 | CREATE NEW TECHNOLOGY(HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO | | NEW YORK-NY-USA |
| 904 | 8/14/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER | 1,002.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | EAST ROSTON MA 02128, USA | | EAST ROSTON MA 02128, USA |
| 905 | 11/8/2013 | 1 | CNT1311070025 1MEDIA PLAYER | 15 | CREATE NEW TECHNOLOGY | R2 4 HI TECH IND KA YUAN RD WEWT | NAN SHAN DISTRICT,SHENZHEN | SHANG BU NAN LU, | GUANGDONG | EDWARDO LO | | SAN FRANCISCO CA |
| 906 | 5/9/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN JOSE,CALIFORNIA |
| 907 | 7/25/2013 | 1 | 1374136116535PMEDIA PLAYER P | 25 | CREATE NEW TECHNOLOGY(HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCISCO MENDOZA | | NEW YORKUSA |
| 908 | 5/21/2012 | 92 | MEDIA PLAYER 92SETS HOME PLUGMEDIA PLAYER 92 | 1,438.50 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118,USA,CA,CA |
| 909 | 6/5/2012 | 92 | MEDIA PLAYER 85SETS INSTRUCTIOMEDIA PLAYER | 1,407.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118,USA,CA,CA |
| 910 | 6/19/2012 | 50 | MEDIA PLAYER 54SETS WIRELESS CMEDIA PLAYER 5 | 1,680.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 911 | 7/11/2012 | 55 | MEDIA PLAYER 107SETS WIRELESS CMEDIA PLAYER R | 855 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 912 | 7/17/2012 | 107 | MEDIA PLAYER 107SETS REMOTE COMMEDIA PLAYER | 1,636.00 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 913 | 7/30/2012 | 182 | MEDIA PLAYER 182SETS INSTRUCTIOMEDIA PLAYER | 2,552.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 914 | 8/10/2012 | 101 | MEDIA PLAYER 101SETS WIRELESSMEDIA PLAYER 10 | 1,878.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 915 | 12/18/2012 | 164 | MEDIA PLAYER 164SETS WIRELESS | 1,844.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94118 USA,CA,CA |
| 916 | 8/30/2012 | 102 | MEDIA PLAYER 102SETS WIRELESS | 2,052.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94080 USA,CA,CA |
| 917 | 11/25/2012 | 100 | MEDIA PLAYER 140SETS NONWOVEN | 2,204.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94080 USA,CA,CA |
| 918 | 11/26/2012 | 140 | MEDIA PLAYER 140SETS NONWOVEN | 2,188.00 | CREATE NEW TECHNOLOGY(HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD | | SAN FRANCISCO,CA 94080 USA,CA,CA |

REDACTED

DWT Summary: DHL Shipments to Bulk Purchasers

| | ud_dtm | DWT/ Typed Unit Total | descr_goods | decl_value | shname | shadd1 | shadd2 | shadd3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | 2/28/2013 | 98 | MEDIA PLAYER 98SETS INSTRUCTIO | 1,487.00 | CREATE NEW TECHNOLOGY HK LIMTED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 921 | 3/21/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,602.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 922 | 4/22/2013 | 200 | MX1304180006 MEDIA PLAYER 6 | 3,023.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 923 | 5/7/2013 | | MX1304280001MEDIA PLAYER 16 | 2,410.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 924 | 5/21/2013 | 100 | MX1305200005MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118,USA,USA |
| 925 | 9/10/2013 | | MEDIA PLAYER 1PC | 30 | CREATE NEW ECOMMERCE(SZ)CO., LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | TVPAD USA DEALERSHIP GROUP | | SAN FRANCISCO  CA USA |
| 926 | 6/5/2013 | 120 | MX1305280008MEDIA PLAYER 12 | 2,134.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118,USA |
| 927 | 6/20/2013 | 100 | MX1306200002MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118,USA |
| 928 | 11/15/2013 | 100 | CNT13111387468MEDIA PLAYER 1 | 1,551.40 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 929 | 12/18/2013 | 100 | CNT13121700011MEDIA PLAYER | 1,514.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 930 | 12/18/2013 | 1 | CNT13121700061MEDIA PLAYER | 34 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 931 | 12/11/2013 | 100 | CNT13121000041MEDIA PLAYER | 1,557.40 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | ENTERTAINMENT LTD. | | CAUSA |
| 932 | 7/26/2013 | 100 | MX1307090002MEDIA PLAYER 10 | 1,603.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | CA 94118,USA,USA |
| 933 | 8/14/2013 | 100 | MX1307310002MEDIA PLAYER 10 | 1,803.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZH | EN,CHINA | | FACE ENTERTAINMENT LTD. | | CA 94118,USA USA |
| 934 | 11/4/2013 | 100 | CNT13103060048MEDIA PLAYER 1 | 1,512.20 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA USA,USA |
| 935 | 1/29/2013 | 100 | MEDIA PLAYER 100SETS REMOTE C | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | SHAJING LAND AMERICAN INC. | | SAN FRANCISCO, CA 94118 ,USA |
| 936 | 1/31/2013 | 1 | MAINFRAME 1SET | 391 | MISS HUANG | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | GUANGDONG | EDMOND CHANG | | SAN FRANCISCO, CA 94118,CA,CA |
| 937 | 2/1/2013 | 70 | MEDIA PLAYER 70SETS REMOTE CON | 1,061.90 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | GUANGDONG | MR. CHANG | | CA 94080 USA,CA,CA |
| 938 | 6/20/2013 | 11 | MX1308160006MEDIA PLAYER 11 | 178.1 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 939 | 8/21/2013 | 100 | MX1308190008MEDIA PLAYER 10 | 1,513.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 940 | 10/21/2013 | 100 | CNT13101610034MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCE(SZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118,USA |
| 941 | 8/23/2012 | 160 | MEDIA PLAYER 160SETS WIRELESS | 2,475.00 | CREATE NEW TECHNOLOGY(HK) LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 942 | 10/30/2012 | 20 | MEDIA PLAYER 20SETS REMOTE COMMEDIA PLAYER 2 | 1,220.20 | YUKUN TECHNOLOGY(HONGKONG) CO.,LTD | ROOM 1704 HITECH INTERNATIONAL | | | | YANJIE SHEN | | PLAINS NY 10607,USA,NY,NY |
| 943 | 6/15/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50SAMPLE OF MEDI | 1,251.00 | CREATE NEW TECHNOLOGY(HK) LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 944 | 7/9/2012 | 100 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI | 1,301.00 | CREATE NEW TECHNOLOGY(HK) LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 945 | 7/24/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50INSTRUCTIONGSM | 951 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 946 | 7/30/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50SAMPLE OF MEDI | 950 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA,NY,NY |
| 947 | 8/10/2012 | 100 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI | 1,900.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA,NY,NY |
| 948 | 8/27/2012 | 200 | MEDIA PLAYER 200SETS REMOTE COMEDIA PLAYER 2 | 3,606.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 949 | 9/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 | 1,501.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANGSHAN DIST | | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 950 | 11/28/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,741.00 | YUKUN TECHNOLOGY(HONGKONG) CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | | KEYUAN RD WEST,NANGSHAN DIST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 951 | 1/2/2013 | 107 | MEDIA PLAYER 107SETS WIRELESS | 1,631.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 952 | 1/9/2013 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,910.20 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 953 | 1/23/2013 | 100 | MEDIA PLAYER 1011ETS REMOTE CD | 1,531.05 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 954 | 2/5/2013 | 99 | MEDIA PLAYER 99SETS PAPER CARD | 1,706.00 | CREATE NEW TECHNOLOGY | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002USA |
| 955 | 2/25/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 956 | 3/5/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA USA |
| 957 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,525.30 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA,USA |
| 958 | 4/18/2013 | 100 | MX1304160004MEDIA PLAYER 10 | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA,USA |
| 959 | 4/27/2013 | 110 | MX1304260002MEDIA PLAYER 11 | 1,694.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA,USA |
| 960 | 5/21/2013 | 100 | MX1305200004MEDIA PLAYER 10 | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA,USA |
| 961 | 5/31/2013 | 100 | MX1305270004MEDIA PLAYER 10 | 1,554.60 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 962 | 6/3/2013 | 100 | MX1305270006MEDIA PLAYER 10 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 963 | 6/18/2013 | 100 | MX1306140006MEDIA PLAYER 10 | 1,524.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 964 | 6/25/2013 | 100 | MX1306210001MEDIA PLAYER | 1,520.40 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 965 | 6/28/2013 | 100 | MX1306210003MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA,USA |
| 966 | 8/2/2013 | 100 | MX1307290003MEDIA PLAYER 10 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 967 | 8/6/2013 | 100 | MX1307290003MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 968 | 8/30/2013 | 100 | MX1308150002MEDIA PLAYER 10 | 1,630.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 969 | 9/11/2013 | 100 | MX1309050003MEDIA PLAYER 1 | 1,512.10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORK NY,USA |
| 970 | 9/16/2013 | 100 | MX1309090001MEDIA PLAYER | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 971 | 9/26/2013 | 100 | CNT130934315 MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 972 | 10/24/2013 | 100 | CNT11015560482MEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 973 | 11/6/2013 | 100 | CNT13105169560MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 974 | 11/11/2013 | 100 | CNT13110881563MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 975 | 12/4/2013 | 100 | CNT13120300011MEDIA PLAYER | 1,502.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 976 | 12/18/2013 | 100 | CNT13121600101MEDIA PLAYER | 1,502.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 977 | 12/23/2013 | 100 | CNT13120310024MEDIA PLAYER 1 | 1,503.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 978 | 7/12/2013 | 30 | MX1307020005MEDIA PLAYER 10 | 150 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY LU | | LOUISVILLE,KY,USA |
| 979 | 6/19/2013 | 5 | CZ01306181145189331DSET TOP | 51 | HUA HUA YANG INTERNATIONAL | R2A,HITCH INDUSTRIAL, | | | | HENRY LU | | MISSOURIUSA |
| 980 | 12/8/2013 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 1GF UNIYING BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | | HENRY LU | | ASTORIA NY USA |
| 981 | 2/3/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA HANG INTERNATIONAL | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | | DAVID HUANG | | F CABADUNGALIA |
| 982 | 12/20/2013 | 50 | CNT-14120080013-1MEDIA PLAYER | 1,054.11 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | CLUB TVPAD | | 18, DUBLIN CA  USA |
| 983 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 313 | HANG HUA INTERNATIONAL | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | | JIMMY CHEN | | FLUSHING NY 11355 USA |
| 984 | 1/15/2014 | 100 | CNT14010800041SET TOP BOX | 1,780.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,CHINA | | | HONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 985 | 10/17/2013 | 50 | CNT10720320557MEDIA PLAYER 5 | 1,000.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | HONGHONGTECHNOLOGY&TRADE HK | | NYUSA |
| 986 | 11/13/2013 | 100 | CNT13110711035SET TOP BOX 60 | 1,200.00 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | HONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 987 | 4/13/2012 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 275 | HUA HANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | HELEN LIU | | FLUSHING NY 11355 USA |
| 988 | 2/28/2012 | 15 | SET TOP BOX 15SETSSET TOP BOX 15SETS | 375 | HUA HANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | JENNY CHEN | | NEW HOPEMINNESOTA 55428, USA |
| 989 | 3/6/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | KENNETH YI | | SAN MATEO CALIFORNIA 94403 USA |
| 990 | 3/13/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | CREATE NEW TECHNOLOGY(HK) LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | KENNETH NGO | | SAN MATEO CA 94404 95401 USA |
| 991 | 5/28/2012 | 14 | CNT13101235256MEDIA PLAYER 10 | 1,257.00 | CREATE NEW ECOMMERCE(SZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | YI XING LIN | | NEW HOPEMINNESOTA 55428, USA |
| 992 | 8/19/2013 | 100 | MX1308190004MEDIA PLAYER 10 | 1,281.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | TOMMY LIN | | TX 75287 USA |
| 993 | 9/13/2013 | 2 | CNT1312310002-1MEDIA PLAYER 1 | 201 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | JONG CHA | | TXUSA |
| 994 | 6/21/2013 | 30 | MEDIA PLAYER 30SETS NONWOVEN | 618.3 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HELEN LIU | | DUNG HONG | N...WA ...DULUTH GA USA |
| 995 | 5/28/2013 | 51 | CNT13051680029 MEDIA PLAYER | 505.75 | CREATE NEW ECOMMERCE(SZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | ADEL JEH | | SAMMAMISH WA USA |
| 996 | 6/20/2013 | 47 | MX1306080002MEDIA PLAYER 10 | 709.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID JIANG | | SAMMAMISH, WA 98074,USA |
| 997 | 9/25/2013 | 100 | MX1307180001MEDIA PLAYER 10 | 1,053.20 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | ADEL TECH INC. | | NEW HOPEMINNESOTA USA |
| 998 | 10/17/2013 | 20 | CNT13091386316MEDIA PLAYER 2 | 500 | CREATE NEW ECOMMERCE(SZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | ADEL TECH INC. | | N.NEW HOPEMINNESOTA USA |
| 999 | 12/20/2013 | 20 | CNT-14120050001-1MEDIA PLAYER | 421.62 | CREATE NEW TECHNOLOGY CO.,LTD | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | ADEL TECH INC. | | N.NEW HOPEMINNESOTA USA |
| 1000 | 6/5/2013 | 1 | CZ01306050001DSET TOP BOX 1 SET | 25 | SHONG TECHNOLOGY CO.,LTD | R2A,HITCH INDUSTRIAL, | | | | YUAN T. LIN | | NEW HOPE,MINNESOTA 55428,USA,MN,MN |
| 1001 | 10/16/2012 | 50 | MEDIA PLAYER 50SETSPACKING MATE | 1,500.50 | YUKUN TECHNOLOGY(HONGKONG) CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | ADEL TECH INC. | | NEW HOPEMINNESOTA 55428, USA |
| 1002 | 11/8/2012 | 100 | MEDIA PLAYER 100SETSPACKING MAT | 1,511.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | | KEYUAN RD WEST,NANSHAN DIST | ADEL TECH INC. | | NEW HOPEMINNESOTA 55428, USA |
| 1003 | 12/3/2012 | 20 | MEDIA PLAYER 20SETSPACKING MATE | 672 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | | KEYUAN RD WEST,NANSHAN DIST | ADEL TECH INC. | | NEW HOPEMINNESOTA 55428, USA |
| 1004 | 1/15/2013 | 40 | CNT14011400011MEDIA PLAYER 4 | 1,060.00 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | ADEL TECH INC. | | NEW HOPEMINNESOTA 55428, USA |
| 1005 | 4/2/2013 | 40 | CNT14012240015MEDIA PLAYER 4 | 660.5 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,CHINA | | | ADEL TECH INC. | | NEW HOPE MINNESOTA 55428 USA |
| 1006 | 1/21/2013 | 60 | CNT14012200004MEDIA PLAYER 6 | 1,205.12 | YUKUN TECHNOLOGY(HONGKONG) | R2A,HITCH INDUSTRIAL, | | | | ADEL TECH INC. | | NEW HOPE MINNESOTA USA |
| 1007 | 11/30/2012 | 1 | MEDIA PLAYER 50SETS WIFI USB DMEDIA PLAYER | 605 | CREATE NEW TECHNOLOGY(HK) LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | VICTOR HSIEH | | NEW HOPE,MINNESOTA 55428, USA,MN,MN |
| 1008 | 1/3/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 533.76 | CREATE NEW TECHNOLOGY(HK) LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | VICTOR HSIEH | | NEW HOPE,MINNESOTA 55428, USA,MN,MN |
| 1009 | 2/1/2012 | 10 | MEDIA PLAYER 10SETSMEDIA PLAYER | 254.16 | CREATE NEW TECHNOLOGY(HK) LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | VICTOR HSIEH | | NEW HOPE,MINNESOTA 55428, USA,MN,MN |
| 1010 | 3/12/2012 | 45 | MX1308210003MEDIA PLAYER 11 | 301.5 | CREATE NEW TECHNOLOGY(HK) LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | VICTOR HSIEH | | NEW HOPE,MINNESOTA 55428, USA,MN,MN |
| 1011 | 9/26/2013 | 45 | CNT13091386316MEDIA PLAYER 2 | 605 | CREATE NEW ECOMMERCE(SZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | VICTOR HSIEH | | NEW HOPE,MINNESOTA USA |
| 1012 | 11/15/2013 | 45 | CNT11115070067MEDIA PLAYER 4 | 800.1 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | VICTOR HSIEH | | NEW HOPE MINNESOTA USA |
| 1013 | 6/26/2013 | 4 | SET TOP BOX 4SET | 100 | LONGWAY TECHNOLOGY | R2A,HITCH INDUSTRIAL | | | | COLLEGE POINT NY USA | | |
| 1014 | 9/7/2013 | 1 | CNT13092650037SET TOP BOX | 25 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | COLLEGE POINTNYUSA | | |
| 1015 | 11/25/2013 | 10 | SET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY | R2A,HITCH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | | COLLEGE POINTNY USA | | |
| 1016 | 8/7/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX | 2,042.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | LIN HUANG | | SOUTH SAN FRANCISCO,CA94080,USA,CA,CA |
| 1017 | 8/28/2012 | 25 | SET TOP BOX 25SETSTRANSPORT TOP BOX 5SETS | 752 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | | INDUSTRIAL PARK,KE YUAN ROAD WEST | LIN HUANG | | SOUTH SAN FRANCISCO,CA94080,USA,CA,CA |
| 1018 | 5/9/2012 | 100 | MEDIA PLAYER 100SETS  PLUG | 2,520.00 | CREATE NEW TECHNOLOGY(HK) LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | MR.CHANG | | SAN FRANCISCO CA 94080 USA,CA,CA |
| 1019 | 5/17/2012 | 50 | SET TOP BOX 11SETSSET TOP BOX | 110 | CREATE NEW TECHNOLOGY(HK) LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | DESIMOND CHANG | | SAN MATEO CA94402 USA |
| 1020 | 6/22/2013 | 3 | CZ01306201145189331DSET TOP B | 76 | HUA HUA YANG INTERNATIONAL | R2A,HITCH INDUSTRIAL, | | | | DESMOND JEW | | FREMONTCAUSA |
| 1021 | 3/6/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 400 | HUA HANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | DR ALAN HUANG | | CA 91754. U. S. A. |

REDACTED

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1022 | 11/29/2011 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARMKEA INC.DARREN HUNG | | OAKLAND CA 94601, U.S.,CA,CA |
| 1023 | 11/29/2011 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARMKEA INC.DARREN HUNG | | OAKLAND CA 94601, U.S.,CA,CA |
| 1024 | 7/14/2012 | 50 | GENERAL COMMODITY WPXSET TOP BOX | 900 | CREATE NEW TECH HK CO LTD | NORTH GATE BLOCK R2 | A VIRTUAL UNIV PARK,GUANGDONG | FUTIAN SHENZHEN | GUANGDONG | MULTISYSTEM CO | | OAKLAND CA |
| 1025 | 7/20/2012 | 45 | SET TOP BOX 45SETS INSTRUCTIONSER TOP BOXINS | 675.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | MULTISYSTEM CO. | | WAY 0AKLAND,CA,94601 USA |
| 1026 | 5/9/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. SAM LIU | | CA . 94601. UNITED STATES |
| 1027 | 12/28/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,835.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1028 | 1/30/2013 | 60 | MEDIA PLAYER 60SETS REMOTE CON | 1,042.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA |
| 1029 | 2/20/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USAUSA |
| 1030 | 3/20/2013 | 70 | MEDIA PLAYER90SETS NONWOVEN S | 1,361.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | ,CA,94601 USAUSA |
| 1031 | 4/26/2013 | 160 | XK1304250009MEDIA PLAYER 16 | 2,506.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | ,CA,94601 USAUSA |
| 1032 | 4/18/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1033 | 4/28/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1034 | 5/25/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1035 | 8/14/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1036 | 8/28/2012 | 60 | SET TOP BOX 60SETS WIFI USB 5PSET TOP BOX 60 | 925 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES |
| 1037 | 10/31/2012 | 100 | MIEDA PLAYER 100SETS WIRELESSMIEDA PLAYER | 2,387.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1038 | 12/19/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,749.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1039 | 1/16/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,532.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1040 | 7/3/2012 | 60 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 | 900.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | OAKLAND.CA,94601,USA |
| 1041 | 2/24/2012 | 100 | SET TOP BOX: 100SETS INSTRUCTISET TOP BOX: 1 | 1,025.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA 94601,USA,CA,CA |
| 1042 | 3/21/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 600 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1043 | 6/7/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA |
| 1044 | 6/12/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1045 | 6/20/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1046 | 6/26/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1047 | 7/30/2012 | 107 | SET TOP BOX 107SETS INSTRUCTIOSET TOP BOXINS | 1,606.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1048 | 10/22/2012 | 100 | MEDIA PLAYER 100SETS TF CARD 5MEDIA PLAYER 1 | 2,026.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GLOBAL MULTIMEDIA | | CA 94601 USA,CA,CA |
| 1049 | 4/28/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IT MAX SOLUTION INC. | | BROOKLYN NY.11220 USA |
| 1050 | 7/15/2013 | 3 | C2013071213344025632SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY FONG | | FREMONTCALIFORNIAUSA |
| 1051 | 6/21/2013 | 5 | B2013062010385179332SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY FONG | | FREMONTCALIFORNIAUSA |
| 1052 | 2/26/2013 | 100 | MEDIA PLAYER 100SETS WIRELESS | 2,041.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1053 | 4/2/2013 | 50 | MEDIA PLAYER 50PCS HOMEPLUG 8P | 1,095.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.AUSA |
| 1054 | 5/14/2013 | 100 | XK1305060010 MEDIA PLAYER 1 | 2,114.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1055 | 11/8/2013 | 1 | DOCID:39288MEDIA PLAYER 1 SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1056 | 12/25/2013 | 100 | CNT13122300031MEDIA PLAYER | 1,522.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1057 | 2/26/2014 | 1 | CNT14022600022MEDIA PLAYER | 25.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1058 | 2/27/2014 | 100 | CNT14022600021MEDIA PLAYER | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1059 | 5/20/2014 | 100 | CNT14051900081MEDIA PLAYER | 1,717.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1060 | 6/26/2013 | 100 | XK1306220001MEDIA PLAYER 10 | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | PLAINS, NJ 07950 U.S.A |
| 1061 | 11/4/2013 | 100 | CNT1310243487MEDIA PLAYER 1 | 1,509.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | PLAINSNJUSA |
| 1062 | 9/9/2013 | 100 | XK13090500041MEDIA PLAYER | 1,518.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | 3G TV BOX LLC | | PLAINSNJ USA |
| 1063 | 8/10/2012 | 99 | MEDIA PLAYER 99SETS WIRELESS CMEDIA PLAYER 9 | 1,488.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGDA INTERNATIONAL TRADING INC. | | SUITE D,BALDWIN PARK, CA.91706.USA |
| 1064 | 6/18/2013 | 51 | XK1306170005MEDIA PLAYER 51 | 875 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D, BALDWIN PARK,CA.91706,USA |
| 1065 | 10/12/2013 | 31 | CNT1310118013MEDIA PLAYER 1 | 631.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1066 | 10/14/2013 | 1 | DOCID:389582MEDIA PLAYER 1 | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1067 | 12/25/2013 | 50 | CNT13122400061MEDIA PLAYER | 756 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1068 | 1/18/2013 | 104 | MEDIA PLAYER 104SETS NONWOVEN | 1,790.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE A, BALDWIN PARK, CA 91706 USA |
| 1069 | 2/5/2013 | 70 | MEDIA PLAYER 70SETS REMOTE CON | 1,301.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE A, BALDWIN PARK, CA 91706 USA |
| 1070 | 12/11/2012 | 100 | MEDIA PLAYER 100SETS TABLE CAL | 1,542.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGDA INTERNATIONAL TRADING INC. | REDACTED | BALDWIN PARK, CA 91706 USA |
| 1071 | 10/19/2011 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIABAO YU | | ORLANDO FLORIDA USA |
| 1072 | 12/29/2011 | 3 | SET TOP BOX 3SETS,PLC 3SETSSET TOP BOXPLC FO | 36 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIABAO YU | | ORLANDO FLORIDA USA |
| 1073 | 12/28/2011 | 7 | SET TOP BOX 7SETS TLC 7SETSSET TOP BOXPLC FO | 84 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOLOMON POCH | | ALHAMBRA CA USA |
| 1074 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOLOMON POCH | | ALHAMBRACAUSA |
| 1075 | 7/19/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 | 1,507.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ECR INTERNATIONAL USA INC. | | NEW YORK, NY 11377,USA. |
| 1076 | 2/2/2015 | 100 | CNT-1501300004-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | SUK TING CHUN | | ? |
| 1077 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | WOODSIDE, NEW YORK NY 11377 USA |
| 1078 | 4/12/2013 | 100 | XK1304100005 MEDIA PLAYER 1 | 1,560.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | WOODSIDE, NEW YORK NY 11377 USA |
| 1079 | 10/4/2013 | 300 | CNT1309300823MEDIA PLAYER | 4,202.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | WOODSIDE, NEW YORK NY 11377 USA |
| 1080 | 2/21/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,704.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | , NEW YORK NY 11377 USAUSA |
| 1081 | 3/7/2013 | 100 | MEDIA PLAYER 100SETS TF CARD 2 | 1,508.30 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | , NEW YORK NY 11377 USAUSA |
| 1082 | 3/2/2012 | 100 | SET TOP BOX :100SETS PLC:4PCSSET TOP BOX :10 | 2,549.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA |
| 1083 | 10/26/2012 | 100 | MEDIA PLAYER 100SETS RECYCLE BMEDIA PLAYERRE | 1,522.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1084 | 11/1/2012 | 4 | MEDIA PLAYER 4SETS WIRELESS CAMEDIA PLAYERWI | 260 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1085 | 12/3/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,737.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA |
| 1086 | 12/21/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,721.05 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA |
| 1087 | 1/24/2013 | 103 | MEDIA PLAYER 103SETS REMOTE CO | 1,657.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1088 | 5/13/2013 | 100 | XK1305090006 MEDIA PLAYER 1 | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1089 | 7/3/2013 | 100 | XK1307010002MEDIA PLAYER 10 | 1,566.45 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1090 | 7/24/2013 | 100 | XK1307220001MEDIA PLAYER 10 | 1,532.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1091 | 8/1/2013 | 100 | XK1307220002 MEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1092 | 8/12/2013 | 100 | XK1308080002MEDIA PLAYER 10 | 1,501.30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1093 | 8/20/2013 | 100 | XK13081900021MEDIA PLAYER | 1,517.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1094 | 8/28/2013 | 100 | XK13081900022MEDIA PLAYER | 1,500.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1095 | 8/30/2013 | 100 | XK1308230002MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USANEW YORKNY |
| 1096 | 9/5/2013 | 200 | XK1309020004MEDIA PLAYER 20 | 3,044.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1097 | 9/29/2013 | 16 | CNT1309272147MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1098 | 10/9/2013 | 100 | CNT1310098136MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1099 | 10/12/2013 | 100 | CNT1310124544MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY11377 USANEW YORKUSA |
| 1100 | 10/16/2013 | 5 | DOCID:39002SET TOP BOX 5 SET | 125 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUS |
| 1101 | 11/12/2013 | 100 | CNT1311117723MEDIA PLAYER 1 | 1,561.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1102 | 11/27/2013 | 200 | CNT1311262833MEDIA PLAYER 2 | 3,072.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1103 | 12/11/2013 | 100 | CNT13120900021MEDIA PLAYER | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1104 | 12/16/2013 | 100 | CNT13121300031MEDIA PLAYER | 1,502.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1105 | 2/13/2014 | 100 | CNT14021200041MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1106 | 9/3/2014 | 100 | CNT-1409010003-1MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1107 | 9/9/2014 | 100 | CNT-1409010003-3MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1108 | 9/11/2014 | 100 | CNT-1409010003-4MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1109 | 12/11/2014 | 100 | CNT-1412100009-1MEDIA PLAYER | 1,692.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1110 | 12/19/2014 | 100 | CNT-1412180002-1MEDIA PLAYER | 1,527.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1111 | 12/23/2014 | 100 | CNT-1412190003-1MEDIA PLAYER | 1,505.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1112 | 12/30/2014 | 100 | CNT-1412290001-1MEDIA PLAYER | 1,542.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1113 | 1/20/2015 | 100 | CNT-1501190002-1MEDIA PLAYER | 1,540.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1114 | 1/26/2015 | 100 | CNT-1501220001-1MEDIA PLAYER | 1,517.50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1115 | 1/31/2015 | 100 | CNT-1501260003-1MEDIA PLAYER | 1,504.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1116 | 2/2/2015 | 100 | CNT-1501300004-1MEDIA PLAYER | 1,520.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1117 | 2/6/2015 | 200 | CNT-1502050001-1MEDIA PLAYER | 3,000.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1118 | 2/13/2015 | 100 | CNT-1502120005-1MEDIA PLAYER | 1,526.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1119 | 2/28/2015 | 100 | CNT-1502270004-1MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1120 | 3/6/2015 | 100 | CNT-1502270004-3MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1121 | 3/6/2015 | 100 | CNT-1502270004-4MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1122 | 11/6/2014 | 1 | CNT-1411050010-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERIC CHAN | | NEW YORK-NEW YORK-USA |
| 1123 | 12/13/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | SHIU TSUI | | SAN DIEGO CALIFORNIA USA,CA,CA |

DWT Summary: DHL Shipments to Bulk Purchasers

| B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DWT-Typed Unit Total | descr_goods | decl_valu | shname | shadd1 | shadd2 | shadd3 | shprovince | ncvr_name | ncvr_addr1 | ncvr_addr2 |
| 1124 10/31/2013 | 200 | CNT1310121828MEDIA PLAYER 2 | 3,946.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GALAZ INC | | BROOKLYN,NYUSA |
| 1125 5/29/2013 | 16 | CNT1305274728MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGYHK LIMITED | 3F CHENG LIAN BUILDING,NO.8 LIANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GALAZ INC | | BROOKLYN |
| 1126 7/4/2012 | 105 | MEDIA PLAYER 105SETS INSTRUCT MEDIA PLAYERIN | 1,786.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1127 8/10/2012 | 105 | MEDIA PLAYER 105SETS REMOTE CDMEDIA PLAYER 1 | 1,795.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1128 9/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCT MEDIA PLAYERIN | 1,921.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1129 12/17/2012 | 100 | MEDIA PLAYER 100SETS HOMEPLUG | 2,100.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1130 1/4/2013 | 120 | MEDIA PLAYER 120SETS | 2,400.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1131 1/18/2013 | 309 | MEDIA PLAYER 309SETS | 6,180.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1132 2/28/2013 | 100 | MEDIA PLAYER 100SETS | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1133 11/9/2012 | 122 | MEDIA PLAYER 122SETS WIRELESS MEDIA PLAYER 12 | 2,692.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY MA 02170,UNITED STATE,MA |
| 1134 3/29/2013 | 306 | MEDIA PLAYER 306SETS REMOTE CO | 6,165.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GALAZ INC | | NY 11220 U.S.A |
| 1135 7/30/2013 | 100 | JX1307240005 MEDIA PLAYER 10 | 1,666.60 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GALAZ INC | | NY 11220 U.S.AUSA |
| 1136 8/30/2013 | 100 | XX1308270005 MEDIA PLAYER 10 | 1,576.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.8 LIANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | ZHEN,CHINA | GUANGDONG | GALAZ INC | | NY 11220 U.S.ABROOKLYNNYUSA |
| 1137 5/26/2012 | 7 | SET TOP BOX 7SETS SET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD YU | | SAN RAMONCAUSA |
| 1138 5/9/2012 | 50 | MEDIA PLAYER 50SETS MEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN YAN HUANG | | QUINCY MA 02170,UNITED STATE |
| 1139 6/5/2012 | 51 | MEDIA PLAYER 51SETS MEDIA PLAYER 51SETS | 1,275.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 1140 6/13/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCT SET TOP BOX 1 | 1,306.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 1141 6/18/2012 | 75 | MEDIA PLAYER 75SETS REMOTE CDMEDIA PLAYERREM | 1,895.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170,UNITED STATE |
| 1142 7/5/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCT CDMEDIA PLAYER 5 | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170,UNITED STATE,MA |
| 1143 7/31/2012 | 52 | MEDIA PLAYER 52SETS MEDIA PLAYER | 1,040.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170, UNITED STATE,MA,MA |
| 1144 8/21/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170, UNITED STATE,MA,MA |
| 1145 8/27/2012 | 75 | MEDIA PLAYER 75SETS MEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170, UNITED STATE,MA,MA |
| 1146 10/10/2012 | 57 | MEDIA PLAYER 57SETSMEDIA PLAYER 57SETS | 1,068.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170,UNITED STATE,MA,MA |
| 1147 11/14/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 2,341.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170,UNITED STATE,MA,MA |
| 1148 11/22/2012 | 59 | MEDIA PLAYER 59SETS WIRELESS C | 1,330.40 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170,UNITED STATE,MA,MA |
| 1149 5/24/2013 | 100 | XX1305210002 MEDIA PLAYER 10 | 1,569.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZEN | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY MA 02170,UNITED STATEUSA |
| 1150 6/28/2013 | 130 | XX1306240002 MEDIA PLAYER | 2,320.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE |
| 1151 10/30/2013 | 90 | CNT1310097833MEDIA PLAYER 9 | 1,351.30 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCYMAUSA |
| 1152 7/14/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCT MEDIA PALYERIN | 1,252.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | YAN YAN HUANG | | MA 02170,UNITED STATES,MA,MA |
| 1153 5/30/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCT MEDIA PLAYER 5 | 1,252.05 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN YAN HUANG | | MA 02170,UNITED STATES |
| 1154 6/11/2012 | 79 | MEDIA PLAYER 79SETS INSTRUCT MEDIA PLAYER 7 | 1,977.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1155 7/10/2012 | 78 | MEDIA PLAYER 78SETSMEDIA PLAYER 78SETS | 1,560.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1156 7/18/2012 | 75 | MEDIA PLAYER 75SETS INSTRUCT MEDIA PLAYER 7 | 1,501.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1157 7/30/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CDMEDIA PLAYERRE | 1,030.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOPSTAR SATELLITE INC. | | MA 02170,UNITED STATE,MA,MA |
| 1158 8/10/2012 | 76 | MEDIA PLAYER 76SETS WIRELESS CDMEDIA PLAYER 7 | 1,921.50 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOPSTAR SATELLITE INC. | | MA 02170,UNITED STATE,MA,MA |
| 1159 8/7/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYER C | 1,597.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1160 9/11/2012 | 50 | MEDIA PLAYER 50SETS MEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1161 9/17/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYER53 | 1,660.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1162 9/28/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCT MEDIA PLAYERIN | 1,041.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1163 10/16/2012 | 55 | MEDIA PLAYER 55SETS REMOTE CDMEDIA PLAYERRE | 1,120.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1164 10/25/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS MEDIA PLAYER W | 2,201.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1165 10/29/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,150.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KENNY WONG | | MA 02170 UNITED STATE |
| 1166 11/16/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS C | 1,150.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 1167 12/12/2012 | 50 | MEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 1168 12/19/2012 | 55 | MEDIA PLAYER 55SETS HOMEPLUG 5 | 1,150.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1169 12/24/2012 | 50 | MEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1170 5/8/2013 | 64 | MEDIA PLAYER 64SETS NONWOVEN | 1,290.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170 USA |
| 1171 12/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WEST WARWICK RI USA |
| 1172 7/25/2012 | 2 | SET TOP BOX 1SET ACB67038R70SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WARWICKRIUSA |
| 1173 11/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 2 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WEST WARWICK RI USA,RI,RI |
| 1174 12/1/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | #2A HONOLULU HI USA,HI,HI |
| 1175 5/2/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LA | | #22AHONOLULUHIUSA |
| 1176 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY TAN | | NORCROSS GEORGIA USA |
| 1177 7/30/2013 | 10 | DOC ID:3004 7SET TOP BOX FOR R | | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEREMY TAN | | NORCROSS,GA 30093,USA |
| 1178 11/10/2011 | 5 | SET TOP BOX 1SET MAC SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DARREN HUNG | | RICHMOND CA USA |
| 1179 11/22/2013 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DARREN HUNG | | RICHMOND CA USA,CA,CA |
| 1180 6/21/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 500.6 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN CANRUIHUGO | | NY 11220 U.S.A,,NY,NY |
| 1181 8/30/2012 | 20 | MEDIA PLAYER 20SETS WIRELESS CMEDIA PLAYER 20 | 336.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LIN CANRUIHUGO | | NY 11220 U.S.A,,NY,NY |
| 1182 11/7/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI WU | | BAYSIDE NY USA |
| 1183 11/25/2011 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS | 140 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHEUNG | | BAYSIDE NY USA |
| 1184 9/24/2014 | 2 | C01201403280624 75480SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL CHEUNG | | NEW YORKUSA |
| 1185 3/2/2012 | 60 | SET TOP BOX 60SET INSTRUCTIONSET TOP BOX 6 | 1,205.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHI | | FLUSHING NY 11355USA |
| 1186 5/27/2012 | 40 | SET TOP BOX :40SET SET TOP BOXINSTRUCTIONS | 402 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHI | | NY 11355 UNITED STATES,NY,NY |
| 1187 12/6/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINHUA BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LAU | | BRIGHTON MA USA |
| 1188 5/22/2014 | 40 | CNT1405260003 SET TOP BOX 40 | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CITY HOME IMPROVEMENT CORP. | | NEW YORKNYUSA |
| 1189 6/28/2013 | 45 | CNT1310256160SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KENGHOMOTECHNOLOGY&TRADE HK | | KONGHONGKONGHK |
| 1190 12/6/2013 | 40 | CNT1312050007 SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.8 LIANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | KONGHK |
| 1191 11/11/2013 | 40 | CNT1310110027 SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.8 LIANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | BROOKLYN |
| 1192 5/30/2014 | 16 | CNT1311192883 SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.8 LIANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | EMAN TSUI | | HOUSTONTXUSA |
| 1193 5/7/2012 | 300 | SET TOP BOX 16SET SET TOP BOX 16SETS | 350 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EAMER WANG | | HOUSTONTXUSA |
| 1194 4/13/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDUARDO YU | | ELMHURSTNYUSA |
| 1195 5/15/2013 | 50 | CNT1304300034SET TOP BOX 50 | 1,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK REMOTE CONTROL | | HOUSTON TX USA |
| 1196 7/16/2013 | 50 | CNT1307050001SET TOP BOX 50 | 1,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK KBLE | | HOUSTON TEXAS 77051,USA,TX,TX |
| 1197 7/30/2013 | 50 | CNT1307240006SET TOP BOX 50 | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RBLE | | HOUSTON TEXAS 77051,USA |
| 1198 7/31/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 | 2,005.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FORMARK RBLE | | HOUSTON TEXAS 77051,USA,TX,TX |
| 1199 5/14/2012 | 151 | MEDIA PLAYER 151SETS WIFI USB SMEDIA PLAYER WI | 2,460.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FORMARK REMOTE CONTROL | | HOUSTON TX USA |
| 1200 6/13/2013 | 25 | MEDIA PLAYER 25SETS NONWOVEN | 400 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | BOLTON MA 01740 USA |
| 1201 6/13/2013 | 20 | MEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | BOLTON MA 01740 USA |
| 1202 5/15/2013 | 30 | XX1305220005 MEDIA PLAYER 30 | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | BOLTON MA 01511,USA |
| 1203 6/11/2013 | 30 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 500 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANG | SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1204 4/19/2012 | 30 | MEDIA PLAYER 30SETS WIFI USB SP | 610 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | BOLTON,MA 01740USA |
| 1205 5/17/2012 | 30 | MEDIA PLAYER 30SETS WIFI USB D | 610 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1206 11/22/2012 | 40 | MEDIA PLAYER 40SETS MEDIA PLAYER 40SETS | 908 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1207 5/10/2013 | 40 | XX1305080003MEDIA PLAYER 40 | 615 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA |
| 1208 5/29/2013 | 30 | XX1305230007MEDIA PLAYER 30 | 448 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA |
| 1209 6/18/2013 | 30 | XX1306180002MEDIA PLAYER 30 | 448 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA |
| 1210 4/11/2012 | 30 | MEDIA PLAYER 30SETS WIFI USB | 557.95 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1211 4/24/2012 | 40 | MEDIA PLAYER 40SETS WIFI USB | 640 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1212 4/26/2012 | 30 | MEDIA PLAYER 30SETS HOMEPLUG-3 | 610 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1213 12/27/2012 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 908 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1214 1/7/2013 | 30 | MEDIA PLAYER 30SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JASON WU | | MA 02111,USA,MA,MA |
| 1215 1/16/2013 | 40 | MEDIA PLAYER 40SETS REMOTE CON | 735 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JASON WU | | USA |
| 1216 5/7/2013 | 30 | MEDIA PLAYER 30SETS | 600 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANG | SHENZHEN | GUANGDONG | JASON WU | | MA 02111,USA |
| 1217 5/22/2012 | 60 | SET TOP BOX 60SET SET TOP BOX 60SET | 200 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC | | FLUSHING NY USA,NY,NY |
| 1218 5/9/2012 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS | 300 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA |
| 1219 9/20/2012 | 60 | SET TOP BOX 60SET SET TOP BOX 60SETS | 180 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY USA,NY,NY |
| 1220 9/26/2012 | 150 | MEDIA PLAYER 150SETS SET TOP BOX 90SETS | 375 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY USA,NY,NY |
| 1221 10/10/2012 | 90 | MEDIA PLAYER 90SETSSET TOP BOX 90SETS | 225 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY USA,NY,NY |
| 1222 10/26/2012 | 60 | MEDIA PLAYER 60SETS MEDIA PLAYER 60SETS | 180 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA |
| 1223 11/22/2012 | 60 | MEDIA PLAYER 60SETSMEDIA PLAYER 60SETS | 120 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA |
| 1224 12/17/2012 | 60 | MEDIA PLAYER 60SETS | 120 | CREATE NEW TECHNOLOGYHK LIMITE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA  USA |
| 1225 1/25/2013 | 60 | MEDIA PLAYER 60SETS | 160 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA  USA |

**REDACTED**

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1226 | 2/18/2013 | 5 | MEDIA PLAYER 5SETS | 100 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOP STAR SATELLITE INC | | FLUSHING NY 11354 USAUSA |
| 1227 | 10/18/2013 | 10 | CNT1310157638MEDIA PLAYER | 180 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | FLUSHINGNYUSA |
| 1228 | 11/11/2013 | 10 | CNT1311115308 MEDIA PLAYER | 200 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1229 | 12/25/2013 | 8 | CNT13122500051MEDIA PLAYER | 150 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1230 | 2/18/2014 | 3 | CNT14021700061SET TOP BOX | 88 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1231 | 12/11/2014 | 60 | CNT-1412100010-1SET TOP BOX | 1,200.37 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANMING SHEN | | -FLUSHING-NY-USA |
| 1232 | 11/21/2012 | 5 | MEDIA PLAYER 5SETS | 100 | YUKUN TECHNOLOGY HONGKONG CO., | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | NY 11354 USAUSA |
| 1233 | 5/15/2013 | 5 | DOCID:34885MEDIA PLAYER 5SET | 125 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOP STAR SATELLITE INC. | | NY 11354 USA |
| 1234 | 12/6/2013 | 40 | CNT13120500072SET TOP BOX | 1,001.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NY USA |
| 1235 | 12/9/2014 | 1 | 2014-SC03-0052SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIMMY SHEN | | 11354 USA ---USA |
| 1236 | 1/10/2013 | 8 | MEDIA PLAYER 8SETS | 160 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY SHEN | | USA,NY,NY |
| 1237 | 2/28/2014 | 100 | CNT14022700031SET TOP BOX | 1,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NYUSA |
| 1238 | 3/12/2014 | 4 | CNT14031100052SET TOP BOX | 104 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NYUSA |
| 1239 | 4/10/2014 | 5 | CNT14040800091SET TOP BOX | 132 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | NYUSA |
| 1240 | 1/21/2015 | 5 | CNT-1501200002-1MEDIA PLAYER | 119 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANMING SHEN | | NY-USA |
| 1241 | 11/8/2013 | 6 | CNT1311062526MEDIA PLAYER 6 | 90 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | USA |
| 1242 | 7/31/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | CA,91803 USA |
| 1243 | 8/14/2012 | 40 | SET TOP BOX 40SETSSET TOP BOX 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA,91803 USA |
| 1244 | 9/3/2014 | 50 | CNT-1409010001-1MEDIA PLAYER | 1,107.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | Y.S. INTERNATIONAL, INC. | | -G A-G A-USA |
| 1245 | 8/13/2013 | 50 | XK1308130005MEDIA PLAYER 50 | 1,030.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOSHUA KIM | | BUENA PARK,DA 90621 U.S.A |
| 1246 | 10/14/2013 | 100 | CNT1310122625MEDIA PLAYER 1 | 2,012.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JENNY HUH | | #430LOS ANGELESCAUSA |
| 1247 | 12/19/2014 | 50 | CNT-1412190001-1MEDIA PLAYER | 1,412.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | 252-LOS ANGELES-CA-USA |
| 1248 | 1/15/2015 | 200 | CNT-1501150001-1MEDIA PLAYER | 4,850.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | 252-LOS ANGELES-CA-USA |
| 1249 | 12/31/2014 | 110 | CNT-1412310001-1MEDIA PLAYER | 2,982.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | -LOS ANGELES-CA-USA |
| 1250 | 1/21/2015 | 2 | CNT-1501200004-2MEDIA PLAYER | 42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | LOS ANGELES-CA-USA |
| 1251 | 1/30/2015 | 1 | CNT-1501290007-1SET TOP BOX | 110 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | LOS ANGELES-CA-USA |
| 1252 | 1/3/2014 | 100 | CNT13122300011MEDIA PLAYER | 2,217.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOOHYUN SONG | | LOS ANGELESCAUSA |
| 1253 | 11/19/2013 | 100 | CNT1311158863MEDIA PLAYER 1 | 2,412.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JENNY HUH | | ANGELESCAUSA |
| 1254 | 1/27/2014 | 100 | CNT14012400031MEDIA PLAYE | 2,127.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOOHYUN SONG | | ANGELESCAUSA |
| 1255 | 3/3/2014 | 100 | CNT14022700061MEDIA PLAYER | 2,510.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOOHYUN SONG | | ANGELESCAUSA |
| 1256 | 4/8/2014 | 10 | CNT14040800051MEDIA PLAYER | 159.1 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DOOHYUN SONG | | CAUSA |
| 1257 | 5/23/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG C/O DELOITTE | | #250 PLEASANTON,CA 94588 USA,CA,CA |
| 1258 | 8/14/2013 | 200 | XK1308050006MEDIA PLAYER 20 | 3,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | NY 11219,USAUSA |
| 1259 | 9/25/2013 | 100 | CNT1309231556MEDIA PLAYER 1 | 1,534.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1260 | 10/24/2013 | 100 | CNT1310238731MEDIA PLAYER 1 | 1,950.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1261 | 2/13/2014 | 100 | CNT14021100031MEDIA PLAYER | 1,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | BOROKLYN |
| 1262 | 3/7/2014 | 100 | CNT14030500011MEDIA PLAYER | 1,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1263 | 4/27/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JESSICA LIU | | COLUMBIAMARYLANDUSA |
| 1264 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 315 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRISTAL YAO | | TUCKERGAUSA |
| 1265 | 10/22/2013 | 20 | CNT1310210116SET TOP BOX 20 | 400 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | BOSTONMAUSA |
| 1266 | 11/13/2013 | 20 | CNT1311124957SET TOP BOX 20 | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | WIRELESS INCBOSTONMAUSA |
| 1267 | 1/10/2014 | 21 | CNT14010900021SET TOP BOX | 440 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TIMEZONE WIRELESS INC | | WIRELESS INCBOSTONMAUSA |
| 1268 | 5/2/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | 1A DISCOUNT STORE | | FILLMORE CA 93015192 USA |
| 1269 | 7/16/2012 | 20 | MEDIA PLAYER 20SETS HOME PLUGMEDIA PLAYER 20 | 531 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | 1A DISCOUNT STORE | | CA 93015192 USA,CA,CA |
| 1270 | 5/3/2013 | 12 | XK1305020004MEDIA PLAYER 12 | 248 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 1A DISCOUNT | | CA 93015192,USAUSA |
| 1271 | 8/9/2013 | 10 | XK1308090001MEDIA PLAYER 10 | 301 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,GUANGDONG | SHENZHEN | GUANGDONG | CHONG YI | | CA 93015192 USA |
| 1272 | 11/25/2013 | 10 | CNT1311203947MEDIA PLAYER 1 | 201.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHONG YI | | USA |
| 1273 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHONG YI | | FILLMORECALIFORNIAUSA |
| 1274 | 2/1/2013 | 250 | MEDIA PLAYER 250SETS REMOTE CO | 5,601.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JAY CHAN | | BROOKLYN,NY,NY |
| 1275 | 12/21/2012 | 10 | SET TOP BOX 10SETS TABLE CALEN | 334.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | BROOKLYNNEW YORKUSA |
| 1276 | 12/24/2012 | 2 | SET TOP BOX 2SETSUSB 2 PCS RE | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | BROOKLYNNEW YORKUSA |
| 1277 | 1/10/2013 | 6 | SET TOP BOX 6SETS WIRELESS CAR | 180 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | REDACTED | BROOKLYNNEW YORKUSA |
| 1278 | 12/12/2012 | 2 | SET TOP BOX 2SETS AC867E03208 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | NEW YORKUSA |
| 1279 | 12/8/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY LEE | | BROOKLYN NEW YORK USA |
| 1280 | 3/5/2013 | 84 | MEDIA PLAYER 84SETS | 1,260.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | ALHAMBRA CA 91801,USA |
| 1281 | 5/17/2013 | 30 | XK13051000012 MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | ALHAMBRA CA 91801,USAUSA |
| 1282 | 10/10/2013 | 80 | CNT1310096467MEDIA PLAYER 8 | 1,220.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1283 | 11/4/2013 | 9 | CNT1311013465MEDIA PLAYER 5 | 175 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1284 | 12/13/2013 | 120 | CNT13121300021MEDIA PLAYER | 2,314.50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1285 | 12/4/2014 | 50 | CNT-1412030002-1MEDIA PLAYER | 920.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QING LI | | -ALHAMBRA-CA-USA |
| 1286 | 12/10/2014 | 100 | CNT-1412080008-1MEDIA PLAYER | 1,769.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QING LI | | -ALHAMBRA-CA-USA |
| 1287 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYER 50 | 780.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1288 | 8/14/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 750.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1289 | 8/27/2012 | 60 | MEDIA PLAYER 60SETSMEDIA PLAYER 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1290 | 11/14/2012 | 40 | MEDIA PLAYER 40SETS RECYCLE BA | 608 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1291 | 12/4/2012 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 688.4 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | QING LI | | CA 91801,USA |
| 1292 | 12/19/2012 | 45 | MEDIA PLAYER 45SETS WIRELESS C | 755 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA |
| 1293 | 1/18/2013 | 42 | MEDIA PLAYER 42SETS REMOTE CON | 664 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA |
| 1294 | 1/24/2013 | 60 | MEDIA PLAYER 60SETS REMOTE CON | 1,020.02 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1295 | 2/22/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,710.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1296 | 4/2/2013 | 55 | MEDIA PLAYER 55SETS | 825 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1297 | 5/3/2013 | 50 | XK13050200121MEDIA PLAYER | 966 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1298 | 5/7/2013 | 30 | XK13050200122MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1299 | 5/15/2013 | 50 | XK13051000011MEDIA PLAYER | 910 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1300 | 5/27/2013 | 50 | XK13051500021MEDIA PLAYER | 910 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1301 | 5/29/2013 | 30 | XK13051500022MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1302 | 6/19/2013 | 50 | XK13061400031MEDIA PLAYER | 940 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1303 | 6/24/2013 | 30 | XK13061400032MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1304 | 7/16/2013 | 40 | XK13070800091MEDIA PLAYER | 695 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1305 | 7/18/2013 | 50 | XK13070800093MEDIA PLAYER | 840 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1306 | 8/2/2013 | 50 | XK13072600031MEDIA PLAYER | 887 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1307 | 8/6/2013 | 40 | XK13072600032MEDIA PLAYER | 675 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1308 | 8/16/2013 | 50 | XK13081300101MEDIA PLAYER | 845.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1309 | 8/30/2013 | 40 | XK13081300102MEDIA PLAYER | 679.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1310 | 9/2/2013 | 40 | XK13082600021MEDIA PLAYER | 679.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1311 | 9/5/2013 | 50 | XK13082600022MEDIA PLAYER | 845.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1312 | 1/22/2014 | 3 | DOCID:41635MEDIA PLAYER 3 SE | 77 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1313 | 1/4/2013 | 80 | MEDIA PLAYER 80SETS REMOTE CON | 1,205.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | USA,CA,CA |
| 1314 | 2/1/2013 | 101 | MEDIA PLAYER 101SETS REMOTE CO | 1,635.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | USA,CA,CA |
| 1315 | 9/18/2013 | 100 | CNT1309176120MEDIA PLAYER 1 | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1316 | 10/5/2013 | 100 | CNT1309309169MEDIA PLAYER 1 | 1,501.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | CAUSA |
| 1317 | 12/24/2013 | 100 | CNT13122300082MEDIA PLAYER | 1,582.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1318 | 6/6/2014 | 40 | CNT14060500031MEDIA PLAYER | 680 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1319 | 9/29/2013 | 16 | CNT1309271491MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1320 | 11/5/2013 | 120 | CNT1311013546MEDIA PLAYER 1 | 2,251.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1321 | 11/21/2013 | 120 | CNT1311196743MEDIA PLAYER 1 | 2,271.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1322 | 12/4/2013 | 120 | CNT13120300051MEDIA PLAYER | 2,443.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | ALHAMBRA |
| 1323 | 2/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEY |
| 1324 | 2/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEY |
| 1325 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEYUSA |
| 1326 | 6/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMODIA PLAYERIN | 2,013.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ECHIP | | WESTMINSTER, CA 92683 USA,CA,CA |
| 1327 | 8/8/2012 | 101 | MEDIA PLAYER 101SETS INSTRUCTIMEDIA PLAYERIN | 1,516.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ECHIP STORE | | WESTMINSTER,CA 92683,USA |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1328 | 1/6/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELENA HUANG | | IRVINECALIFORNIAUSA |
| 1329 | 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELENA HUANG | | APT # 7202 |
| 1330 | 7/27/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 315 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SHUHANG SUN | | IRVINE CA USA,CA,CA |
| 1331 | 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUHANG SUN | | CA USA |
| 1332 | 12/12/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUHANG SUN | | IRVINE,CA,CA |
| 1333 | 2/17/2014 | 50 | CNT14021400041MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FPY11766 HO JIN LEE | | MIAMIFLORIDAUSA |
| 1334 | 4/18/2014 | 11 | CNT14041800071MEDIA PLAYER | 335 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FPY11766 HO JIN LEE | | MIAMIFLORIDAUSA |
| 1335 | 1/21/2015 | 20 | CNT-1501200004-1MEDIA PLAYER | 493 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FPY11766 HO JIN LEE | | -MIAMI-FLORIDA-USA |
| 1336 | 2/5/2013 | 50 | MEDIA PLAYER 50SETS PAPER CARD | 860.5 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | 319,ARCADIA,CA 91007,USAUSA |
| 1337 | 5/6/2013 | 110 | XK1304260003MEDIA PLAYER 11 | 1,770.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA |
| 1338 | 6/19/2013 | 50 | XK1306180001MEDIA PLAYER 50 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007,USAUSA |
| 1339 | 7/10/2013 | 50 | XK1307080002MEDIA PLAYER 50 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007,USAUSA |
| 1340 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ,ARCADIA,CA 91007 USAUSA |
| 1341 | 12/17/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,742.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA,CA,CA |
| 1342 | 12/26/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,730.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC | | ARCADIA,CA 91007 USA |
| 1343 | 1/11/2013 | 101 | MEDIA PLAYER 101SETS NONWOVE | 1,525.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA |
| 1344 | 9/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1345 | 11/1/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 | 1,724.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA,TX,TX |
| 1346 | 12/3/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,769.05 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1347 | 12/20/2012 | 1 | MEDIA PLAYER 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA,TX,TX |
| 1348 | 1/7/2013 | 101 | MEDIA PLAYER 101SETS NONWOVEN | 1,796.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1349 | 1/25/2013 | 101 | MEDIA PLAYER 101SETS REMOTE C | 1,771.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1350 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG ZHOU | | DALLASTXUSA |
| 1351 | 6/15/2012 | 4 | SET TOP BOX 4SETS INSTRUCTIONSET TOP BOXINST | 102 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG LUIS ZHOU | | DALLASTXUSA,TX,TX |
| 1352 | 8/9/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 320 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG ZHOU | | DALLASTXUSA |
| 1353 | 11/14/2012 | 103 | MEDIA PLAYER 103SETS WIRELESS | 1,778.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | DALLAS, TX 75248,USA,TX,TX |
| 1354 | 12/18/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,757.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX 75248,USA |
| 1355 | 9/21/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 1,501.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | LUIS ZHOU | | TX 75248 USA,TX,TX |
| 1356 | 3/18/2013 | 8 | MEDIA PLAYER 8SETS | 120 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUIS ZHOU | | TX, 75248,USAUSA |
| 1357 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHERRY CHAN | | 1FLOAKLAND GARDENSNYUSA |
| 1358 | 2/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHERRY CHAN | | OAKLAND GARDENSNY |
| 1359 | 7/12/2013 | 100 | XK1307080012MEDIA PLAYER 10 | 1,557.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEE | | SAN FRANCISCO,CA 94108 ,USAUSA |
| 1360 | 8/22/2013 | 100 | XK1308200002MEDIA PLAYER 10 | 1,711.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TONY LEE | | SAN FRANCISCO,CA 94108 ,USA |
| 1361 | 10/10/2013 | 100 | CNT1310102647MEDIA PLAYER 1 | 1,800.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCOCAUSA |
| 1362 | 2/11/2015 | 100 | CNT-1502100003-1MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY LEE | | SAN FRANCISCO-CA-USA |
| 1363 | 2/16/2015 | 100 | CNT-1502130002-1MEDIA PLAYER | 1,517.65 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XUEJIE LI | | LANE-SUWANEE-GA-USA |
| 1364 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SETS:0AEBEA | 25 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | ? | ? | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1365 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SETS:0AEBEA | 25 | CHUN FANG HUANG | XICHENG INDUSTRIAL ZONE,BAOAN | XICH | ? | ? | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1366 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1367 | 12/12/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,377.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SUNG KIM | | PARK, CA 90621, USA |
| 1368 | 1/29/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,269.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SUNG KIM | | PARK, CA 90621, USA |
| 1369 | 3/5/2013 | 51 | MEDIA PLAYER 51SETS WIRELESS C | 1,296.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM JONGTAE | | PARK, CA 90621, USAUSA |
| 1370 | 4/3/2013 | 2 | SET TOP BOX 2SETS | 50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG KIM | | PARK,CA,USA |
| 1371 | 7/20/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 1,501.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEN COMPUTER | | HONOLULU,HAWII USA,HI,HI |
| 1372 | 11/6/2014 | 1 | CNT-1411050004-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GUOAN ZHAN | | -HONOLULU-HAWII-USA |
| 1373 | 1/12/2012 | 101 | SET TOP BOX:101SETS,CARD:100PCSET TOP BOX:10 | 1,283.50 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN | | HONOLULU,HAWAII USA |
| 1374 | 2/7/2012 | 100 | SET TOP BOX :100SETS PLC:20PCSSET TOP BOX :1 | 1,065.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN | | HONOLULU,HAWII USA |
| 1375 | 3/1/2012 | 106 | SET TOP BOX :106SETS PLC:50PCSSET TOP BOXPLC | 2,962.50 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI MEI ZHOU | | HONOLULU,HAWAII USA,HI,HI |
| 1376 | 4/18/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 | 2,016.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1377 | 4/27/2012 | 110 | MEDIA PLAYER:110SETS HOME PLUGMEDIA PLAYER:1 | 1,875.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1378 | 6/20/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 751 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | REDACTED | HONOLULU,HAWAII USA |
| 1379 | 8/16/2012 | 46 | MEDIA PLAYER 46SETSMEDIA PLAYER 46SETS | 690 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEN | | HONOLULU,HAWII USA,HI,HI |
| 1380 | 12/5/2012 | 50 | MEDIA PLAYER 50SETS HOMEPLUG 3 | 1,070.50 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1381 | 12/13/2012 | 36 | MEDIA PLAYER 36SETS | 540 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1382 | 1/7/2013 | 50 | MEDIA PLAYER 50SETS TABLE CAL | 760.6 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1383 | 1/29/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 2,615.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1384 | 1/25/2013 | 8 | MEDIA PLAYER 8SETS | 200 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817 USA |
| 1385 | 2/6/2013 | 1 | MEDIA PLAYER 1SET | 225 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGWEN LI | | HAWII USA |
| 1386 | 2/7/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CO | 850 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGWEN LI | | HAWII USA,96817 |
| 1387 | 3/12/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,517.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1388 | 3/26/2013 | 11 | MEDIA PLAYER 11SETS HOMEPLUG 1 | 345 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817 |
| 1389 | 4/25/2013 | 100 | XK1304240004 MEDIA PLAYER 1 | 1,605.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COLLECTION OF BEAUTY | | HAWII USA,96817 |
| 1390 | 8/6/2013 | 10 | XK1307290006MEDIA PLAYER 1 | 204 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 ,SHEN ZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1391 | 8/16/2013 | 50 | XK13081300141MEDIA PLAYER | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1392 | 8/30/2013 | 50 | XK13081300142MEDIA PLAYER | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1393 | 4/3/2015 | 1 | 20150403005SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817---USA |
| 1394 | 9/24/2013 | 50 | CNT1309220361MEDIA PLAYER 5 | 752 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&M STORE | | HAWIIUSA |
| 1395 | 10/4/2013 | 50 | CNT1309307910MEDIA PLAYER 5 | 750.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | K&M STORE | | HAWIIUSA |
| 1396 | 11/5/2013 | 50 | CNT1311010955MEDIA PLAYER | 751.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HAWIIUSA |
| 1397 | 6/3/2014 | 20 | CNT14053000041MEDIA PLAYER | 530 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HAWIIUSA |
| 1398 | 12/12/2014 | 100 | CNT-1412110001-1MEDIA PLAYER | 1,615.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KENS ELECTRONICS LLC | | -HAWII-USA |
| 1399 | 2/13/2015 | 100 | CNT-1502120002-1MEDIA PLAYER | 1,520.60 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUOAN ZHAN | | -HAWII-USA |
| 1400 | 11/18/2013 | 50 | CNT1311154412MEDIA PLAYER 5 | 751.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | USA |
| 1401 | 12/10/2013 | 50 | CNT13120600051MEDIA PLAYER | 981.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS | | UNITED STATES |
| 1402 | 1/20/2014 | 50 | CNT14011700022MEDIA PLAYER | 932 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HONOLULU |
| 1403 | 7/2/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA |
| 1404 | 7/30/2012 | 50 | SET TOP BOX 50SETS WIRELESS CASET TOP BOXWIR | 1,250.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA,MA,MA |
| 1405 | 8/22/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 1,252.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA |
| 1406 | 5/16/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN NG | | MA 02134 USA,MA,MA |
| 1407 | 5/6/2013 | 100 | XK1305020008MEDIA PLAYER 10 | 1,581.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | DIEGO,CA 92126 USA |
| 1408 | 10/24/2013 | 100 | CNT1310213663MEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | ,SAN DIEGOCAUSA |
| 1409 | 2/6/2015 | 110 | CNT-1502020001-1MEDIA PLAYER | 2,376.05 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | ,-SAN DIEGO-CA-USA |
| 1410 | 7/12/2013 | 100 | XK1307080004MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | CA 92126,USAUSA |
| 1411 | 12/31/2013 | 100 | CNT13123000052MEDIA PLAYER | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1412 | 1/27/2014 | 100 | CNT14012400021MEDIA PLAYER | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1413 | 3/31/2014 | 20 | CNT14032600062MEDIA PLAYER | 414 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1414 | 7/31/2014 | 70 | CNT-1407290006-1MEDIA PLAYER | 1,360.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1415 | 8/29/2014 | 100 | CNT-1408280001-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1416 | 12/10/2014 | 80 | CNT-1412080007-1MEDIA PLAYER | 1,604.32 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1417 | 12/15/2014 | 50 | CNT-1412080007-2MEDIA PLAYER | 1,020.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1418 | 3/26/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,512.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | DIEGO,CA 92126,USA |
| 1419 | 10/11/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANSHAN LI | | VEGAS NV USA,NV,NV |
| 1420 | 12/16/2014 | 1 | C012014121208342753508SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHAN | | ROCKVILLE-MARYLAND-USA |
| 1421 | 2/20/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T. CHAN | | # 205ROCKVILLEMD |
| 1422 | 3/16/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T. CHAN | | #205ROCKVILLEMDUSA |
| 1423 | 1/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MICHAEL T.CHAN | | # 205ROCKVILLEMD |
| 1424 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHAN | | # 205ROCKVILLEMD |
| 1425 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T CHAN | | # 205 ROCKVILLE MD |
| 1426 | 12/13/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T.CHAN | | # 205 ROCKVILLE MD USA |
| 1427 | 5/9/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T CHAN | | ROCKVILLEMDUSA |
| 1428 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN CHU | | LAS VEGAS NEVADA USA |
| 1429 | 11/21/2014 | 1 | 1 | 25 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA,CA,USA |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1430 | 5/15/2014 | 100 | CNT14051400031MEDIA PLAYER | 1,702.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | ALHAMBRACAUSA |
| 1431 | 6/11/2014 | 50 | CNT-1406100006-2MEDIA PLAYER | 1,020.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | -ALHAMBRA-CA-USA |
| 1432 | 12/12/2014 | 50 | CNT-1412090003-1MEDIA PLAYER | 975.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | -ALHAMBRA-CA-USA |
| 1433 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA CA USA |
| 1434 | 11/6/2014 | 1 | CNT-1411050013-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | ALHAMBRA-CA-USA |
| 1435 | 1/26/2015 | 100 | CNT-1501230003-1MEDIA PLAYER | 1,820.20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | ALHAMBRA-CA-USA |
| 1436 | 3/4/2015 | 100 | CNT-1502260001-1MEDIA PLAYER | 2,119.20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | ALHAMBRA-CA-USA |
| 1437 | 11/2/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIRONG SHI | | DARIEN IL U.S.A,IL,IL |
| 1438 | 10/8/2011 | 22 | SET TOP BOX 22SETSSET TOP BOX 22SETS | 220 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUI GONG | | FALLS CHURCH VA U.S.A,VA,VA |
| 1439 | 10/24/2011 | 23 | SET TOP BOX 23SETSSET TOP BOX 23SETS | 230 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUI GONG | | FALLS CHURCH VA USA |
| 1440 | 1/19/2012 | 50 | SET TOP BOX 50SETS COLOUR PAGEWIRELESS NETW | 506.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIUVINH PHO/RUIHUAN YU | | SPRINGFIELD ,VA 22153 U.S.A |
| 1441 | 12/31/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SMART BUSINESS SERVICES, INC. | | NEWARK, CA 94560 USA,CA,CA |
| 1442 | 12/10/2014 | 100 | CNT-1412100009-2MEDIA PLAYER 100SETS REMOT | 1,524.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ? | ? | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1443 | 12/11/2014 | 100 | CNT-1412100009-2MEDIA PLAYER | 1,524.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1444 | 12/31/2014 | 100 | CNT-1412290001-2MEDIA PLAYER | 1,510.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1445 | 2/13/2015 | 80 | CNT-1502120005-2MEDIA PLAYER | 1,606.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | -NEW YORK-NY-USA |
| 1446 | 2/6/2015 | 100 | CNT-1502050001-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | NEW YORK-NY-USA |
| 1447 | 1/21/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIAO JIAN SU | | HONOLULU,HI96826 USA |
| 1448 | 10/21/2011 | 5 | SET TOP BOX 5SETS MAC:28DB,2AASET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | ELMHURST NY USA,NY,NY |
| 1449 | 12/16/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | ELMHURST NY USA |
| 1450 | 9/16/2013 | 100 | XK1309020002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MOBIL ELECTRONICS PTY ATT: ANITA | | MIAMI |
| 1451 | 7/27/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYER | 603 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY,MD,MD |
| 1452 | 9/3/2012 | 30 | MEDIA PLAYER 30SETS WIRELESS CMEDIA PLAYER 3 | 680 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1453 | 9/27/2012 | 32 | MEDIA PLAYER 32SETS WIRELESS CMEDIA PLAYER 3 | 762 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1454 | 11/12/2012 | 34 | MEDIA PLAYER 34SETS HOME PLUG | 1,026.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1455 | 1/4/2013 | 31 | MEDIA PLAYER 31SETS NONWOVEN | 635.4 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1456 | 3/6/2013 | 42 | MEDIA PLAYER 42SETS NONWOVEN | 846 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | | SUITE FELLICOTT CITY,MARYLAND 21043 |
| 1457 | 6/1/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY YAN | | SOUTHMARLBORONJUSA |
| 1458 | 5/9/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEE WA CHAN | | DALY CITYCALIFORNIAUSA |
| 1459 | 5/15/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YEE WA CHAN | | DALY CITYCALIFORNIAUSA |
| 1460 | 7/12/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEE WA CHAN | | CALIFORNIAUSA |
| 1461 | 8/27/2012 | 51 | MEDIA PLAYER 51SETS INSTRUCTIOMEDIA PLAYERIN | 1,020.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL CLEAR SATELLITE INC | | ROSEMEAD CALIFORNIA 91776 USA,CA,CA |
| 1462 | 5/28/2012 | 10 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS | 250 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | ROSEMEAD CALIFORNIA 91776 USA,CA,CA |
| 1463 | 6/25/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | ####### | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | CALIFORNIA 91776 USA |
| 1464 | 7/31/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | CALIFORNIA 91776 USA,CA,CA |
| 1465 | 10/22/2013 | 20 | CNT1310218441SET TOP BOX 20 | 400 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK CC | | HOUSTONTXUSA |
| 1466 | 12/6/2013 | 20 | CNT13120500075SET TOP BOX | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | HOUSTON TXUSA |
| 1467 | 12/13/2013 | 21 | CNT13121200021MEDIA PLAYER | 395.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | HOUSTONTXUSA |
| 1468 | 1/8/2014 | 50 | CNT14010700081SET TOP BOX | 880 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ASIA STATIONERY | | HOUSTON TXUSA |
| 1469 | 8/19/2013 | 20 | XK1308160002MEDIA PLAYER 20 | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ASIA STATION | | TX 77036,USAUSA |
| 1470 | 8/1/2012 | 30 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | HONGHUI CHEN | | CA 945771243 UNITED STATES,CA,CA |
| 1471 | 8/27/2012 | 40 | MEDIA PLAYER 40SETS INSTRUCTIOMEDIA PLAYER 4 | 800.3 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN | | CA 945771243 UNITED STATES,CA,CA |
| 1472 | 4/16/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHU | | CA 945771243 UNITED STATES |
| 1473 | 7/11/2012 | 10 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS | 250 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHU | | CA 945771243 UNITED STATES,CA,CA |
| 1474 | 7/18/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHENANDY ZHU | | 945771243 UNITED STATES |
| 1475 | 1/10/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TAN | | EAST WALPOLEMAUSA |
| 1476 | 12/30/2011 | 10 | SET TOP BOX 10SETS,PLC 10SETSSET TOP BOX 10S | 120 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHANIE TAN | | WALPOLE MA USA |
| 1477 | 7/5/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYER 3 | 3,605.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIR PLAZA INC. | | LAUREL,MD 20707 .USA,MD,MD |
| 1478 | 9/17/2013 | 50 | CNT1309163190MEDIA PLAYER 5 | 1,009.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SMART TVPAD INC. | | LAURELMDUSA |
| 1479 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYERWI | 3,902.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA,MD,MD |
| 1480 | 9/10/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYER 5 | 3,459.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA,MD,MD |
| 1481 | 11/2/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 | 3,623.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | SMART TVPAD INC. | REDACTED | MD 20707 .USA |
| 1482 | 2/7/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,267.20 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 ,USA |
| 1483 | 3/28/2013 | 104 | MEDIA PLAYER 104SETS REMOTE CO | 8,341.15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707.USA |
| 1484 | 7/5/2013 | 53 | XK1307040005MEDIA PLAYER 53 | 1,361.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1485 | 8/13/2013 | 52 | XK1308130004MEDIA PLAYER 52 | 1,052.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1486 | 3/20/2014 | 50 | CNT14031900101MEDIA PLAYER | 1,058.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | MDUSA |
| 1487 | 7/16/2014 | 50 | CNT-1407150001-1MEDIA PLAYER | 1,146.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | -MD-USA |
| 1488 | 9/26/2014 | 50 | CNT-1409250001-1MEDIA PLAYER | 1,059.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | SMART TVPAD INC. | | -MD-USA |
| 1489 | 5/22/2014 | 50 | CNT14052100031MEDIA PLAYER | 1,064.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | TAX NO.;8251971772 |
| 1490 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID TAM | | NEW YORKNYUSA |
| 1491 | 12/29/2014 | 1 | MEDIA PLAYER 1 SET | 26 | CREATE NEW E-COMMERCESZCO., LTD | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | YOUJIA QIN | | LAS VEGAS NV USA |
| 1492 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | ? | GUANGDONG | YOUJIA QI | | LAS VEGAS NV USA |
| 1493 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | YOUJIA QI | | LAS VEGAS NV USA |
| 1494 | 10/5/2011 | 15 | SET TOP BOX 15 SETSET TOP BOX 15 SET | 150 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | LI LIU | | ST LAS VEGAS NV US |
| 1495 | 12/9/2011 | 35 | SET TOP BOX 35SETS PLC:4PCSSET TOP BOXPLC | 362 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUJIA QIN | | LAS VEGAS NV 89178 U.S. |
| 1496 | 12/21/2011 | 15 | SET TOP BOX 15SETSSET TOP BOX 15SETS | 150 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,FUTIAN DISTRICT | SHENZHEN | GUANGDONG | YOUJIA QIN | | LAS VEGAS NV 89178 U.S.,NV,NV |
| 1497 | 3/16/2012 | 55 | SET TOP BOX 55SETSSET TOP BOX 55SETS | 550 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOU JIA QIN | | LAS VEGAS NV 89178 USA |
| 1498 | 4/25/2012 | 90 | SET TOP BOX 90SETSSET TOP BOX 90SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1499 | 7/20/2012 | 40 | MEDIA PLAYER 2SET INSTRUCTIONSMEDIA PLAYERIN | 601 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1500 | 7/30/2012 | 66 | MEDIA PLAYER 66SETSMEDIA PLAYER 66SETS | 990 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1501 | 8/8/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1502 | 8/27/2012 | 199 | MEDIA PLAYER 199SETS REMOTE 3PMEDIA PLAYERRE | 2,989.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1503 | 12/24/2012 | 62 | MEDIA PLAYER 62SETS WIRELESS C | 1,080.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA |
| 1504 | 1/7/2013 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 680 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA |
| 1505 | 1/30/2013 | 1 | MEDIA PLAYER 1SET REMOTE CONTR | 77 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1506 | 10/21/2013 | 100 | CNT1310171152MEDIA PLAYER 1 | 1,545.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1507 | 11/7/2013 | 3 | DOCID:39188MEDIA PLAYER 1 SE | 85 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1508 | 5/6/2014 | 50 | CNT14050600061MEDIA PLAYER | 850 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1509 | 11/6/2014 | 1 | CNT-1411050005-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YOUJIA QIN | | LAS VEGAS-NV-USA |
| 1510 | 12/22/2014 | 50 | CNT-1412180008-1MEDIA PLAYER | 910 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS-NV-USA |
| 1511 | 3/4/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,514.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.A |
| 1512 | 3/6/2013 | 2 | SET TOP BOX 2SETS REMOTE CONTR | 250 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.A |
| 1513 | 5/7/2013 | 100 | XK1305020009MEDIA PLAYER 10 | 1,608.02 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.USA |
| 1514 | 7/17/2013 | 100 | XK1307110002 MEDIA PLAYER | 1,589.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.USA |
| 1515 | 8/27/2014 | 1 | CNT-1408260001-3MEDIA PLAYER | 17 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | YOUJIA QIN | | VEGAS-NV-USA |
| 1516 | 12/21/2012 | 22 | MEDIA PLAYER 22SETS | 330 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | NV 89178 U.S.,NV,NV |
| 1517 | 11/14/2013 | 100 | CNT1311138911MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MUSIC BOX QIN INC | | VEGASNVUSA |
| 1518 | 8/25/2014 | 50 | CNT-1408220001-2MEDIA PLAYER | 850 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | MUSIC BOX QIN INC | | VEGAS-NV-USA |
| 1519 | 2/12/2015 | 100 | CNT-1502110003-1MEDIA PLAYER | 1,496.87 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS-NV-USA |
| 1520 | 5/29/2013 | 50 | XK1305240008MEDIA PLAYER 50 | 766 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CITY CHINESE RESTAURANT | | ELK GROVE CA 95757,USA |
| 1521 | 2/25/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CON | 851 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS CHAN | | GROVE CA 95757,USAUSA |
| 1522 | 10/5/2013 | 50 | CNT1309308739MEDIA PLAYER 5 | 758.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DOUGLAS CHAN | | GROVECAUSA |
| 1523 | 11/4/2013 | 100 | CNT1310310802MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOUGLAS CHAN | | GROVECAUSA |
| 1524 | 9/30/2013 | 50 | CNT1309290947MEDIA PLAYER 5 | 751 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MARK LUO | | TEMPLE CITYCAUSA |
| 1525 | 12/12/2013 | 100 | CNT13121000131MEDIA PLAYER | 1,513.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | OCEAN 5 STORE INC. | | CITYCAUSA |
| 1526 | 5/7/2013 | 100 | XK1305030001MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LUO | | CA. 91780,USAUSA |
| 1527 | 6/18/2013 | 150 | XK13061700041MEDIA PLAYER | 2,262.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON |
| 1528 | 6/20/2013 | 120 | XK13061700042MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, |
| 1529 | 7/26/2013 | 9 | DOCID:36842MEDIA PLAYER 9 SE | 225 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON,FLORIDA 33431 |
| 1530 | 7/31/2013 | 120 | XK13072300023MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, |
| 1531 | 8/29/2013 | 1 | DOCID:376151MEDIA PLAYER 1 | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON,FLORIDA 33431 |

DWT Summary: DHL Shipments to Bulk Purchasers

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DWT: Typed** | | | | | | | | | | |
| 1 | | **Unit Total** | descr_goods | decl_valu | shname | shaddr1 | shaddr2 | shaddr3 | thprovince | ncvr_name | ncvr_addr1 | ncvr_addr2 |
| 1532 | 7/29/2013 | 100 | XK1307230002 1MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | 315, BOCA RATON, FLORIDA 33431,USA |
| 1533 | 8/30/2013 | 130 | XK1308140006MEDIA PLAYER | 2,520.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | RED STAR INTERNET, INC. | | 315, BOCA RATON, FLORIDA 33431,USA |
| 1534 | 6/18/2012 | 100 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE | 2,020.50 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE | KING HILL BUILDING 108, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1535 | 7/4/2012 | 100 | MEDIA PLAYER 100SETS,REMOTE COMEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 108, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1536 | 8/14/2012 | 150 | MEDIA PLAYER 150SETS REMOTE COMEDIA PLAYER 1 | 1,960.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL,PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1537 | 9/24/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 600 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON,CA,CA |
| 1538 | 12/12/2012 | 101 | SET TOP BOX 101SETS WIRELESS | 1,756.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL,PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1539 | 12/20/2012 | 203 | SET TOP BOX 203SETS WIRELESS | 2,445.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL,PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1540 | 1/24/2013 | 150 | MEDIA PLAYER 150SETS REMOTE C | 2,682.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL,PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1541 | 2/27/2013 | 151 | MEDIA PLAYER 151SETS POWER ADA | 2,275.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1542 | 3/26/2013 | 153 | MEDIA PLAYER 153SETS NONWOVEN | 2,307.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON CA |
| 1543 | 7/3/2013 | 7 | XK1306260001MEDIA PLAYER | 108.1 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1544 | 7/8/2013 | 100 | XK1307040008 MEDIA PLAYER 5 | 1,569.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250 PLEASANTON |
| 1545 | 8/15/2013 | 1 | XK1308090005 5MEDIA PLAYER | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | CLUB TVPAD | | |
| 1546 | 8/22/2013 | 30 | XK1308190010 2MEDIA PLAYER | 585 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPAD | | |
| 1547 | 9/9/2013 | 1 | 1378705158622SPE14TTTMEDIA P | 25 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPAD/BENNETT WONG | | |
| 1548 | 9/26/2013 | 100 | CNT1309253798MEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | CLUB TVPAD | | |
| 1549 | 10/4/2013 | 50 | CNT1309366628 MEDIA PLAYER 5 | 750 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPAD | | |
| 1550 | 11/29/2013 | 120 | CNT1311280001 MEDIA PLAYER | 2,359.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | |
| 1551 | 1/3/2014 | 100 | CNT1312310004 1MEDIA PLAYER | 1,520.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | |
| 1552 | 3/5/2014 | 50 | CNT1403030005 1MEDIA PLAYER | 1,104.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | |
| 1553 | 7/24/2012 | 150 | MEDIA PLAYER 150SETS WIRELESSMEDIA PLAYERWIR | 1,954.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | BENNETT WONG | | MALL RD,SUITE 250,CA,CA |
| 1554 | 11/25/2011 | 50 | SET TOP BOX 10SETSSET TOP BOX 10SET | 7 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD | | GUANGDONG | XIAO TZU YEAO | | ROAD,CATONSVILLE, |
| 1555 | 2/21/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 1,863.15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK R&A | | 420 N KING ST STE # 102 |
| 1556 | 11/30/2012 | 103 | MEDIA PLAYER 103SETS WIFI USB | 2,289.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FORMARK R&A | | LLC 11152 WESTHEIMER #108 HOUSTON |
| 1557 | 5/7/2013 | 50 | XK1305020001 1MEDIA PLAYER | 1,007.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | | ROLLING ROAD,CATONSVILLE, MD 21228 |
| 1558 | 7/2/2013 | 824.5 | XK1307020001 1MEDIA PLAYER 4 | 824.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | Y.S. INTERNATIONAL, INC. | REDACTED | ROLLING ROAD,CATONSVILLE, MD 21228 |
| 1559 | 10/23/2013 | 40 | CNT1310220074 7MEDIA PLAYER 4 | 860.1 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO KIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MR. YEON SOO BYUN | | ROLLING ROADCATONSVILLEMDUSA |
| 1560 | 1/22/2013 | 40 | CNT1311280014294SOA PLAYER | 821 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | MR. YEON SOO BYUN | | ROAD CATONSVILLEMDUSA |
| 1561 | 9/23/2013 | 50 | CNT1309227963MEDIA PLAYER | 805 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YEON SOO BYUN | | CATONSVILLEMDUSA |
| 1562 | 6/16/2013 | 50 | XK1308160004 1MEDIA PLAYER | 906 | QI CHUANG SHEN ZHEN | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | GUANGDONG | YEON SOO BYUN | | ROAD,CATONSVILLE, |
| 1563 | 11/9/2011 | 2 | SET TOP BOX 2SETS MAC SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | OLIVERA RD,CA,CA |
| 1564 | 11/14/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SET | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | OLIVERA RD,SUITE D, CONCORD,CA,CA |
| 1565 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | 1990 OLIVERA RD,SUITE D, |
| 1566 | 1/20/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 108, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LAU | | SUITE D, CONCORD, CALIFORNIA, |
| 1567 | 12/31/2011 | 2 | SET TOP BOX 2SETS,FYC 2SETSSET TOP BOXPLC | 24 | Qi CHUANG TECHNOLOGY | KING HILL BUILDING 108, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LAU | | SUITE D CONCORD CALIFORNIA USA,CA,CA |
| 1568 | 9/27/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOXINS | 2,001.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | | GUANG DONG | KEN CHAN | | 4FL NEW YORK, NY 10011 USA,NY,NY |
| 1569 | 1/10/2013 | 51 | MEDIA PLAYER 51SETS TABLE CASE | 1,041.50 | CREATE NEW TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK,KE YUAN ROAD WEST | | GUANGDONG | MARIANNE | | HANCOCK STREET, QUINCY,MA,MA |
| 1570 | 11/14/2012 | 61 | MEDIA PLAYER 61SETS WIRELESS C | 1,412.60 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK,KE YUAN ROAD WEST | | GUANGDONG | MARIANNE | | HANCOCK STREET,,QUINCY,MA,MA |
| 1571 | 8/2/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 751 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF INDUSTRIAL PARK,KE YUAN ROAD WEST | | GUANGDONG | MARIANNE | | HANCOCK STREET QUINCY MA 02171,USA,MA,MA |
| 1572 | 4/6/2013 | 51 | MEDIA PLAYER 51SETS REMOTE CON | 1,024.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIANNE | | STREET,QUINCY MA 02171,USA |
| 1573 | 8/8/2012 | 51 | MEDIA PLAYER 51SETS INSTRUCTIOMEDIA PLAYER 5 | 1,863.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF INDUSTRIAL PARK,KE YUAN ROAD WEST | | GUANGDONG | NEW YORK FASHION | | STREET NEW YORK, NY 10001 USA |
| 1574 | 8/23/2012 | 102 | MEDIA PLAYER 102SETS REMOTE COMEDIA PLAYER | 1,863.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF INDUSTRIAL PARK,KE YUAN ROAD WEST | | GUANGDONG | NEW YORK FASHION | | STREET NEW YORK, NY 10001 USA,NY,NY |
| 1575 | 12/6/2012 | 75 | MEDIA PLAYER 75SETS WIRELESS C | 1,306.75 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK,KE YUAN ROAD WEST | | GUANGDONG | OCEAN SKY COMPANY | | BROADWAY TEMPLE CITY,CA 91780 USA |
| 1576 | 12/6/2012 | 75 | MEDIA PLAYER 75SETS WIRELESS C | 1,306.75 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK,KE YUAN ROAD WEST | | GUANGDONG | OCEAN SKY COMPANY | | EASTLAKE AVE LOS ANGELES,CA,90031,CA,CA |
| 1577 | 11/30/2012 | 102 | MEDIA PLAYER 100SETS WIRELESS | 2,122.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK,KE YUAN ROAD WEST | | GUANGDONG | CARLOS WEI | | 72 ST MIAMI FL 33166,USA,FL,FL |
| 1578 | 8/21/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.4 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF INDUSTRIAL PARK,KE YUAN ROAD WEST | | GUANGDONG | MULTI SYSTEM CO. | | QUINCY AVE QUINCY MA 92169 |
| 1579 | 8/24/2012 | 104 | MEDIA PLAYER 104SETS REMOTE COMEDIA PLAYERRE | 2,087.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | NEW YORK FASHION | | WEST 30TH STREET, NY, NY 10001, |
| 1580 | **Total Typeds** | 100696 | | | | | | | | | | |

**EXHIBIT 28**

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2013 | 1 | C201307013561960277SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEJIA XIE | | ARCADIA,CALIFORNIAUSA |
| 11/19/2012 | 1 | SET TOP BOX 1SET AC867032F3D1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINKYUNG LEE | | LOS ANGELES CA USA |
| 8/18/2014 | 1 | C01201408150959155243SET TO | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QIANG QIU | | BELLEVUE-WASHINGTON-USA |
| 4/21/2014 | 1 | C01201404170659262341SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | SHENZHEN | GUANGDONG | ZIYONG LIANG | | 131VISALIA CALIFORNIAUSA |
| 6/4/2015 | 1 | C01201508020550323284BSET TO | 20 | ZOE,DU | , HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN,GUANGDONG,CHINA GUANG | | SHENZHEN | POON | | -WINDERMERE-FLORIDA-HONG KONG |
| 7/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | WEI LIN | | NY USA |
| 1/19/2015 | 1 | C01201501512147322624GSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUE ZHU | | -MASSACHUSETTS-USA |
| 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | JIAKANG XIA | | GREENSBORO NC USA,NC,NC |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREAS MAY | | NJUSA |
| 12/30/2014 | 1 | C01201412252250158323BSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDREAS MAY | | NEW JERSEY-USA |
| 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025669SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELLEE | | QUINCYMAUSA |
| 4/10/2015 | 1 | B14201504081813715331OSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONG YU | | -CALIFORNIA-USA |
| 12/10/2012 | 1 | SET TOP BOX 1SET AC867032D6F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELLY LUO | | MASSACHUSETTSUSA |
| 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN LEE | | CONNECTICUT USA |
| 10/4/2013 | 1 | C201309102323230405SET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DING HAN | | UNCOUNRHODE ISLANDUSA |
| 9/2/2013 | 1 | C201308290644528142D5SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | SHENZHEN | GUANGDONG | QI LU | | DALLAS TEXAS USA |
| 10/28/2011 | 1 | SET TOP BOX 1SET MAC:2600SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | QI LU | | BELLE MEAD NEW JERSEY USA,NJ,NJ |
| 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUNG PAN | | RANDOLPHMAUSA |
| 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028C17SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTESHA CHAN | | WEST WINDSORNJUSA |
| 5/18/2015 | 2 | C01201505141242163407SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | GUANGDONG | KWONG CHI TSANG | | FRANCISCO-CALIFORNIA-USA |
| 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX LI | | SHOREVIEW,MN,MNUSA |
| 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAIPING LI | | RANDOLPHNJUSA |
| 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03S9B9A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BINGJIE LIN | | BRUNSWICKNEW JERSEYUSA |
| 11/26/2013 | 1 | C201311231050544037SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | SHEN ZHEN, CHINA | GUANGDONG | BINGJIE LIN | | NEW JERSEYUSA |
| 10/25/2011 | 2 | SET TOP BOX 2SETS MAC:2D86,2D7SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | RAYMOND LAM | | BOSTON MASS U.S.A.,MA,MA |
| 4/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAM | | BOSTONMAUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YUEN DING WONG | | #0 BOSTONMA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C195SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINGKWAN KWAN | | BUFFETPLATTSBURGHNYUSA |
| 8/26/2013 | 1 | C201308220005407538ASET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | SHENZHEN | GUANGDONG | WAI FAT NG | | WAI FAT NG |
| 4/28/2014 | 1 | C07201404262151554501SSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XIAOHUI CHEN | | JERSEY CITYNEW JERSEYUSA |
| 4/11/2013 | 1 | C201304100729194458F5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK YEE JULIAN WON | | 2426THE WOODLANDSTEXASUSA |
| 10/15/2012 | 1 | SET TOP BOX 1SET AC867E029D00SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM | | SWEDESBORONEW JERSEYUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E028686SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELTON SHUM | | FRAMINGHAMMAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027A0ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN LAM CHENG | | BROOKLYNNYUSA |
| 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY DUONG | | RANDOLPHMAUSA |
| 7/19/2015 | 1 | C01201505161305047538Z5SET TO | 15 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | PRESTON YEE | | -CALIFORNIA-USA |
| 4/26/2013 | 1 | C201304250222143271S5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEN BRADY | | MORRISTOWNNEW JERSEYUSA |
| 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRENDA LUONG | | NEW JERSEYUSA |
| 3/16/2012 | 1 | UA YANG INTERNATIONAL | | UA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHEILA LU | | QUINCYMAUSA |
| 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | LEUNG TACK GOON | | HILLSBOROUGH NJ USA |
| 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAN ENG | | BRAINTREEMAUSA |
| 11/2/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | ZHEN HONG,WU | | NORWICH  CT USA |
| 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027165SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNLAM | | MEDFORDMASSACHUSETTSUSA |
| 3/8/2013 | 1 | SET TOP BOX 2SETS AC867E03SB87 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN WAH CHAN | | MASSACHUSETTSUSA |
| 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMIE LEONG | | SIMPSONVILLESOUTH CAROLINAUSA |
| 4/5/2015 | 1 | C02201501010744349342D5ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KAREN WEISNECK | | NEW JERSEY-USA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOWEN HO | | POUGHKEEPSIENYUNITED STATES |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAYIN HO | | NEW YORKUSA |
| 1/7/2015 | 1 | C02201501050812004681SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HUI YU DU | | NEW JERSEY-USA |
| 5/11/2013 | 1 | SET TOP BOX 1SET AC867E03D080 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN LIU | | QUINCYMASSACHUSETTSUSA |
| 5/20/2015 | 1 | C01201501170632015519Z5ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WEIJIA ZHANG | | MASSACHUSETTS-USA |
| 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI WEI | | NORTH WALESPAUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025387SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAUDIAWU | | STATEN ISLANDNEW YORKUSA |
| 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | SARKU JAPAN  CAN JIAN | | DANVERS MA USA |
| 5/11/2015 | 1 | C13201501142329441094SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HELEN WONG | | -WARREN-NEW JERSEY-USA |
| 9/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOHN LAM | | # 155 HONOLULU, H I,U.S.A,HI,HI |
| 7/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ATTN JOHN LAM | | HONOLULU, HI U.S.A |
| 6/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | HONOLULU HI USA |
| 6/1/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 1SET | 55 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | #105HONOLULUUHIUSA |
| 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | #105 HONOLULU HI USA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | HONOLULU HAWAII USA |
| 8/13/2013 | 1 | C201308110140884488155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QINGFA LU | | CALIFORNIAUSA |
| 5/18/2015 | 1 | B14201505151354326508ESET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | ARMAND BOUDREAU | | -MEDFORD-MASSACHUSETTS-USA |
| 6/4/2012 | 1 | SET TOP BOX 1SET AC867E02510SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUSONG LIU | | SPRINGFIELDNJUSA |
| 6/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG LU | | CHICAGO-ILLINOIS-USA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | MR. QINGQING ZHAO | | ILLINOIS UNITED STATES |
| 6/11/2012 | 1 | C201311221241407219BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | | GUANGDONG | BENJIA LI | | SUNNYVALECAUSA |
| 7/8/2013 | 1 | C201307050528128167S5ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHIU TONG TSANG | | APT.  125SATLANTAGEORGIAUSA |
| 11/26/2013 | 1 | C201311221241407219BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHEUK NGAI LEE | | HONOLULU, HAWAII, 96817, USA |
| 4/22/2013 | 1 | C201305170950114513SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKIE LIANG | | HONOLULUHAWAIIUSA |
| 7/19/2012 | 1 | C201304211629054341SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEICONG LI | | HONOLULU,HAWAII,USA |
| 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TJ KIM | | LOS ANGELESCAUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG LI | | LOS ANGELESCALIFORNIA |
| 7/23/2013 | 1 | C201307201103251337B5ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | | GUANGDONG | YANG LI | | ANGELES CALIFORNIAUSA |
| 12/30/2014 | 1 | C01201411228092321391785ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YIN CHEN | | #16-CALY CITY-CALIFORNIA-USA |
| 8/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING PING LIU | | LAS VEGAS-NEVADA-USA |
| 7/19/2013 | 1 | SET TOP BOX 1SET AC867E022960SET TOP BOX 1 | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAP SON CHANG | | JACKSONVILLEALUSA |
| 9/15/2012 | 1 | SET TOP BOX 1SET AC867E02D960SET TOP BOX 1 | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEYNGUY | | LEANDROCALIFORNIAUSA |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | YONG ZHU | | PHILADELPHIA PA USA |
| 8/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI LIN | | GLEN ALLENVAUSA |
| 4/17/2013 | 1 | C201304415235730998035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN DENG | | STREETSBOROHIOUSA |

REDACTED

EXHIBIT 28

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpod Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867I03D6E7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUANKUANG | NORTH CAROLINAUSA | |
| 84 | 2/27/2013 | 2 | SET TOP BOX 2SETS AC867I03898 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUAN KUANG | NORTH CAROLINAUSA | |
| 85 | 3/21/2013 | 2 | C20130919002449800054SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WINNIE MA | NORTH CAROLINAUSA | |
| 86 | 3/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LONGBIT CHAI | ROCKVILLEMDUSA | |
| 87 | 12/4/2013 | 1 | DOCID:4027BSET TOP BOX FOR R | 17 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | MS ZHENG | MURPHY TX 75094 US | |
| 88 | 10/12/2011 | 6 | SET TOP BOX 6SETS MAC:2A64-, 1SET TOP BOX 6 | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHUA HAO | HIGHLANDS RANCH COLORADO,CO,CO | |
| 89 | 7/30/2013 | 1 | DOCID:36921SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHAI ZHOU | ORLANDO FLORIDA USA | |
| 90 | 7/15/2013 | 1 | C20130713101819359635SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN DUEN | FLORIDAUSA | |
| 91 | 7/15/2013 | 1 | C20130713102424291425SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN DUEN | FLORIDAUSA | |
| 92 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867I02283EESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUANG WANG | EAST BRUNSWICKNJUSA | |
| 93 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI HEI YUNG | APT. 480SAN JOSECALIFORNIAUSA | |
| 94 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3B41,3B25SET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIDA SHEN | CONNECTICUT USA | |
| 95 | 3/13/2014 | 2 | C012014031105163793330SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MULIAN ZHOU | PENNSYLVANIAUSA | |
| 96 | 3/20/2012 | 1 | SET TOP BOX 1SET BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENPIN HOU | SUITE JRENTONWAUSA | |
| 97 | 4/10/2013 | 1 | B20130409091925694585SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AULIEN KHA | SAN FRANCISCOCALIFORNIAUSA | |
| 98 | 7/22/2013 | 1 | C20130721064444761885SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK XU | MIAMIFLORIDAUSA | |
| 99 | 8/14/2014 | 1 | C01201408111156102119SSET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN SU | OKLAHOMA-USA | |
| 100 | 5/30/2014 | 1 | CNT140529000012MEDIA PLAYER | 10 | LONGWAY TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANDREW PRICE | CUPERTINOCAUSA | |
| 101 | 12/5/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN TAO SHEN | INGLEWOOD CA USA,CA,CA | |
| 102 | 5/29/2014 | 1 | C01201405191021199SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY CHAN | LOS ANGELES CAUSA | |
| 103 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KONG KONG LI | OX FORDOHIOUSA | |
| 104 | 7/22/2013 | 1 | C20130919074853188225SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WEI QIONG WANG | PERRYSBURGOHIOUSA | |
| 105 | 4/25/2013 | 1 | C20130423014028966775SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MY DUONG | CHARLOTTENORTH CAROLINAUSA | |
| 106 | 4/23/2013 | 1 | C20130420081701851245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINNPYNG KWOK | LAS VEGASNEVADAUSA | |
| 107 | 2/9/2012 | 1 | SET TOP BOX 1SET AC867I03040SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN TENG | SAN JOSECAUSA | |
| 108 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867I03A07C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUN TENG | JOSE CALIFORNIAUSA | |
| 109 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LING | PHILADELPHIAPENNSYLVANIA | |
| 110 | 10/18/2013 | 7 | C20131015071911468185SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | TONY TAM | ORLANDOFLORIDAUSA | |
| 111 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867I02GA222SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY YUEN | MONTGOMERY VILLAGEMARYLANDUSA | |
| 112 | 6/17/2014 | 2 | C012014061502062537916SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHI LI | - PHOENIX-ARIZONA-USA | |
| 113 | 6/24/2014 | 1 | C01201406221241802796SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHI LI | - PHOENIX-ARIZONA-USA | |
| 114 | 3/2/2015 | 1 | B01201502280925051996SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHIH WANG | LAS VEGAS-NEVADA-USA | |
| 115 | 11/15/2013 | 1 | C20131113184749750365SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOANNE HUNG | CITYCALIFORNIAUSA | |
| 116 | 2/26/2013 | 1 | SET TOP BOX 1SET AC867I03B27D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA HO | PORTLANDOREGONUSA | |
| 117 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867I0270OASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU JUN CHEN | #C1014HONOLULUHIUSA | |
| 118 | 1/27/2015 | 1 | C20150129181403734105ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YU JUN CHEN | - HONOLULU-HAWAII-USA | |
| 119 | 6/13/2013 | 1 | C20130609031000713100SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENGLIN YIN | NAPERVILLEILLINOISUSA | |
| 120 | 3/29/2012 | 1 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANG YUQING | HONOLULUHIUSA | |
| 121 | 6/17/2014 | 1 | C13201406130259408142ISET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JINGCHENG DENG | APT#410-CHELSEA-MASSACHUSETTS-USA | |
| 122 | 6/14/2013 | 1 | C20130613044112925125SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINYI GUO | AV505ESAN DIEGOCALIFORNIAUSA | |
| 123 | 6/27/2013 | 1 | C20130628145424174975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINYI GUO | AV505ESAN DIEGOCALIFORNIAUSA | |
| 124 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867I03BF32 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI CHEN | REDACTED | MINNESOTAUSA | |
| 125 | 11/25/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUILING MAI | SAN FRANCISCO CALIFORNIA USA,CA,CA | |
| 126 | 10/18/2011 | 1 | SET TOP BOX 1SET MAC:AC867I0202SET T | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAI GUILIN | SAN FRANSCO, CA 94132 | |
| 127 | 4/10/2015 | 1 | B1420150409151530317245ET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LIN ZHAO | GEORGIA-USA | |
| 128 | 4/9/2014 | 1 | C01201404051234594959SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PAK CHIU | CREEKSOUTH CAROLINAUSA | |
| 129 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIMJINHONG | TINTON FALLSNJUSA | |
| 130 | 2/27/2013 | 1 | SET TOP BOX 1SET AC867I03C1E7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY HO | TRACYCALIFORNIAUNITED STATES | |
| 131 | 9/9/2013 | 1 | DOCID:38161SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HONG FA XIE | BRYAN OHIO USA | |
| 132 | 5/27/2013 | 1 | C20130524062612441975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG FA XIE | OHIOUSA | |
| 133 | 8/5/2013 | 1 | C20130603032134229945SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG FA XIE | OHIOUSA | |
| 134 | 8/20/2013 | 1 | C20130817012125562433SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | HONG FA XIE | OHIOUSA | |
| 135 | 9/3/2013 | 1 | C20130829234808108495SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | HONG FA XIE | OHIOUSA | |
| 136 | 1/13/2013 | 1 | C20130511141202618215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHENG | APT 509 PLANOTEXASUSA | |
| 137 | 3/4/2014 | 1 | C01201402281240241126ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUENTING TSUI | APT2221HOUSTONTEXASUSA | |
| 138 | 12/6/2013 | 1 | C20131204131445696250SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SIU TSUI | 6211HOUSTONTEXASUSA | |
| 139 | 12/18/2013 | 1 | C01201412101455159068SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHAU VAN LY | PL. DR.ST. LOUISMISSOURIUSA | |
| 140 | 12/23/2014 | 1 | C01201412101455159068SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHAU VAN LY | LOUIS-MISSOURI-USA | |
| 141 | 5/21/2013 | 1 | C20130520064250104715ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIN QIN | ELLICOT CITYMARYLANDUSA | |
| 142 | 5/24/2012 | 1 | SET TOP BOX 1SET MAC:26AA,265SET TOP BOX 3S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | 3A. USA | |
| 143 | 10/26/2011 | 5 | SET TOP BOX 5SETS MAC:25AD,2CESET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | NEWTON MA,U.S.A,MA,MA | |
| 144 | 1/31/2013 | 2 | SET TOP BOX 2SETSAC867I035678 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN JO | MIAMIFLORIDAUSA | |
| 145 | 5/24/2013 | 1 | C20130603032134229945SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | FULLSNEW YORKUSA | |
| 146 | 1/19/2015 | 1 | C01201501512594678320SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YIN WAH KWOK | HILLS-NEW YORK-USA | |
| 147 | 5/19/2015 | 1 | C01201505161027306991750ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YIN WAH KWOK | -NEW YORK-USA | |
| 148 | 5/8/2013 | 1 | SET TOP BOX 1SET AC867I03ESET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN | TRAILDALLASTEXASUSA | |
| 149 | 1/5/2012 | 1 | SET TOP BOX 1SET AC867I020C1ASET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANNIE YANG | GARDENSFLORIDAUSA | |
| 150 | 1/16/2015 | 1 | C01201501130730043489250ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JEFF LIN | JOSE-CALIFORNIA-USA | |
| 151 | 6/8/2013 | 1 | EMAIL:20130808001SET TOP BOX | 25 | QI CHUANG SHEN ZHEN | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIVIEN HO | SUNNYVALE,CA 94086,USA | |
| 152 | 1/5/2012 | 1 | SET TOP BOX 1SET AC867I0207C1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINMANKAM | NAPERVILLEILUSA | |
| 153 | 5/27/2013 | 1 | C20130526020218574445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUNGZEN HONG | ELLICOTT CITYMARYLANDUSA | |
| 154 | 8/13/2013 | 1 | C20130809113714649675SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | LENNY HO | LAS VEGASNEVADAUSA | |
| 155 | 11/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUCHENG FENG | SUWANEE GA USA,GA,GA | |
| 156 | 5/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TRACY LIAO | SAN FRANCISCOCAUSA | |
| 157 | 5/26/2014 | 2 | C01201405122081046182725SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PAUL YOUNG | CALIFORNIAUSA | |
| 158 | 2/7/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON YANG | BURLINGAMECAUSA | |
| 159 | 3/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA CAI | BURLINGAME CA USA | |
| 160 | 5/20/2013 | 1 | C20130516214338623853ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNE HU | WICHITAKANSASUSA | |
| 161 | 12/16/2011 | 1 | SET TOP BOX 1SET MAC:2794ASET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/7 JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LUO | YORK PA 17403  USA,PA,PA | |
| 162 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LUO | YORK PA 17403 USA,PA,PA | |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT TVpsd Unit Total | E descr_goods | F decl_v alue | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 11/2/2011 | 2 | SET TOP BOX 2SET MAC:SET TOP BOX 2SET MAC: | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICHOLAS HALL | | NORWICH,CT,CT |
| 164 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HU XU | | ITHACA NY USA |
| 165 | 1/29/2013 | 1 | HUA YANG INTERNATIONAL | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI CHUNG CHAN | | AUSTINTX |
| 166 | 12/30/2013 | 1 | CO2013112261016011861 0SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHN ONDO | | BRUNOCALIFORNIAUSA |
| 167 | 3/28/2013 | 1 | SET TOP BOX 1SET AC867033F8FC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICH MA | | PALATINEILLINOISUSA |
| 168 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867032DD23SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD MA | | ILIUSA |
| 169 | 2/27/2013 | 1 | SET TOP BOX 1SET AC867033B230 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINSTON CHAN | | #218 BETHESDAMARYLANDUSA |
| 170 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YACHING CHANG | | HOUSTONTXUSA |
| 171 | 7/22/2013 | 1 | C2013071901103864283SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YACHING CHANG | | HOUSTONTEXASUSA |
| 172 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN KEITH FARRIOR | | APT 105RALEIGHNORTH CAROLINAUSA |
| 173 | 2/10/2014 | 1 | CO1201402010951452667 6SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | GUANGDONG | ZHONGYI LIU | | WASHINGTONUSA |
| 174 | 11/14/2013 | 1 | C2013112131435459575SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ERIK WONG | | STOCKTONCALIFORNIAUSA |
| 175 | 9/30/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI WANG | | PETALUMA CA USA |
| 176 | 11/21/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI WANG | | PETALUMA CA USA |
| 177 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867022F9F86 SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOONGEUL LEE | | SAN DIEGOCALIFORNIAUSA |
| 178 | 6/20/2013 | 1 | C2013061915062214536SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROUTSUKI YE | | COVINACALIFORNIAUSA |
| 179 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867022C36SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY LAU | | FOSTER CITYCAUSA |
| 180 | 8/28/2013 | 1 | C20130827050037117315ET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,S | SHEN ZHEN,CHINA | GUANGDONG | KEVIN WU | | NEVADAUSA |
| 181 | 8/12/2014 | 1 | C01201408070904272975 6SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | KEVIN WU | | -NEVADA-USA |
| 182 | 5/18/2015 | 1 | B012015051410221365505SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOI | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YONGMINGYANG | | LAS VEGAS-NEVADA-USA |
| 183 | 3/14/2014 | 1 | C012014031214303924408SET TO | 29 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LING FAI YEUNG | | MARYLANDUSA |
| 184 | 1/30/2013 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | TX USAUSA |
| 185 | 3/23/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN YANG | | PORT LAVACATXUSA |
| 186 | 1/9/2015 | 1 | C012015010714502425404SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUSTIN YANG | | -TEXAS-USA |
| 187 | 3/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND MA | | LOS GATOSCAUSA |
| 188 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM LO | | GAITHERSBURG2087BUSA |
| 189 | 4/23/2012 | 3 | SET TOP BOX 3SETS SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEWART CHAN | | MOUNTAIN VIEW,CA,CA |
| 190 | 9/6/2013 | 2 | C201309012441091897SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | PETER CHAN | | PORTLANDOREGONUSA |
| 191 | 3/7/2014 | 1 | C012014030508390275813SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | PETER CHAN | | PORTLANDOREGONUSA |
| 192 | 1/19/2015 | 1 | C012015011502072782129SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JEAN ZHOU | | -CALIFORNIA-USA |
| 193 | 5/12/2015 | 1 | B142015051111362886281SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOI | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHAD LI | | -ARCADIA-CALIFORNIA-USA |
| 194 | 10/26/2011 | 3 | SET TOP BOX 3SETS MAC:2717,1705SET TOP BOX 3S | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALDEN LAW | | B68 FOREST HILLS NY 11375 USA |
| 195 | 5/7/2012 | 1 | SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILSON LEUNG | | DRIVEBETHESDAMDUSA |
| 196 | 5/19/2014 | 1 | C012014051504135295171SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | GONGFU ZHANG | | WASHINGTONUSA |
| 197 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCE LEE | | HOUSTON TX USA |
| 198 | 11/2/2012 | 1 | SET TOP BOX 1SETAC867022DD0EFSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDLEE | | CA 95822 U.S.A. |
| 199 | 1/6/2015 | 1 | C012015010318341543938SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANDY CHAN | | -FOREST HILLS-NEW YORK-USA |
| 200 | 7/16/2013 | 1 | C201307150412414218GSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY CHAN | | 6PFOREST HILLSNEW YORKUSA |
| 201 | 5/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | SAN FRANCISCOCAUSA |
| 202 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867028C5ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | SAN FRANCISCOCAUSA |
| 203 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867024F75SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | FRANCISCOCAUSA |
| 204 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867022CC01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MR. FRANK SUN | | ENGLEWOODCOLORADOUSA |
| 205 | 11/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PETER GIN | | RD. #150 |
| 206 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867022C5EF5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER GIN | | #150SACRAMENTOCAUSA |
| 207 | 1/5/2015 | 1 | C012014123100593774259SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER GIN | | SACRAMENTO-CALIFORNIA-USA |
| 208 | 6/16/2014 | 1 | C022014061212344934697SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | YI WANG | | CALIFORNIA-USA |
| 209 | 5/5/2015 | 1 | B142015050411583840394SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOI | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LIMING SHU | | -MARYLAND-USA |
| 210 | 11/29/2011 | 1 | SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CAO | | BROOKLYN NEW YORK USA |
| 211 | 11/26/2013 | 1 | C2013112200329555516SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KARY CHEN | | GEORGIAUSA |
| 212 | 2/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIA LING TEOH | | ALBANYCALIFORNIAUSA |
| 213 | 1/20/2015 | 1 | C132015020113502211923SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN MIAO | | NAPERVILLE-ILLINOIS-USA |
| 214 | 10/11/2011 | 1 | SET TOP BOX 1SET MAC:2722SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI ZHU | | SAN DIEGO CA USA,CA,CA |
| 215 | 11/1/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIANG LEE OR ANTHON | | POTOMAC MD USA,MD,MD |
| 216 | 12/29/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOPBOXPLC FOR | 24 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANDAB WONG | | SAN DIEGO CALIFORNIA USA |
| 217 | 12/23/2014 | 1 | C01201412201359147738 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | KENNETH WONG | | SAN DIEGO-CALIFORNIA-USA |
| 218 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E001 SET TOP BOX 1 | 110 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES TAI | | PINOLE CA U.S.A.,CA,CA |
| 219 | 5/30/2012 | 1 | SET TOP BOX 1SET AC867033B3B3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUI WONG | | BRUNSWICKNEW JERSEYUSA |
| 220 | 2/20/2013 | 1 | SET TOP BOX 1SET AC867033B3AA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUI WONG | | BRUNSWICKNEW JERSEYUSA |
| 221 | 5/13/2014 | 1 | C012014050910480060789SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHING KUEN WONG | | NEW JERSEYUSA |
| 222 | 5/13/2014 | 1 | SET TOP BOX 1SET AC867033C883 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM LAM | | WEST COVINA CA 91790 |
| 223 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867007CA1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JARVIS PARK | | LOS ANGELESCA USA |
| 224 | 8/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JARVIS PARK | | LOS ANGELESCA USA |
| 225 | 2/11/2013 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI | | ANGELES CALIFORNIA USA |
| 226 | 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG | | APT 21RIVERSIDECALIFORNIAUSA |
| 227 | 4/22/2013 | 1 | C201304210906338936SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUO QIU CAI | | ZIHANGDYUTAHUSA |
| 228 | 4/23/2013 | 1 | B142015041504110595998087SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | DAVID LAU | | INDIANAPOLIS-INDIANA-USA |
| 229 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINNA WANG | | WEXFORDPENNSYLVANIAUSA |
| 230 | 3/29/2013 | 1 | SET TOP BOX 1SETAC867F03E169 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINNA WANG | | WEXFORDPENNSYLVANIAUSA |
| 231 | 2/18/2014 | 1 | C012015051719524078268SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOI | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DAVID LAU | | COLORADO USA |
| 232 | 10/25/2013 | 1 | C2013102307074538500SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHN HO | | HIGHLANDS RANCHCOLORADOUSA |
| 233 | 5/21/2013 | 1 | C2013052013474075396SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHAN | | SAN FRANCISCO USA |
| 234 | 11/1/2011 | 5 | SET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LAU | | KISSIMMEE USA |
| 235 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B | SHANG BU NAN LU,FUTIAN | DISTRICT SHENZHEN,CHINA | GUANGDONG | DAVID LAU | | KISSIMMEEFLUSA |
| 236 | 1/26/2015 | 1 | B01201501221426598541 8SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID LAU | | FLORIDA-USA |
| 237 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENSONG XU | | CAMPBELLCALIFORNIAUSA |
| 238 | 7/25/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CARD SET TOP BOX | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIAO RUAN | | GAITHERSBURGMDUSA |
| 239 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRED WONG | | PITTSBURGPAUSA |
| 240 | 3/23/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRED WONG | | PITTSBURGPENNSYLVANIAUSA |
| 241 | 6/16/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUO CHEN | | HILLSBOROUGHCAUSA |
| 242 | 4/23/2012 | 1 | C012014122602481365483SET TO | 29 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN JUNG | | EDISON NEW JERSEY,NJ,NJ |

REDACTED

Case 2:15-cv-01869-SVW-AJW Document 125-1 Filed 09/14/15 Page 133 of 309 Page ID #:4172

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 243 | 5/4/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI FANG ZHAO | | SAN FRANCISCOCAUSA |
| 244 | 7/25/2013 | 1 | C20130722065237154185ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GREG BAKER | | LOUISVILLEKENTUCKYUSA |
| 245 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEI | | SAN FRANCISCOCAUNITED STATES |
| 246 | 5/14/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEI | | SAN FRANCISCOCAUSA |
| 247 | 12/28/2012 | 1 | SET TOP BOX 1SETAC86703321R | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIMOTHY GRUBB | | SANTA FE SPRINGSCALIFORNIAUSA |
| 248 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL CHAN | | NESEATTREWASHINGTONUSA |
| 249 | 12/26/2014 | 1 | C0120141224122317440825ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANIEL C CHAN | | SEATTLE-WASHINGTON-USA |
| 250 | 8/8/2013 | 1 | B20130806110141483755ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | KENNY LI | RIVERVIEWFLORIDAUSA |
| 251 | 5/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN YE | | APT 3ABROOKLYNNY |
| 252 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN YE | | APT 3A BROOKLYNNYUSA |
| 253 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG YE | | BROOKLYN NY USA |
| 254 | 10/18/2013 | 1 | C20131016030048507455ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN,CHINA | | | GUANGDONG | JINGYI WANG | | BRYN MAWRPENNSYLVANIAUSA |
| 255 | 12/15/2014 | 1 | C0120141211011702588275ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUNWEN FENG | | CITY-NEW YORK-USA |
| 256 | 6/22/2015 | 1 | B142015042214382279968SET TO | 25 | HUA YANG INTERNATIONAL | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | XING OUYANG | | APT1618-ORLANDO-FLORIDA-USA |
| 257 | 10/9/2013 | 1 | C20130929080515898635ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | HANG GU | | MARYLANDUSA |
| 258 | 6/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | CLOVISCALIFORNIAUSA |
| 259 | 10/5/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | CECIL HAN | | SAN JOSE CA USA |
| 260 | 4/24/2014 | 1 | C0120140422015918827145ET TO | 7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | PIN WANG | | APT 6 |
| 261 | 8/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG KIM | | SAN JOSECAUSA |
| 262 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NANA LI | | WINTER PARKFLUSA |
| 263 | 2/16/2015 | 1 | B012015021510311949437SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING LIANG LIN | | -SOUTH CAROLINA-USA |
| 264 | 1/20/2015 | 1 | C13201501181318289664SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING LIN | | -SOUTH CAROLINA-USA |
| 265 | 6/4/2013 | 1 | C20130602193502905405ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANZHONG TANG | | ALBANYNEW YORKUSA |
| 266 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IGNATIUS CHAN | | FREMONTCAUSA |
| 267 | 1/13/2015 | 1 | B0120150112105323680415ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUO-QUAN LU | | -VIRGINIA-USA |
| 268 | 10/21/2013 | 1 | C20131019022013329685SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN,CHINA | | | GUANGDONG | MICHAEL MILLS | | CONCORDCALIFORNIAUSA |
| 269 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE C YOO | | NEWPORT NEWS VIRGINIA USA,VA,VA |
| 270 | 8/19/2013 | 1 | B20130814104224946755ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | JAE C YOO | | NEWPORT NEWSVIRGINIAUSA |
| 271 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT LEE | | TEMPLE CITYCALIFORNIAUSA |
| 272 | 11/8/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QUYEN HONG LETRAN | | HOUSTON TX UNITED STATES,TX,TX |
| 273 | 11/17/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QUYEN HONG TRANLE | | HOUSTON TEXAS USA |
| 274 | 2/28/2013 | 1 | SET TOP BOX 1SETAC867010378E2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUANG CEN | | OHIOUSA |
| 275 | 4/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUA | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | ANGUS SIU | | CA 94545,USA,CA,CA |
| 276 | 2/12/2015 | 1 | CN7-150126000-3MEDIA PLAYER | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LULAI YANG | | GERMENTOWN,-MD-MD-USA |
| 277 | 11/12/2012 | 1 | SET TOP BOX 1SETAC8670320614 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIKINCHAN | | BLVD #209 CUPERTINO, CA |
| 278 | 4/17/2015 | 1 | B142015041709393384266SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | ELYSSA WANG | | -CALIFORNIA-USA |
| 279 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIKE LUONG | | SAN LEANDROCALIFORNIAUSA |
| 280 | 10/20/2011 | 1 | SET TOP BOX 1SET MAC86701001495SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | HAORAN LING | | WALNUT CA US,CA,CA |
| 281 | 5/19/2015 | 1 | C0120150516120049916355ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JIANFENG HE | | NEW YORK CITY-NEW YORK-USA |
| 282 | 10/5/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | GUOHUAN HAN | | DULUTH GA U.S.A |
| 283 | 5/12/2015 | 1 | B142015051111362990396SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | SHEN XIANG | | -BOSTON-MASSACHUSETTS-USA |
| 284 | 6/3/2013 | 1 | C20130602075546721575ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOPHIA WU | | SAN JOSECALIFORNIAUSA |
| 285 | 4/10/2015 | 1 | B142015040818313444671SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | KE LIU | | MEDFORD-MASSACHUSETTS |
| 286 | 12/16/2014 | 1 | C0220141212070328271225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAH TAM | | -MASSACHUSETTS-USA |
| 287 | 5/19/2015 | 1 | B0120150516095714857455ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | WEN HE | | WASHINGTON-USA |
| 288 | 2/2/2015 | 1 | C0120150129104266558365ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEN HE | | WASHINGTON-USA |
| 289 | 5/15/2013 | 1 | C20130513234500628805ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANQUN ZHANG | | CHESTERPENNSYLVANIAUSA |
| 290 | 4/17/2013 | 1 | C2013112112311156233SET TOP | 28 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | ZHIYI LU | | #203LOS ANGELESCALIFORNIAUSA |
| 291 | 4/17/2013 | 1 | C20130414122014828955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN SUM CHENG | | APT 300WASHINGTONDISTRICT OF |
| 292 | 5/16/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOSCAUSA |
| 293 | 5/3/2013 | 1 | C20130428144258355355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOS HILLSCALIFORNIAUSA |
| 294 | 5/9/2013 | 1 | DOCID-34752SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOS HILLS CALIFORNIA USA |
| 295 | 4/28/2015 | 1 | B14201504271441428569465ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LI HENRY | | JACKSONVILLE-FLORIDA-USA |
| 296 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUYAO KUANG | | FRANCISCOCAUNITED STATES |
| 297 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JI LUO | | APT 203ROCKVILLEMDUSA |
| 298 | 11/4/2013 | 1 | C20131101020915893185ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN,CHINA | | | GUANGDONG | KAN YU KWAN | | RENTONWASHINGTONUSA |
| 299 | 8/8/2012 | 3 | SET TOP BOX 3SET HOME PLUG 2PCSET TOP BOX 35 | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PRAPAKAORAPORN | | 9FFOREST HILLSNYUSA |
| 300 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY TAM | | POMONACAUSA |
| 301 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANYA WAGNER | | SUNNYVALECAUSA |
| 302 | 10/26/2013 | 1 | C20130822055146655155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | SHENZHEN | GUANGDONG | JAE MYOUNG KWON | | CORDOVACALIFORNIAUSA |
| 303 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867010362A1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG GU | | DULUTHGEORGIAUSA |
| 304 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAI NG | | LAWRENCEVILLENEW JERSEYUSA |
| 305 | 5/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOWARDLEE | | LOS GATOSCAUSA |
| 306 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO ZENG | | MONTEREY PARKCALIFORNIAUSA |
| 307 | 6/5/2014 | 1 | C0120140603080819544975ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | SHENZHEN | GUANGDONG | JIAJUN WANG | | CALIFORNIAUSA |
| 308 | 5/15/2015 | 1 | C0120150513115651386668ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | KAREN LONG | | NEW YORK-USA |
| 309 | 6/1/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KELCI | | NEW YORK-NEW YORK-USA |
| 310 | 9/10/2014 | 1 | C0120140908132213591575ET TO | 6 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | GANG XIN | | 209-MILWAUKEE-WISCONSIN-USA |
| 311 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUXING WU | | HOUSTONTXUSA |
| 312 | 4/17/2015 | 1 | C0120150415111220799625ET TO | 86 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | HEATHER BERGER | | GAITHERSBURG-MARYLAND-USA |
| 313 | 2/22/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 52 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI PING WONG | | MARYLAND, MD 20878 USA |
| 314 | 12/10/2014 | 1 | C0120141208044809933165ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WANLU LO | | -NORTH POTOMAC,-MARYLAND-USA |
| 315 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI PING WONG | | MARYLANDUSA |
| 316 | 5/18/2015 | 1 | T012015051401274331540SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | WANLU LO | | -AVONDALE-ARIZONA-USA |
| 317 | 11/19/2012 | 1 | SET TOP BOX 1SETAC8670207676 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANLU LO | | HIUSA |
| 318 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANLU LO | | #SHONOLULUHAWAII |
| 319 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAYE TRAN | | #104HENDERSONNVUSA |
| 320 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAYE TRAN | | #104 HENDERSON NV USA |
| 321 | 5/30/2012 | 1 | C201304230121377238865ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAYE TRAN | | HENDERSONNEVADAUSA |
| 322 | 5/30/2012 | 1 | C201304230121377238865ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINGHSIUNG | | RIVERSIDECAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 1/20/2015 | 1 | C0120150117124756637255ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUNHAN ZHENG | | -COLORADO-USA |
| 324 | 12/26/2014 | 1 | C0120141224164823945675ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINGXINZHU | | OREGON-USA |
| 325 | 1/27/2015 | 1 | C0120150124152255431625ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINGXINZHU | | OREGON-USA |
| 326 | 5/19/2015 | 1 | C0120150517172803697585ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CYNTHIA CHOW | | 153, FOSTER CITY-SAN MATEO |
| 327 | 12/24/2012 | | SET TOP BOX 1SETAC867E033A79 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOIYIN KONG | | STATEN ISLANDNEW YORKUSA |
| 328 | 3/31/2012 | 1 | SET TOP BOX 1SETTOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WU | | SOUTH SAN FRANCISCOCAUSA |
| 329 | 1/6/2015 | 1 | C0120150104102717743795ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHOU WAYNE | | CONNECTICUT-USA |
| 330 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSIAO CHEN CHEN | | FL 13 NEW YORK NY USA |
| 331 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | 11,FNEW YORKNEW YORKUSA |
| 332 | 6/14/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | NEW YORKNY 10038USA |
| 333 | 7/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | NEW YORKNY 10038USA |
| 334 | 10/29/2013 | 1 | C201310270908943175ET TOP | | CREATE NEW TECHNOLOGY (HK LIMITED | 3F CHENG UAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JENNIFER LEE | | FLOORNEW YORKNEW YORKUSA |
| 335 | 6/13/2013 | 1 | C201306100524025428155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE LO | | CONNECTICUTUSA |
| 336 | 12/9/2014 | 1 | C0120141207015413185275ET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE LO | | CONNECTICUT-USA |
| 337 | 3/14/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI WONG | | MA USA |
| 338 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AARRON LEE | | NYUSA |
| 339 | 5/15/2014 | 1 | C0120140513000845238575ET TO | 27 | CREATE NEW TECHNOLOGY (HK LIMITED | 3F CHENG UAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENGANG WANG | | NIANTICCONNECTICUTUSA |
| 340 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867E029CACSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSIAMAWITARIA | | SUGAR LAND TEXASUSA |
| 341 | 3/20/2015 | 1 | C0120150317230542233155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAOWEN LIU | | -MARYLAND-USA |
| 342 | 2/8/2014 | 1 | C0120140203045612667345ET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | GUANGDONG | XINZHU ZHAO | | APT. 440REVERMASSACHUSETTSUSA |
| 343 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN WONG | | MASSACHUSETTSUSA |
| 344 | 10/31/2011 | 20 | SET TOP BOX 25ETS MAC.SET TOP BOX 25ETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD FANG | | MASSACHUSETTS UNITED STATES |
| 345 | 7/8/2013 | 1 | C201307050117181046855ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAREX YAN | | RHODE ISLANDUSA |
| 346 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031020 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROGER TRUONG | | IOWAUSA |
| 347 | 4/27/2015 | 1 | B14201504241522392979055ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LIANG JIN GUO | | PROVIDENCE-RHODE ISLAND-USA |
| 348 | 12/26/2014 | 1 | C0120141224030953208475ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID WANG | | LAS VEGAS-NEVADA-USA |
| 349 | 5/15/2015 | 1 | C0120150513115338774455ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAM NING | | -MAPLE HEIGHTS-OHIO-USA |
| 350 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02670C SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINGCHAU | | CARYNORTH CAROLINAUSA |
| 351 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEN TSANG | | MECHANICSBURGPA |
| 352 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE WU | | MALDENMAUSA |
| 353 | 3/27/2013 | 1 | SET TOP BOX 1SETAC867E035SD2, | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS YAN | | ALAHAMBRACALIFORNIAUSA |
| 354 | 8/20/2013 | 1 | C201308161029226719355ET TOP | 27 | CREATE NEW TECHNOLOGY (HK LIMITED | 3F CHENG UAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHUANFU XIE | | MORGANVILLENEW JERSEYUSA |
| 355 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ADAM CHOI | | DALY CITYCAUSA |
| 356 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ADAM CHOI | | DALY CITYCA 940152347USA |
| 357 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | CATHERINE JIAO | | 19TH FLOORNEW YORKNEW YORK |
| 358 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAC MENH SAN | | ALHAMBRACAUSA |
| 359 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAC MENH SAN | | ALHAMBRACA |
| 360 | 5/28/2012 | 2 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAYEEIKEDA | | PITTSBURGHPENNSYLVANIA USA |
| 361 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY CHOO | | PHILADELPHIAPAUSA |
| 362 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E01D08D6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGFENG WEI | | 3YEAFORDPHILAPENNSYLVANIAUSA |
| 363 | 4/14/2015 | 1 | C0220150411170005511785ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY FUNG | | -PHILADELPHIA-PENNSYLVANIA-USA |
| 364 | 1/29/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 2SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | APT 7MFOREST HILLSNY |
| 365 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | APT 7M FOREST HILS NY USA |
| 366 | 1/29/2013 | 1 | SET TOP BOX 1SETAC867E035866 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | FOREST HILLSNEW YORKUSA |
| 367 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031415 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUNG S AU | | SAN DIEGOCALIFORNIAUSA |
| 368 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHEUNG | | FOREST HILLSNYUSA |
| 369 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHEUNG | | FOREST HILLSNYUSA |
| 370 | 8/5/2013 | 1 | C201308011115551494 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHIEN | | LAWNNEW JERSEYUSA |
| 371 | 10/13/2012 | 1 | SET TOP BOX 1SET AC867E028CC9SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDIE WONG | | ALHAMBRACALIFORNIAUSA |
| 372 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAOYAO BU | | FOREST HILLSNYUSA |
| 373 | 4/13/2015 | 1 | C0120150516033372200545ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PHONG C TRINH | | -TEXAS-USA |
| 374 | 4/24/2013 | 1 | C2013042310502489176 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILIA WU FANG | | FOREST HILLSNEW YORKUSA |
| 375 | 12/11/2014 | 1 | C0220141208040617796645ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIA WU FANG | | HILLS-NEW YORK-USA |
| 376 | 8/12/2013 | 1 | C201308080332523107155ET TOP | 27 | CREATE NEW TECHNOLOGY (HK LIMITED | 3F CHENG UAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH EN,CHINA | GUANGDONG | XIULIN WU | | WASHINGTONUSA |
| 377 | 6/28/2013 | 1 | C201306270426546656SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE LEUNG | | WASHINGTONUSA |
| 378 | 9/26/2014 | 1 | C0120140924010659102335ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | YUHUI JEN | | -CALIFORNIA-USA |
| 379 | 1/9/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 380 | 3/12/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 381 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | ST LAS VEGAS NEVADA USA |
| 382 | 1/18/2012 | 1 | SET TOP BOXSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGAS NEVADA USA |
| 383 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | ST LAS VEGAS NEVADA USA |
| 384 | 1/19/2012 | 2 | SET TOP BOXSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGAS NEVADA USA |
| 385 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNVUSA |
| 386 | 1/31/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 387 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADA |
| 388 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNVUSA |
| 389 | 3/12/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 390 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 391 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TINGFANG LIU | | STAFFORDTEXASUSA |
| 392 | 1/4/2013 | 1 | SET TOP BOX 1SETAC867E035916 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEYING FENG | | HOUSTONTXAUSA |
| 393 | 4/28/2014 | 1 | SET TOP BOX | 1 | CREET N E COMMERCS CO COTLD | VIRTUAL UNIVERSITY PARK OFHITECH | IND PARK GAO XIN SOUTH PIO NO 4,GU | SHENZHEN CHINA | | GUANGDONG | SHUFAN WEN | | PARKER COLORADO |
| 394 | 4/17/2012 | 1 | SET TOP BOX 1SETAC867E035916 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEHUAKI LI | | PHOENIXAZUSA |
| 395 | 2/22/2015 | 1 | C0120150120055150984024 SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FANGFEI CHIH | | CALIFORNIA-USA |
| 396 | 1/30/2013 | 1 | SET TOP BOX 1SETAC867E0197532 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING FANG | | LEWISVILLETEXASUSA |
| 397 | 11/27/2013 | 3 | C201311261225021950582SET TO | 75 | CREATE NEW TECHNOLOGY (HK LIMITED | 3F CHENG UAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, | SHENZHEN CHINA | GUANGDONG | NANCY LEUNG | | LEWISVILLETEXASUSA |
| 398 | 4/15/2012 | 1 | C201304111109154903055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIHAO | | PUENTECALIFORNIAUSA |
| 399 | 4/17/2015 | 1 | B14201504170939139547955ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN, GUANGDONG,CHIN | SHENZHEN | GUANGDONG | LIN LI | | -NORTH CAROLINA-USA |
| 400 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E0338U3F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XICHENG | | BUFFALONEW YORKUSA |
| 401 | 3/6/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LI | | 1706 HONOLULU HAWAII USA |
| 402 | 1/17/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LI | | HONOLULU HAWAII USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Tvpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 403 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG DU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIONGHUI LING | | SEARCY AR USA |
| 404 | 10/19/2011 | 2 | SET TOP BOX 2SETS MAC:25A1,164SET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU QUAN FENG | | 708 HONOLULU HAWAII USA,HI,HI |
| 405 | 1/22/2015 | 1 | C012015012006072643504SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FANGLING CHIH | | CALIFORNIA-USA |
| 406 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E02AA98SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EILEEN LI | | ALLISWIUSA |
| 407 | 7/29/2013 | 1 | C201307270338480985SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EILEEN LI | | ALLISWISCONSINUSA |
| 408 | 8/20/2013 | 1 | C201308181543432136SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | EILEEN LI | | ALLISWISCONSINUSA |
| 409 | 4/9/2013 | 1 | SET TOP BOX 1SETAC867E03A1E4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIUSHUN TSOU | | NAPERVILLEILLINOISUSA |
| 410 | 10/5/2013 | 1 | C201310040337032563TSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHIHFONG LIU | | SCHAUMBURGILLINOISUSA |
| 411 | 11/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAN FANG | | NORTH POTOMAC MD 20878 USA,MD,MD |
| 412 | 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SARGENTKIM | | AVONDALEARIZONAUSA |
| 413 | 12/1/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG | | ORLANDO FL USA,FL,FL |
| 414 | 7/4/2013 | 1 | C201307030259314577SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY KWONG | | AUSTINTEXASUSA |
| 415 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02A4F09SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN ZHANG | | KYUSA |
| 416 | 12/8/2011 | 9 | SET TOP BOX 9SETSET TOP BOX 9SETS | 90 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAOHENGZHENG | | HONOLULU HI USA |
| 417 | 8/27/2013 | 1 | C201308260331406235050T TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHRIS CHUNG | | ORLANDOFLORIDAUSA |
| 418 | 3/15/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIREN HUANG | | SUITE KSOUTH EL MONTECAUSA |
| 419 | 12/25/2014 | 1 | C012014122305071212224SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | LILY SHIN | | HILLS-NEW YORK-USA |
| 420 | 2/12/2014 | 1 | C012014021003421855335SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | DAVID ANG | | ROADALABAMAUSA |
| 421 | 12/11/2014 | 1 | C022014120911194449984SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TONY LIANG | | CALIFORNIA-USA |
| 422 | 2/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN XU | | SAN FRANCISCOCAUSA |
| 423 | 6/5/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIXIAXU | | SAN FRANCISCO CA USA,CA,CA |
| 424 | 5/15/2015 | 1 | C012015051319283344663SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GUANGHUA YANG | | CALIFORNIA-USA |
| 425 | 4/18/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY FAN | | MORGANVILLENJUSA |
| 426 | 4/3/2015 | 1 | 1 | ? | SHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | TING CUI | | EL MONTE CA 91731 |
| 427 | 4/9/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUYAN ZHANG | | ORLANDOFLORIDAUSA |
| 428 | 1/16/2015 | 1 | C012015011405070176412SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HENRY HAN | | DELAWARE-USA |
| 429 | 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRUCE ZHEN | | SAN FRANCISCOCAUSA |
| 430 | 9/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI ZHOU | | SUITE 100 WESTLAKE VILLAGE |
| 431 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E03428A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | RIVERNEW YORKUSA |
| 432 | 6/19/2013 | 1 | C201306180931026888815SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIN CANRUI | | BROOKLYNNEW YORKUSA |
| 433 | 3/18/2013 | 2 | SET TOP BOX 2SETS AC867E039F8 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHAU | | PENNSYLVANIAUSA |
| 434 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2 | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAU LEE | | GERMANTOWNMARYLANDUSA |
| 435 | 11/3/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIA GAO | | AUSTIN TEXAS US,TX,TX |
| 436 | 11/12/2013 | 1 | C201311081050042867253T TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CANKY KWOK | | SOUTH JORDANUTANUSA |
| 437 | 3/27/2014 | 1 | C072014032619203148739SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JINGBO CHE | | ADELANTOCALIFORNIAUSA |
| 438 | 6/7/2014 | 1 | C022014061411500137955SET TO | 27 | CREATE NEW ECOMMERCE CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | BERNIE FONG | | SUGAR LAND-TEXAS-USA |
| 439 | 6/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO YANG | | TEMPEARIZONAUSA |
| 440 | 10/14/2013 | 1 | C201310120249501353555ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BECKY WATSON | | LOUISMISSOURIUSA |
| 441 | 3/11/2013 | 1 | SET TOP BOX 1SETAC867E03857D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TUAN HUYNH | | PHILADELPHIAPENNSYLVANIAUSA |
| 442 | 3/8/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZENGJIAN HU | | PHILADELPHIAPENNSYLVANIAUSA |
| 443 | 1/8/2015 | 1 | C012015010606210318348SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LAI LAI WONG | | CALIFORNIA-USA |
| 444 | 8/9/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAYKAYNG | | EL MONTECAUSA |
| 445 | 12/29/2012 | 1 | SET TOP BOX 1SET AAAC867E0342F | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYING JIAN | | SEATTLE, WA 98108 |
| 446 | 12/11/2012 | 2 | SET TOP BOX 2SETSAC867E031F78 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYINGJIAN | | WASHINGTONUSA |
| 447 | 1/10/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOREEN LEON | | N MASSAPEQUA,NY USA |
| 448 | 3/30/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN WANG | | JOHNS CREEK, GA 30097 USA,CA,CA |
| 449 | 7/18/2013 | 1 | C201307151257334970205T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIUHYUNG J CHEN | | ENGLEWOODCOLORADOUSA |
| 450 | 9/10/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN WANG | | BURLINGAMECALIFORNIAUSA |
| 451 | 2/2/2015 | 1 | C012015012902044036096SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JEFFREY YOUNG | | CALIFORNIA-USA |
| 452 | 11/29/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEON LIU | | ALHAMBRA CA USA |
| 453 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E0364C06 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSANNA WONG | | SUITE 1025AN GABRIELCALIFORNIA |
| 454 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02515935ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAN HUA ZHAO | | OAKLANDCAUSA |
| 455 | 2/10/2015 | 1 | C022015020600251050503SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ISAAC CHAN | | -GAITHERSBURG-MARYLAND-USA |
| 456 | 10/21/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG P WEN | | SAN DIEGO CA USA |
| 457 | 4/2/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK SONG | | FRISCOTXUSA |
| 458 | 12/12/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEREK WONG | | HONOLULU HAWAII USA |
| 459 | 10/19/2013 | 1 | R012015021210402748193SET TOP | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SATISH MOVVA | | DAVIEFLORIDA |
| 460 | 2/13/2015 | 1 | R012015021210402748193SET TOP | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TING JUNG HSUEH | | CALIFORNIA-USA |
| 461 | 5/30/2013 | 1 | C201305291550102928665T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL YU | | BROOMFIELDCOLORADOUSA |
| 462 | 3/12/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI LIU | | LANSDALEPA |
| 463 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02265895ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINLIANG ZHANG | | CHARLOTTENCUSA |
| 464 | 6/7/2013 | 1 | C201306060263431250SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUC LA | | MONTECALIFORNIAUSA |
| 465 | 9/30/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHI BO LIANG | | 1109 HONOLULU,HI USA,HI,HI |
| 466 | 9/30/2011 | 4 | SET TOP BOX 4SETS SET TOP BOX 4 | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN TSING MAR | | HONOLULU,HI USA,HI,HI |
| 467 | 4/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHATRI LAU | | # 1909HONOLULUHAWAIIUSA |
| 468 | 5/28/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHATRI LAU | | HONOLULU HAWAII USA |
| 469 | 2/26/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG CHUN | | NASHVILLETNUSA |
| 470 | 7/31/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG CHUN | | NASHVILLETNUSA |
| 471 | 10/14/2011 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NGAI LOUNG NG | | PEARL CITY HAWAII USA |
| 472 | 1/18/2014 | 1 | C012014121605163367495SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LAI HONG | | -SEATTLE-WASHINGTON-USA |
| 473 | 4/24/2013 | 1 | C201304220316139962095T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUICHEN ZHAO | | JOHN FRANCISCOTEXASUSA |
| 474 | 3/31/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN ZHAO | | SAN JOSE CA,CA,CA |
| 475 | 3/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LIN | | #7PASADENACALIFORNIAUSA |
| 476 | 3/30/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LIN | | #7PASADENACALIFUSA |
| 477 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E02595FE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING LIN | | PASADENACALIFORNIAUSA |
| 478 | 4/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHAO | | SAN FRANCISCOCALIFORNIA USA,CA,CA |
| 479 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0272E2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY CHIU | | FRANCISCOCALIFORNIAUSA |
| 480 | 1/18/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC OUYANG | | HONOLULU HI USA |
| 481 | 1/20/2012 | 1 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OUYANG TRAVIS | | HONOLULU HAWAII USA,HI,HI |
| 482 | 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANKAM OUYANG | | HONOLULUHIUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 483 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TRAVIS OUYANG | | G302HONOLULUHIUSA |
| 484 | 5/14/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIA ZHEN | | HAPPY VALLEYOREGONUSA |
| 485 | 5/7/2013 | 1 | C2013050404452619681SET TOP | 25 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM CHUEN LEUNG | | CORAL SPRINGSFLORIDAUSA |
| 486 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8676D26D3ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHENGTAO LAO | | DRIVENEWARKDEUSA |
| 487 | 2/10/2014 | 1 | C0220140207112855147006SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ANNIE CHEN | | DENVERCOLORADOUSA |
| 488 | 7/23/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNGAO | | PEARLANDTEXASUSA |
| 489 | 1/15/2013 | 1 | SET TOP BOX 1SET AC8676103SBA8 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANPING CHEN | | AUSTINUSA |
| 490 | 1/27/2014 | 1 | C2013042416427396500ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | CHIU LUNG TANG | | WASHINGTONUSA |
| 491 | 6/7/2013 | 1 | C2013060613143420552SET TOP | 25 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LIU | | KIRKLANDWASHINGTONUSA |
| 492 | 12/24/2014 | 1 | B01201412231515478517RSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LILING MEI | | GERMANTOWN-MD-USA |
| 493 | 5/15/2013 | 1 | C2013051407394288466SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT MUI | | ROCKVILLEMARYLANDUSA |
| 494 | 12/1/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONIA WANG BRT C/O V | | DALLAS TX USA |
| 495 | 10/24/2013 | 1 | C2013101913451531313SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | STEVEN TAI | | LANDTEXASUSA |
| 496 | 2/12/2015 | 1 | B01201502101639075473TSET TO | 29.21 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KE JIA CHEN | | NEW YORK-USA |
| 497 | 1/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM | | VISALIA CALIFORNIA USA |
| 498 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC8676D0838DSET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA WONG | | JACKSONVILLEFLORIDAUSA |
| 499 | 5/3/2013 | 1 | C2013042714504399439SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAI NIM | | NEVADAUSA |
| 500 | 2/17/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YANNAN | | LANSINGMI |
| 501 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANLI SHAO | | KENTWAUSA |
| 502 | 1/26/2015 | 1 | C01201501220813547742365T TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MANLI SHAO | | WA-USA |
| 503 | 12/2/2014 | 1 | C0120141130143219401515SET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUNG SHU LEUNG. | | SALT LAKE CITY, UT 84106 |
| 504 | 10/22/2013 | 1 | C2013102113065715961SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | SHENZHEN | TONY TRAN | | SAN GABRIELCALIFORNIAUSA |
| 505 | 1/19/2015 | 1 | C01201501151026196717SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FENG XU | | -CONNECTICUT-USA |
| 506 | 3/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARY TSE | | MARLBOROUGH MA USA |
| 507 | 5/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUNNY LO | | FOLSOMCAUSA |
| 508 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC-367ESET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANGHUI LAN | | COLUMBUS OHIO USA |
| 509 | 5/13/2013 | 1 | C2013051212363666376SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNWEI ZHOU | | SHORELINEWASHINGTONUSA |
| 510 | 2/6/2015 | 1 | B01201502041714249976SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SIMON CHOW | | -CALIFORNIA-USA |
| 511 | 1/30/2015 | 1 | C01201501271710207555ZSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUN WU | | MONTE-CALIFORNIA-USA |
| 512 | 8/31/2012 | 1 | SET TOP BOX 1SET AC8676D27FF3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINBIN TIAN | | RESTONVAUSA |
| 513 | 10/21/2013 | 1 | C2013101915135240995SET TOP | 270 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | SHENZHEN | WEIGANG BAO | | DIAMOND BARCALIFORNIAUSA |
| 514 | 8/30/2013 | 1 | C2013082806243374077SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | ALEX CHEUNG | | OVERLAND PARKKANSASUSA |
| 515 | 3/22/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAREN HONG | | SAN JOSECAUSA |
| 516 | 1/15/2015 | 1 | C01201501130147281059675ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YING HUANG | | -CALIFORNIA-USA |
| 517 | 4/24/2015 | 1 | C01201504170913434769685ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WAYNE NGO | | JACKSONVILLE-FLORIDA-USA |
| 518 | 6/19/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS KWON | | LAURELMARYLANDUSA |
| 519 | 2/18/2014 | 1 | C0120140216152631474775ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | SHENZHEN | WING SUEN | | YOUNGTOWNARIZONAUSA |
| 520 | 1/20/2015 | 1 | C0120150116031851437655ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUN LIANG HUANG | | BROOKLYN-NEW YORK-USA |
| 521 | 12/30/2014 | 1 | C0120141227085203903244SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIAO YANG | | -CALIFORNIA-USA |
| 522 | 3/7/2012 | 1 | SET TOP BOX 1SET WIRDRESS CARSET TOP BOXWIF | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON PUNG YOUNG | | HONOLULUHAWAII |
| 523 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY TSANG | | ILLINOISUSA |
| 524 | 12/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CAR | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING WANG | | CALIFORNIAUSA |
| 525 | 5/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG XIA | | CA U.S.A |
| 526 | 1/9/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG FANG | | N UNIT 6SAN DIEGOCA |
| 527 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAN JIANG | | CHERRY HILL NJ USA,NJ,NJ |
| 528 | 7/1/2013 | 1 | C2013062816050654540SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY DIEP | | HONOLULU HAWAIIUSA |
| 529 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUANG DIEP | | HONOLULU HI USA |
| 530 | 1/8/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN DIEP | | #30THONOLULUHIUSA |
| 531 | 10/18/2011 | 4 | SET TOP BOX 4SETS MAC-2973,2D6SET TOP BOX | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUAN TOK VONG | | #1901 HONOLULU, HAWAII 96818 |
| 532 | 10/27/2014 | 1 | C01201410223273784194SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN, ZHEN, | CHINA | | | JACKIE SHI | | -BOULDER-COLORADO-USA |
| 533 | 1/9/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUJU LIU | | TUCSON AZ USA |
| 534 | 2/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUJU LU | | TUCSON AZ USA |
| 535 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IL KIM | | MATTHEWSNCUSA |
| 536 | 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG CHI LEE | | TEXAS USA |
| 537 | 3/1/2013 | 2 | SET TOP BOX 2SETSAC8676103824 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAO JIANG | | PORTLANDOREGONUSA |
| 538 | 5/31/2012 | 2 | SET TOP BOX 1SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING L SUNG | | CITY OF INDUSTRY CAUSA |
| 539 | 7/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHEN | | HOUSTONTXUSA |
| 540 | 4/14/2015 | 1 | B142015041311092256144SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAODAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | BENNY LEUNG | | -CALIFORNIA-USA |
| 541 | 1/20/2015 | 1 | C01201501160156154321SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIEHAO XIAO | | -NEW YORK-USA |
| 542 | 8/30/2012 | 1 | SET TOP BOX 1SET AC8676D27016SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI GAO | | UNION CITYCAUSA |
| 543 | 12/13/2012 | 1 | B01201501201353442T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUSHI WANG | | NEW JERSEYUSA |
| 544 | 12/5/2013 | 1 | C2013120312054667316SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | THERESA TAN | | ARLINGTONTEXASUSA |
| 545 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND-PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | SHENZHEN | GUAN PENG LEE | | 15SHONOLULUHIUSA |
| 546 | 1/7/2014 | 1 | C0120140106135549393005ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | HSIUKON LUO LIN | | POTOMACMARYLANDUSA |
| 547 | 4/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINJING CHEN | | POTOMACMDUNITED STATES |
| 548 | 2/20/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FIONA LAI | | GERMANTOWN-MARYLAND-USA |
| 549 | 1/31/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONGKONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM CHENG | | CANTON MI USA |
| 550 | 5/19/2015 | 1 | C02201505171043029254065ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SAM CHENG | | CANTON-MICHIGAN-USA |
| 551 | 11/14/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEIFEI ZHANG | | BAKERSFIELDCALIFORNIA USA,CA,CA |
| 552 | 7/30/2013 | 1 | C2013072507542914397SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEIFEI ZHANG | | BAKERSFIELDCALIFORNIAUSA |
| 553 | 12/2/2015 | 1 | B01201501201353427368SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANZHI TANG | | -ATLANTA-GEORGIA-USA |
| 554 | 9/26/2013 | 1 | C2013092410075078327SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | SHENZHEN | WINNIE FU | | #206RESTONVIRGINIAUSA |
| 555 | 8/14/2012 | 1 | SET TOP BOX 1SET AC8676D26518SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICJO | | MIAMIFLUSA |
| 556 | 2/3/2015 | 1 | C01201501301834190599SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SAUVIGNON TAN | | -CALIFORNIA-USA |
| 557 | 5/3/2014 | 1 | C0120140429034225661SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHONG SUK HAN | | NORTH CAROLINAUSA |
| 558 | 12/12/2014 | 1 | C0120141210123515264755ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDY CHAN | | -NEW YORK-USA |
| 559 | 7/8/2013 | 1 | C2013062914002322806SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL YEUNG | | CHARLESTOWN |
| 560 | 5/13/2015 | 1 | B142015051210225352981SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | BAODUN YE | | PENNSYLVANIA USA |
| 561 | 5/8/2012 | 1 | C0120150515151230985646SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | XIAODONG MAI | | ALHAMBRA-CALIFORNIA-USA |
| 562 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIEN W GAO | | SAN FRANCISCOCAUSA |

REDACTED

| | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CAUSA |
| 564 | 4/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CAUSA |
| 565 | 4/23/2012 | 4 | SET TOP BOX 4SETSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CAUNITED STATES |
| 566 | 5/3/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CAUNITED STATES |
| 567 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867030SC69SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | (NO)R2A,HITECH INDUSTRIAL | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | CAN HUI RUAN | | SAN FRANCISCO CA94103 USA |
| 568 | 10/8/2013 | 1 | C20131006134203463565SET TOP | 27 | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | | GUANGDONG | JAMES GAO | | SAN FRANCISCO CA94103 USA |
| 569 | 6/16/2014 | 1 | C01201406080915295106SSET TOP 1SET | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JAMES GAO | | SAN FRANCISCO-CALIFORNIA-USA |
| 570 | 5/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WONG | | SAN DIEGO-CALIFORNIA-USA |
| 571 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867029647SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 572 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E02BE40SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 573 | 12/22/2012 | 1 | SET TOP BOX 1SET AC867F02F77A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 574 | 2/20/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUANG LIANG | | SAN DIEGOCA |
| 575 | 12/10/2014 | 1 | C01201412050408402241955ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN MIU | | KEW GARDENS-NEW-YORK-USA |
| 576 | 8/15/2013 | 1 | C20130813105945746805ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | NORMAN K LI | | HOUSTON-TEXAS-USA |
| 577 | 5/8/2013 | 1 | C2013050712355194300SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARVIN NGO | | CALIFORNIAUSA |
| 578 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867F03AA61 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUKE LI | | MARYLANDUSA |
| 579 | 4/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAHYIN LI | | MARYLANDUSA |
| 580 | 12/16/2011 | 2 | SET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUIHUNG SHEN | | CLARKSVILLE MD USA,MD,MD |
| 581 | 7/17/2013 | 1 | C2013071611180112241SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS FONG | | CALIFORNIAUSA |
| 582 | 1/30/2015 | 1 | C022015012809225918403SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PAUL CHENG | | RD SAN DIEGOCAUSA |
| 583 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C69CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | RD SAN DIEGOCAUSA |
| 584 | 2/2/2015 | 1 | C022015012912254497SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BAOYU ZHU | | CALIFORNIAUSA |
| 585 | 8/6/2013 | 1 | C20130802131011410015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY WANG | | RANCHO CORDOVACALIFORNIAUSA |
| 586 | 2/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YU | | STATEN ISLANDNY |
| 587 | 3/6/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YU | | STATEN ISLANDNY |
| 588 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYRONCHAN | | WASHINGTONUSA |
| 589 | 12/12/2014 | 1 | C01201412010440716160SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MYRONCHAN | | WASHINGTON-USA |
| 590 | 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN | | APT 7 NEW YORK NY USA,NY,NY |
| 591 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN CHEN | | NEW YORKNEW YORKUSA |
| 592 | 5/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL WONG | | LOS GATOSCAUSA |
| 593 | 5/16/2013 | 1 | EMAIL2013051600SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL WONG | | CA , USA |
| 594 | 12/5/2012 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNCHAO HUANG | | PENNSYLVANIAUSA |
| 595 | 10/21/2013 | 2 | C20131020002401897455ET TOP | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | YUHGUO PAN | | STAMFORDCONNECTICUTUSA |
| 596 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867028486SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP VUONG | | RICHMONDRICHMONDUSA |
| 597 | 11/5/2013 | 1 | C20131103102051411447SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PHILIP VUONG | | RICHMONDVIRGINIAUSA |
| 598 | 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LISA LI | | ORLANDO FLORIDA USA,FL,FL |
| 599 | 11/1/2013 | 1 | C20131031032943588455SET TOP | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE | ZONE, SHEN,CHINA | CHINA | GUANGDONG | CAN HUI RUAN | | AURORACOLORADOUSA |
| 600 | 11/7/2013 | 1 | DOCID:396475ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | CAN HUI RUAN | | COLORADO USAUSA |
| 601 | 11/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SUHU | | BROOKLYN NY USA |
| 602 | 11/3/2014 | 1 | C01201410300339457144665T TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE | ZONE, SHEN,CHINA | CHINA | | WEI MING LU | | TUCSON-ARIZONA-USA |
| 603 | 7/15/2013 | 1 | C20130712231830343975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GENZHOUYANG | | STAFFORDTEXASUSA |
| 604 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN YUN | | BEAVERTONOR USA |
| 605 | 1/10/2013 | 1 | SET TOP BOX 1SET AC867035TE0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUU | | HOUSTONTEXASUSA |
| 606 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUU | | HOUSTONTEXASUSA |
| 607 | 4/17/2015 | 1 | C022015041504175933015SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAREN HUIE | | SAN JOSE-CALIFORNIA-USA |
| 608 | 8/27/2013 | 1 | C2013082611265918667SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | POLO NG | | BLAINEMINNESOTAUSA |
| 609 | 4/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEIQI LI | | GAITHERSBURGMDUNITED STATES |
| 610 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JU YIN YANG | | FAIRFAXVTUSA |
| 611 | 10/18/2013 | 1 | C20131016005264884142SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | SALINA LEE | | JCT NEW JERSEYUSA |
| 612 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867020A76SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIMEIZHU | | EAST SETAUKETNYUSA |
| 613 | 11/9/2013 | 1 | C20130927103751732455ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | (NO)PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | KAI TSE | | BELLE MEADNEW JERSEYUSA |
| 614 | 12/8/2014 | 1 | C02201412040734451218SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | STANLEY KWONG | | NEW JERSEY-USA |
| 615 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867013C81B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHAN | | BROOKNEW JERSEYUSA |
| 616 | 2/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLENE CHA | | APT 1226CONCORDNHUSA |
| 617 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867022EB67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDYSUM | | CA 92620USA |
| 618 | 5/24/2013 | 1 | C2013052201144392049SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARVEY CHANG | | MASSACHUSETTSUSA |
| 619 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867028A3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LEUNG | | WESTFORDMAUSA |
| 620 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867029956SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LEUNG | | MAUSA |
| 621 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867031D888 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI CHAN | | NEW YORKUSA |
| 622 | 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING YU | | MALDEN MA USA |
| 623 | 5/13/2013 | 1 | C20130511053115458335SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | MILPITASCALIFORNIAUSA |
| 624 | 4/26/2012 | 1 | SET TOP BOX 1SET | 25 | OUYANG QIAO WEI | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC & CALVIN POON | | NEW YORKNYUNITED STATES |
| 625 | 3/29/2013 | 1 | SET TOP BOX 1SET AC867F03F205 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | RENTONWASHINGTONUSA |
| 626 | 3/29/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | RENTONWASHINGTONUSA |
| 627 | 5/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. FOONG, CHIU WAI | | DALLASTXUSA |
| 628 | 6/7/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | DALLAS TX USA |
| 629 | 8/8/2012 | 2 | SET TOP BOX 1SET AC867020260SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE YAN | | PHILADELPHIAPENNSYLVANIAUSA |
| 630 | 1/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE YAN | | LOUISVILLEKENTUCKYUSA |
| 631 | 2/21/2013 | 1 | SET TOP BOX 1SETAC867013CEB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE LE | | LOUISVILLEUSA |
| 632 | 5/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NATALIE LE | | LOUISVILLEUSA |
| 633 | 10/26/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU.. | SHENZHEN | GUANGDONG | NATALIE YAN | | LOUISVILLEKY JERSEYUSA |
| 634 | 11/18/2013 | 1 | C20131114064049530655SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WESLEY YAN | | HAWAIIUSA |
| 635 | 5/22/2013 | 1 | C2013042802156452613SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNA WILLIS | | MECHANICSBURGPENNSYLVANIAUSA |
| 636 | 12/18/2013 | 1 | SET TOP BOX 1SET AC867E039ECB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHEUMUN WONG | | GEORGIAUSA |
| 637 | 1/12/2015 | 1 | C012015011087700918943455ET T | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAN | | RICHARDSON-TEXAS-USA |
| 638 | 2/9/2015 | 1 | B01201500900904651749636SET T | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUNGKEE HAN | | NEW-YORK-USA |
| 639 | 3/24/2014 | 1 | C01201403200601221603SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LAWRENCE W | | NEW JERSEYUSA |
| 640 | 5/18/2015 | 1 | B14201505151345315122SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TIE GUAN | | SAN JOSE-CALIFORNIA-USA |
| 641 | 5/18/2015 | 1 | B14201505040952057449SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TIE GUAN | | SAN JOSE-CALIFORNIA-USA |
| 642 | 11/29/2011 | 1 | SET TOP BOX 1SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONG TEA | | #403 QUINCY MA USA,MA,MA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 9/25/2012 | | SET TOP BOX 1SET AC8676029F6ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK YANG | | SAN JOSECAUSA |
| 644 | 3/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECT ILLINOIS USA |
| 645 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI LIU | | APPLETONWIUSA |
| 646 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECT ILLINOIS USA |
| 647 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECTILLINOISUSA |
| 648 | 5/2/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON CHEN | | BROOKLYNNYUNITED STATES |
| 649 | 11/21/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN SHU | | SAN DIEGO CA USA,CA,CA |
| 650 | 12/15/2014 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WILSON CHIU | | SAN GABRIEL -CALIFORNIA-USA |
| 651 | 12/31/2014 | 1 | B0120141230114637720762SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUN LEE | | -NEW JERSEY-USA |
| 652 | 3/6/2013 | 1 | MEDIA PLAYER 1SET AC8676(03878 | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELANE WANG | | 75013USAUSA |
| 653 | 1/19/2015 | 1 | C01201501150144519342(SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUANG XIANG | | SANTA CRUZ-CALIFORNIA-USA |
| 654 | 8/23/2012 | 1 | SET TOP BOX 1SET AC8676027D82SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG WEI | | HOUSTONTXUSA |
| 655 | 7/22/2014 | 1 | C02201407110245045995(SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | GUANGDONG | YUANYUAN WANG | | -PEABODY-MASSACHUSETTS-USA |
| 656 | 9/5/2012 | 1 | SET TOP BOX 1SET AC8676026A11SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOPING LI | | JACKSONVILLEFLUSA |
| 657 | 8/20/2012 | 1 | SET TOP BOX 1SET AC8676028165SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIQIANSHUA | | SAINT LOUISMOUSA |
| 658 | 7/1/2013 | 1 | C201306280114288313Z(SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIKUANG, LEI | | PORTLANDOREGONUSA |
| 659 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | COLLEGE POINTNYUSA |
| 660 | 1/21/2015 | 1 | C01201501191319107966(SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | POLLY HSU | | CALIFORNIA-USA |
| 661 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8676026E38SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY ZHANG | | KING OF PRUSSIAPAUSA |
| 662 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8676005FCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANGJUNQU | | BIRMINGHAMALUSA |
| 663 | 9/14/2012 | 1 | SET TOP BOX 1SET AC8676(2A03(SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POCHAN | | BELLEVUEWAUSA |
| 664 | 2/12/2014 | 1 | C01201402092340067643(SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN ZHEN, China | | GUANGDONG | SIU CHENG | | #402FAIRFAXVIRGINIAUSA |
| 665 | 11/6/2013 | 1 | C201311040949309281(SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN ZHEN, China | | GUANGDONG | RAYMOND CHUN | | PARKCALIFORNIAUSA |
| 666 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGKAI ZHANG | | JOSECALIFORNIAUSA |
| 667 | 8/15/2013 | 1 | C201308131259355334SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE,SHENZH | CN,CHINA | GUANGDONG | ROGER WANG | | CALIFORNIAUSA |
| 668 | 1/21/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THUAN KHA | | HONOLULUHAWAIIUSA |
| 669 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN LIU | | FORT WASHINGTONPAUSA |
| 670 | 5/4/2014 | 1 | C0920140503023305914SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JAVIER HUANG | | INDIANAUSA |
| 671 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUTAO CEN | | APT C, HOUSTONTEXASUSA |
| 672 | 2/13/2015 | 1 | C01201502110550088280 3SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | VIENNA SO | | -FAIRFAX-VIRGINIA-USA |
| 673 | 11/20/2012 | 1 | SET TOP BOX 1SET AC8676029A85 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNGHYEUN RYOO | | 7 OREMUTAHUSA |
| 674 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TODD CHU | | LOS ALTOSCAUSA |
| 675 | 4/17/2015 | 1 | C01201504142228375703 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JING-LUNG WANG | | YORK CITY-NEW YORK-USA |
| 676 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNG YOON | | CLIFFSIDE PARKNEW JERSEYUSA |
| 677 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUHUI HUANG | | #1531SUNNYVALECAUSA |
| 678 | 4/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUHUI HUANG | | #1531SUNNYVALECAUSA |
| 679 | 1/21/2015 | 1 | C01201501180928486506(SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NANHONG YE | | SUNNYVALE-CALIFORNIA-USA |
| 680 | 1/6/2015 | 1 | C01201501040634276492 1SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NANHONG YE | | -CALIFORNIA-USA |
| 681 | 9/30/2012 | 1 | C01201409180455522235 2SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | China | | CHAR CHING CHEUNG | | -WISCONSIN-USA |
| 682 | 9/4/2012 | 1 | SET TOP BOX 1SET AC8676026D04SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HELEX WANG | | POTOMACMARYLANDUSA |
| 683 | 10/27/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN CHEN | | NORTH POTOMAC MARYLAND USA |
| 684 | 12/22/2014 | 1 | C01201412180314233171SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | CHRIS HO | | CALIFORNIA-USA |
| 685 | 12/17/2012 | 1 | SET TOP BOX 1SET AC8676 T0331ZF6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG LIU | | ILLINOISUSA |
| 686 | 5/2/2013 | 1 | C201305010604212614 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG LIU | | ILLINOISUSA |
| 687 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK WONG | | ARTESIACAUSA |
| 688 | 1/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS K YU | | CALIFORNIAUSA |
| 689 | 6/17/2014 | 1 | C02201406131254165841SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN ZHEN, China | | GUANGDONG | JIAN YU | | OREGON-USA |
| 690 | 8/30/2012 | 1 | SET TOP BOX 1SET AC8676028349SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEESHA JIM | | DRIVEGAITHERBURGMDOUSA |
| 691 | 10/22/2012 | 1 | SET TOP BOX 1SET AC8676(2B84SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIHMEI CHANG | | DR.GAITHERSBURGMARYLANDUSA |
| 692 | 10/29/2012 | 1 | SET TOP BOX 1SET AC8676029A05 | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHIHMEI CHANG | | GAITHERSBURG USA,MD,MD |
| 693 | 12/29/2012 | 1 | SET TOP BOX 1SET AC8676029A05 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEESHA YEUNG | | GAITHERSBURGMDOUSA |
| 694 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEESHA JIM | | GAITHERSBURGMARYLANDUSA |
| 695 | 12/31/2014 | 1 | C02201412290306944105ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VICTOR ZHI HUAN CHEN | | FRANCISCO-CALIFORNIA-USA |
| 696 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK LIN | | EL CERRITOCAUSA |
| 697 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIWEI CHEN | | SAN JOSECAUSA |
| 698 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YICONG YANG | | SAINT LOUISMISSOURIUSA |
| 699 | 4/25/2013 | 1 | C201304240634578458SET TOP | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ANDREW CALKINS | | NAPERVILLEILLINOISUSA |
| 700 | 9/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | SUNNYVALE,CA,CA |
| 701 | 12/4/2014 | 1 | C01201412021404192785 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YANG WANG | | -SUNNYVALE-CA-USA |
| 702 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | SUNNYVALE CA 94086 USA,CA,CA |
| 703 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW SO | | SAN FRANCISCOCAUSA |
| 704 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADAMLU | | RANCHO COVACALIFORNIAUSA |
| 705 | 5/19/2015 | 1 | SET TOP BOX 1SET | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHULEE LAW | | -NEW YORK-USA |
| 706 | 12/13/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NATHAN FONG | | HONOLULU HAWAII USA,HI,HI |
| 707 | 6/24/2013 | 1 | C20130623104716962675ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA CHU | | SAN FRANCISCO CALIFORNIAUSA |
| 708 | 10/10/2013 | 1 | C201310091000304900Z5ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | | | WINTER SPRINGSFLORIDAUSA |
| 709 | 5/19/2015 | 1 | C01201505130130386675ET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOSEPHO HUANG | | -QUINCY-MASSACHUSETTS-USA |
| 710 | 12/23/2014 | 1 | C13201412200412372877SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGWEN MA | | COLORADO-USA |
| 711 | 2/7/2015 | 1 | C01201501050902217567SET TO | 33 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGWEN MA | | COLORADO-USA |
| 712 | 2/18/2013 | 1 | SET TOP BOX 1SET AC8676039F17 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEXIANG LIN | | RALEIGHNORTH CAROLINAUSA |
| 713 | 6/11/2012 | 1 | SET TOP BOX 1SET AC8676026E91SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENGQI WANG | | DRIVEHOUSTONTEXASUSA |
| 714 | 12/10/2012 | 1 | SET TOP BOX 1SET AC8676032632 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKY WAN | | CAMBRIDGEMAUSA |
| 715 | 11/20/2012 | 1 | SET TOP BOX 1SET AC8676029826 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUIWEN YAO | | DRPOTOMACMDUSA |
| 716 | 11/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUIWEN YAO | | SAN LEANDRO CA USA,CA,CA |
| 717 | 6/20/2013 | 1 | C201306190554170608SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILLY NGAI | | SAN GARDENSNEW YORKUSA |
| 718 | 7/16/2014 | 1 | C01201407140724073024SET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN ZHEN, China | | GUANGDONG | KUN MENG | | -WEST COVINA -CALIFORNIA-USA |
| 719 | 5/2/2013 | 1 | C201305112303210472SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA BOON | | SANTA CLARACALIFORNIAUSA |
| 720 | 8/27/2013 | 1 | C201308260943289436(SET TOP | 50 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | GARY LIN | | SANTA CLARACALIFORNIAUSA |
| 721 | 10/22/2013 | 1 | C201310130415491859 5SET TOP | 10 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QINGZHE HUANG | | MILPITAS CA USA,CA,CA |
| 722 | 10/18/2013 | 1 | C201310140415491859 5SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YEECHOW TSUI | | DIEGOCALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 723 | 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG TAN | | APT 1521AUSTINTEXASUSA |
| 724 | 5/18/2015 | 2 | C0120150514100433169845ET TO | | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | GUO Q LEE | | -DAVENPORT-FLORIDA-USA |
| 725 | 10/21/2011 | 3 | SET TOP BOX 3SETS MAC:2A35,2A06SET TOP BOX 30 | | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING CHAO WANG | | CHINO CA UNITED STATES |
| 726 | 1/31/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONNIE WU | | CONCORDMAUSA |
| 727 | 8/13/2013 | 5 | DOCID:3734SSET TOP BOX 1 SET | 27 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD.NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CONNIE WU | | CONCORD MA USA |
| 728 | 2/9/2015 | 1 | C0120150206032004705205ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANGEL YUE | | LOUISVILLE-KENTUCKY-USA |
| 729 | 7/19/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUJIE GUO | | PARKERCOUSA |
| 730 | 7/9/2013 | 1 | C201307061458004254SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIAO LING YE | | HONOLULUHAWAIIUSA |
| 731 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | GUANGDONG | PING HA | | #1910 HONOLULU HAWAII USA |
| 732 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:2807SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI CI WU | | APT#2111 HONOLULU HI USA,HI,HI |
| 733 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867020F2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHHA | | PHILADELPHIAUSA |
| 734 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867020FDIOS | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN CHANG | | BEAVERTONOREGONUSA |
| 735 | 11/8/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN HE | | DALLAS TX 75230 USA,TX,TX |
| 736 | 5/19/2015 | 1 | C0120150515021018514075ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIAN LIANG | | HAWAII-USA |
| 737 | 5/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONNIE LEE | | SAN FRANCISCOCA |
| 738 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON YAN | | EDISONNJUSA |
| 739 | 4/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON YAN | | EDISONNJUSA |
| 740 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN LIN | | S06SAN FRANCISCOCAUSA |
| 741 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN LIN | | SAN FRANCISCO CA USA |
| 742 | 2/24/2014 | 1 | C0120140220031811963595ET TO | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHUFEN LIN | | FRANCISCOCALIFORNIAUSA |
| 743 | 8/26/2013 | 1 | DOCID:3771BSET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD.NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LIN,SHUFEN | | SAN FRANCISCO,CA USA |
| 744 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG IN KWAK | | MONTEREYCAUSA |
| 745 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUAYANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANGBU SOUTH ROAD ,FUTIAN DISTR | SHENZHEN | GUANGDONG | YOUNG IN KWAK | | MONTEREY CA USA,CA,CA |
| 746 | 9/9/2013 | 1 | C201309050442468962455ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | SONGGENG ZHANG | | PORT JEFF STATIONNEW YORKUSA |
| 747 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOBIN XIE | | SAN LEANDRO CA USA |
| 748 | 5/21/2014 | 1 | DOCID:44161SET TOP BOX 1 SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XUEJING JIN | | VIRGINIA USAUSA |
| 749 | 3/24/2014 | 1 | C0120140320084235390105ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XUEJING JIN | | VIRGINIAUSA |
| 750 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867020F1FS | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LAW | | KEW GARDENNEW YORKUSA |
| 751 | 4/20/2015 | 1 | C0120150416104128493385ET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JAMES CHING | | BAKERSFIELD-CALIFORNIA-USA |
| 752 | 6/3/2013 | 1 | C201306010809065301145ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVA CHAN | | MUKILTEOWASHINGTONUSA |
| 753 | 5/20/2013 | 1 | C2013051803256482485ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SELINA WONG | | E2301HONOLULUHAWAIIUSA |
| 754 | 7/17/2013 | 3 | C201307161217371158755ET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHEN | | FRANCISCO CALIFORNIAUSA |
| 755 | 4/14/2015 | 1 | B1420150413110923664355ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | MEIHUA CAO | | -SAN JOSE-CALIFORNIA-USA |
| 756 | 1/9/2015 | 1 | C0120150514152954858305ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO Y YANG | | -BOSTON-MASSACHUSETTS-USA |
| 757 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN FAN | | CARPINTERIACA |
| 758 | 1/5/2015 | 1 | C0120141231035711321295ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WAIHEI YU | | CALIFORNIA-USA |
| 759 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867033886 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTIN | | NOVATO CALIFORNIAUSA |
| 760 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0270165ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FAN BU | | HERNDONVIRGINIAUSA |
| 761 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG WANG | REDACTED | APT4CINCINNATIOHUSA |
| 762 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUSHENG FU | | HOLYOKECOUSA |
| 763 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E0267165ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN TANG | | PHILADELPHIAPAUSA |
| 764 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN KIM | | SANTA MONICACAUSA |
| 765 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 766 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRACAUSA |
| 767 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO G YANG | | CALIFORNIA USA,CA,CA |
| 768 | 11/20/2012 | 1 | SET TOP BOX 1SET AC8670330344 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | CALIFORNIAUSA |
| 769 | 12/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LHHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWOYANG | | ALHAMBRA CA USA |
| 770 | 1/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 771 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 772 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 773 | 9/3/2013 | 1 | C201309030641130615395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT YUEN | | LEAGUE CITYTX |
| 774 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAO WEN LIANG | | SOUTH RICHMOND HILLNEW YORK |
| 775 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867020AE9CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG LIN | | GAITHERSBURGMDUSA |
| 776 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867020F25E | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG LIN | | GAITHERSBURGMDUSA |
| 777 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867020F136 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALFRED YEUNG | | DUBLIN CALIFORNIAUSA |
| 778 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867020A3F85ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG CHOI | | HOUSTONTEXASUSA |
| 779 | 1/3/2012 | 1 | SET TOP BOX,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROGER LIN | | FAIRFAXVAUSA |
| 780 | 2/8/2013 | 1 | SET TOP BOX 1SETAC867E038A80 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TAN | | ORLANDOFLORIDAUSA |
| 781 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN HUANG | | APT 119ROCKVILLEMDUSA |
| 782 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA LIAO | | N. POTOMACMARYLANDUSA |
| 783 | 5/23/2013 | 1 | C201305212245569008885ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA LIAO | | N. POTOMACMARYLANDUSA |
| 784 | 8/6/2013 | 1 | C201307050902422969555ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY K YEUNG | | NEWCASTLE  WASHINGTONUSA |
| 785 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02522955ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKIE HO | | SAN RAMONCALIFORNIAUSA |
| 786 | 12/26/2012 | 1 | SET TOP BOX 1SETAC8670328BC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKIE HO | | SAN RAMONCALIFORNIAUSA |
| 787 | 5/31/2013 | 1 | C201305300125508477155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONGHUI WU | | BROOKFIELDWISCONSINUSA |
| 788 | 10/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN ZHANG | | NORTH LIBERTYIOWAUSA |
| 789 | 5/6/2015 | 1 | B1420150505135453224605ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZE ZHANG | | LOUIS-MISSOURI-USA |
| 790 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 7 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SANG KWAK | | GARDEN GROVE CA USA |
| 791 | 6/23/2014 | 1 | C0120140618140752923485ET TO | | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LIN CUI | | GARDEN GROVE-CA-,92840 |
| 792 | 1/20/2015 | 1 | C0120150116014506182235ET TO | 30 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LIN CUI | | -GARDEN GROVE-CALIFORNIA-USA |
| 793 | 4/27/2013 | 1 | C201304250249488436595ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY WANG | | OREGONUSA |
| 794 | 9/30/2011 | 1 | SET TOP BOX 1SET MAC:2906SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT KO | | CALIFORNIA UNITED STATES,CA,CA |
| 795 | 5/17/2012 | 1 | SET TOP BOX 1SET AC867E02A7A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNGHO SUH | | WALNUT CREEKCALIFORNIA |
| 796 | 10/8/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMIN WANG | | ROLLA, MISSOURI 65401 |
| 797 | 12/1/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEANETTE WONG | | HOLMDELNJUSA |
| 798 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E02A9A375ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUK YIN LEE | | MALDENMAUSA |
| 799 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAU FUNG NGAI | | TAPPAN NEW YORKUSA |
| 800 | 5/13/2013 | 2 | C2013051115454794649SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON JIA | | MAUSA |
| 801 | 3/9/2015 | 1 | B0120140820101407383885ET TO | 25 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD.NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LUO XINHONG | | -NJ-USA |
| 802 | 8/13/2013 | 1 | C2013081111234283859SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | PETER MA | | MADISONALABAMAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | 8/13/2013 | 1 | C201308082242128442 7SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | JOOYOUNG KIM | | GEORGIAUSA |
| 804 | 5/28/2013 | 1 | C20130527093601909 01SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEE | | NEWCASTLE WASHINGTONUSA |
| 805 | 5/5/2014 | 1 | C201404300955421197 2SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JUN HOAN SUCK | | FLORIDAUSA |
| 806 | 12/24/2013 | 1 | C012013122310374495 7295SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | LOK KEUNG K CHAN | | SNELLVILLEGEORGIAUSA |
| 807 | 6/13/2013 | 1 | C201306121030492762 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENLING YUEH | | REDMOND VIRGINIAUSA |
| 808 | 5/2/2013 | 1 | C201304270419502775 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK CHOY HO | | WASHINGTONUSA |
| 809 | 5/8/2014 | 1 | C012014050610401283 703SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | TAK CHOY HO | | WASHINGTONUSA |
| 810 | 5/13/2014 | 1 | DOC00-440215ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TAK CHOY HO | | WASHINGTON USAUSA |
| 811 | 5/21/2014 | 2 | C012014051910091996 5635SET TO | 56 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | TAKCHOYHO | | WASHINGTON-USA |
| 812 | 6/18/2014 | 1 | C012014061610575823 517SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | TAKCHOYHO | | WASHINGTON-USA |
| 813 | 4/10/2015 | 1 | 814201504081831239003 4SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | HANNAH WEN S | | 130-HOUSTON-TEXAS-USA |
| 814 | 3/8/2013 | 1 | SET TOP BOX 1SET AC8670390 0C4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DARRELL CHEAM | | GARDEN GROVECALIFORNIAUSA |
| 815 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | SPRINGFIELDOR |
| 816 | 1/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 2SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | 97477 |
| 817 | 2/8/2013 | 1 | SET TOP BOX 1SETAC867010 35SC3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | OREGONUSA |
| 818 | 5/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER FUNG | | SARATOGACAUSA |
| 819 | 12/20/2015 | 1 | C012015011709294237 140SET TO | 25 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN,CHINA | SHENZHEN | STEPHEN YANG | | -PENNSYLVANIA-USA |
| 820 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAO, WEICHAO | | NEW YORK NY USA |
| 821 | 6/7/2013 | 1 | C201306051113562576 2SET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | COLLIN SZETO | | SAN FRANCISCOCALIFORNIAUSA |
| 822 | 12/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | CREATE NEW TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | ZHU LUO | SHENZHEN | HUNG-CHIH LIU | | BERGENFIELD NJ USA |
| 823 | 1/20/2015 | 1 | C012015011751101915 40SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | HUNG-CHIH LIU | | CALIFORNIA-USA |
| 824 | 7/4/2013 | 1 | C201307033556571253 9SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAQ YANG | | HAWAIIUSA |
| 825 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867010 1D09 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGCHANG LI | | CONCORDCALIFORNIAUSA |
| 826 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867010 586 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAWKINS LI | | AUSTINTEXASUSA |
| 827 | 5/3/2013 | 1 | C201305020614531850 0SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANG JUN LI | | HOUSTONTEXASUSA |
| 828 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867010 34E4A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSA LEE | | BELTSVILLEMARYLANDUSA |
| 829 | 4/24/2013 | 1 | C201310210605247390 07SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | HEJIEZHU | | BELTSVILLEMARYLANDUSA |
| 830 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARMEN TUNG | | WAYNE NEW JERSEY USA |
| 831 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL NG | | POINT NEW YORK USA |
| 832 | 12/8/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDS MARYLAND USA |
| 833 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMARYLANDUSA |
| 834 | 6/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMARYLANDUSA |
| 835 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867102 6FC7 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMDUSA |
| 836 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SETS | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | MARYLAND UNITED STATES |
| 837 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL XIE | | EULESSTXUSA |
| 838 | 3/11/2013 | 1 | SET TOP BOX 1SET.AC86701 37518 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIM WU | | SPRING MARYLANDUSA |
| 839 | 7/5/2013 | 1 | C201307041601291860 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN HO | REDACTED | CERRITOSCALIFORNIAUSA |
| 840 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867010 0850 7SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHOU, LILY | | OSWEGOORUSA |
| 841 | 2/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUEN PIN YEAP | | SARATOGACAUSA |
| 842 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUEN PIN YEAP | | SARATOGA CA USA |
| 843 | 5/17/2013 | 1 | C201305161217566206 7SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LE WANG | | WINDERMEREFLORIDAUSA |
| 844 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WATT HOM | | PALISADES PARKNJUSA |
| 845 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIQIANG SU | | FLANDERSNJUSA |
| 846 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867020 0BA1A SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTINCHAN | | PHILADELPHIAPAUSA |
| 847 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 1S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEFENG FAN | | PHILADELPHIAPAUSA |
| 848 | 8/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING HUA | | PITTSBURGHPAUSA |
| 849 | 1/27/2015 | 1 | B0120150126102333271 68SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | JONATHAN YU | | SUNNYVALE-CALIFORNIA-USA |
| 850 | 11/21/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUE WU | | ALPHARETTA GA USA,GA,GA |
| 851 | 12/27/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUE WU | | ALPHARETTA GA USA |
| 852 | 5/16/2014 | 1 | C012014051407394017 9915SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YEONG WANG | | VALLEYOREGONUSA |
| 853 | 7/26/2012 | 1 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK ON WAN | | HOUSTONTXUSA |
| 854 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM LEE | | GERMANTOWNMARYLANDUSA |
| 855 | 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIHAI HUANG | | HERNDON VA USA,VA,VA |
| 856 | 9/11/2013 | 1 | C201309090532562200 5SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | SHERRY CHEN | | HOUSTONTEXASUSA |
| 857 | 12/14/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRUCE YIP | | WINDERMERE FLORIDA USA,FL,FL |
| 858 | 10/27/2014 | 1 | C012014102314154693 0288SET TO | 27 | CREATE NEW TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN, ZHEN, | CHINA | | GUANGDONG | JINGBIN ZHAO | | -PORTLAND-OREGON-USA |
| 859 | 11/1/2013 | 1 | C201310300707024196 5SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | XIN ZHAN ZHAO | | PORTLAND-OR-USA |
| 860 | 11/15/2013 | 1 | C201311130134437012 4SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YING LIU | | RIVERSIDECAUSA |
| 861 | 4/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CASINO CHOW | | SOUTH WEYMOUTH, MA 02190,USA |
| 862 | 12/16/2014 | 1 | C201511280621097182 6SET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN WEI | | YORKSEAUSA |
| 863 | 12/16/2014 | 1 | C012014121212037260 46SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | TRACY LIN | | PARK-NEW YORK-USA |
| 864 | 8/15/2012 | 1 | SET TOP BOX 1SET AC867010 2629 5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING JING LIANG | | CALIFORNIAUSA |
| 865 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | CESAR ONG | | -WEST VIRGINIA-USA |
| 866 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867010 C16C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN LI | | WASHINGTONUSA |
| 867 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC LAM | | SOUTH SAN FRANCISCOCALIFORNIA |
| 868 | 1/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HORSHAMPAUSA | | HORSHAMPAUSA |
| 869 | 2/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | SACRAMENTOCA |
| 870 | 12/20/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFENG CHEN | | OREGONUSA |
| 871 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FELIX WONG | | SUITE 113NEWTONMAUSA |
| 872 | 8/8/2013 | 1 | C201308052213059047 SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | MYONG CHOO | | NEW JERSEYUSA |
| 873 | 1/27/2015 | 1 | C012015012305162693 19SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | HONGXAI WANG | | CITY-CALIFORNIA-USA |
| 874 | 12/18/2014 | 1 | C012014121617525568 31SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | FIGO HO | | CALIFORNIA-USA |
| 875 | 6/16/2013 | 1 | C201308131136006593 6SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | CHENXI LIN | | -#321LOS ANGELESCALIFORNIAUSA |
| 876 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867010 26E5SET TOP BOX 1SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | JESSE CHAN | | PORTLANDORUSA |
| 877 | 9/25/2013 | 1 | C201309240347362334 5SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DONG LIU | | AZUSACALIFORNIAUSA |
| 878 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIQIN FENG | | CLARKSBURGMDUSA |
| 879 | 6/13/2013 | 1 | C201306101013349101 3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHI JOS DENTAL | | #C337MONTEREY PARK CALIFORNIA |
| 880 | 6/18/2013 | 1 | C201306170535366262 3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUE LI | | CERRITOSCALIFORNIAUSA |
| 881 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT | | FLUSHINGNYUNITED STATES |
| 882 | 5/21/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT FONG | | FLUSHINGNYUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 9/23/2013 | 1 | C2013092008372159037SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | MINHAO WANG | | PORTLANDOREGONUSA |
| 884 11/10/2013 | 2 | SET TOP BOX 2SETS MAC SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | SHENZHEN | SHAOBIN HOU | | HONOLULU HAWAII USA,HI,HI |
| 885 1/29/2015 | 1 | B012015012810471090117SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | | | -CALIFORNIA-USA |
| 886 3/29/2013 | 1 | SET TOP BOX 1SETAC867E03F51E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING FU ZENG | | VIRGINIAUSA |
| 887 1/9/2015 | 1 | C012015010713404637524SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIAYING HE | | -SAFFORD-ARIZONA-USA |
| 888 9/6/2013 | 1 | C201309010342254465956SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH,CHINA | | GUANGDONG | AMALIO Z. GUTIERREZ | | SACHSETEXASUSA |
| 889 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVINFONG | | PHILADELPHIAPAUSA |
| 890 8/12/2013 | 1 | C2013080700432767954SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN ZHANG | | -OLDBRIDGENJUSA |
| 891 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F909 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANQINGXU | | SUNNYSIDEWAUSA |
| 892 8/29/2014 | 1 | C012014082716343229911SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | YANQING XU | | -WASHINGTON-USA |
| 893 2/2/2012 | 1 | SET TOP BOX 2SETS HOME PLUG 2SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDIE LUO | | -HONOLULULHIUSA |
| 894 4/9/2015 | 1 | B142015040818315393146SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YI NAN WEN | | -HONOLULU-HAWAII-USA |
| 895 5/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHAN | | SAN JOSECAUSA |
| 896 12/25/2014 | 1 | C012014122232612960877SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIANHUALI | | ORANGE-MARYLAND-USA |
| 897 6/8/2013 | 1 | C201306062048518255956SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | YITAO SUN | | NAPERVILLELILINOISUSA |
| 898 1/7/2015 | 2 | C012015010504335485835SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MEI-YUN BENSON | | WASHINGTON-USA |
| 899 10/4/2013 | 1 | C201310010332381850SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | | | SUGAR LANDTEXASUSA |
| 900 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA13SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | TONYLANG | | PHILADELPHIAUSA |
| 901 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA13SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | CHUNG | | OAKLANDCALIFORNIAUSA |
| 902 6/2/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX 1 | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | TONY S SONG | | #1004HONOLULUHIUSA |
| 903 2/27/2015 | 1 | C012015022411445171227SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAISY KING | | SAN JOSE-CALIFORNIA-USA |
| 904 5/30/2014 | 1 | CNT1405290001MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | DANIEL LI | | HONOLULUHUSA |
| 905 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILI ZHOU | | MILWAUKEE WI USA |
| 906 8/31/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | DAMON T DO | | CA 92880 USA,CA,CA |
| 907 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUCK WONG | | SAN FRANCISCO CA |
| 908 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL WU | | FOREDGUSA |
| 909 7/15/2013 | 2 | C201307130635396311SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL | | DARBYPENNSYLVANIAUSA |
| 910 12/5/2013 | 1 | C201311290217478247856T TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIAOYUN SHI | | 16STEAMBOAT SPRINGSCOLORADOUSA |
| 911 3/7/2013 | 1 | SET TOP BOX 1SETAC867E03A0E89 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICK MOY | | STOUGHTONWISCONSINUSA |
| 912 12/30/2013 | 1 | C012013122713502348519SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIFU ZHOU | | PENNSYLVANIAUSA |
| 913 5/19/2015 | 1 | C012015051705274833305SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HUISHENG HUANG | | FLORIDA-USA |
| 914 10/12/2013 | 1 | B201310110251917926SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | VSOF SCHOFIELD | | POWAYPOWAYCALIFORNIAUSA |
| 915 4/28/2014 | 1 | C012014042416265210296SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHIA WEN ,CHEN | | FLUSHINGNEW YORKUSA |
| 916 12/12/2013 | 1 | LWHONG KONG | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEUNG CHEUNG | | FLUSHINGNEW YORKUSA |
| 917 8/6/2013 | 1 | C201308060118367362DSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | BRIAN LEUNG | | PEARLANDTEXASUSA |
| 918 3/19/2014 | 1 | C012014031709100371732SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FANG LIN | | FLUSHINGNEW YORKUSA |
| 919 12/27/2012 | 1 | SET TOP BOX 1SET AC867E033589 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | HANG TAK CHAU | | PHILADELPHIA PA USA |
| 920 8/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIA PA USA,PA,PA |
| 921 8/23/2012 | 1 | SET TOP BOX 1SET AC867E028254SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIAUSA |
| 922 9/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIA PA USA |
| 923 10/10/2012 | 2 | SET TOP BOX 2SETS AC867E0290FSET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | BIKYIN KEUNGMOK | | PAUSA |
| 924 5/15/2015 | 1 | C012015051212532168602SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | QIWEN LUO | | -HONOLULU-HAWAII-USA |
| 925 5/19/2015 | 1 | C012015051712130320569SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | QIWEN LUO | | -HONOLULU-HAWAII-USA |
| 926 4/10/2015 | 1 | B142015040818313410379SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHONGYANG WANG | | SARATOGA-CALIFORNIA-USA |
| 927 1/4/2013 | 1 | SET TOP BOX 1SET AC867E035244 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | EDWARD LAU | | SAN FRANCISCO CALIFORNIA USA |
| 928 5/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LI | | SAN JOSECAUSA |
| 929 1/10/2013 | 1 | SET TOP BOX 1SETAC867E035AD2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | BRIAN TANG | | #1MOUNTAIN VIEWCALIFORNIAUSA |
| 930 4/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SE | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | BRIAN TANG | | SUITE 1 MOUNTAIN VIEW,CA,CA |
| 931 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TANG | | SUITE 1MOUNTAIN VIEWCAUSA |
| 932 1/19/2015 | 1 | C012015011510142599384SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIAYIN HUANG | | NEW YORK-USA |
| 933 10/21/2013 | 1 | SET TOP BOX 1SETS MAC:2978,269SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | SHENZHEN | KEVIN CHU C/O AYC | | NY USA |
| 934 5/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOK SING CHEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 935 6/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | INSEOP KIM | | CAMARILLOCAUSA |
| 936 10/21/2013 | 2 | SET TOP BOX 2SETS MAC:266E,26CSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | SHENZHEN | S. WONG | | BRIDGEWATER NJ USA |
| 937 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | S. WONG | | NEW HYDE PARKNEW YORKUSA |
| 938 10/11/2012 | 1 | SET TOP BOX 1SET AC867E028A493SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNATASIADIEP | | CA 90048 |
| 939 8/13/2013 | 1 | C012013082954616043SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | CHIEN HUNG KUO | | -GAITHERSBURG-MARYLAND-USA |
| 940 8/20/2012 | 1 | SET TOP BOX 1SET AC867E025F6ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | JAMESCHAN | | 301HONOLULUHAWAIIUSA |
| 941 9/30/2013 | 1 | C201309291351148926717SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | CRYSTAL LAI | | DIAMOND BARCALIFORNIAUSA |
| 942 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN TSUI | | ORLANDOFLORIDAUSA |
| 943 2/16/2015 | 1 | B012015021210391119445SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOHN | | HOUSTON-TEXAS-USA |
| 944 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIU YEUNG | | FLUSHING NEW YORK USA |
| 945 5/26/2013 | 1 | C012013052722301370350SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | PHIL YAN | | POTOMACMARYLANDUSA |
| 946 2/25/2013 | 1 | SET TOP BOX 1SET AC867E039DA8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | KAUN YIM | | WOODBRIDGEVIRGINIAUSA |
| 947 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAUN YIM | | USA |
| 948 5/29/2012 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIU HAN | | POTOMACMARYLANDUSA |
| 949 11/23/2012 | 2 | SET TOP BOX 2SETS USB 2PCS.REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | LIU HAN | | POTOMACMARYLANDUSA |
| 950 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C3865SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | DONNA WANG | | POTOMACMDUSA |
| 951 5/19/2015 | 1 | B012015051911382465557SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | KAM TSUI | | SANTA ANA-CALIFORNIA-USA |
| 952 5/19/2015 | 1 | C012015051708443819938SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | IRVINE CHEN | | SANTA ANA-CALIFORNIA-USA |
| 953 12/6/2013 | 1 | SET TOP BOX 1SET AC867E03T2000 | 27 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | SHENZHEN | JINYU FENG | | SHELBY TWP MICHIGAN USA |
| 954 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032000 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | MICHAEL MA | | 310ROCKVILLEMARYLANDUSA |
| 955 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEXANDER LAU | | EULESSTXUSA |
| 956 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JESSICA YIP | | BEACON FALLSCONNECTICUTUSA |
| 957 1/31/2012 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, | 15.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOM SIU | | SAN JOSECAUSA |
| 958 12/15/2013 | 3 | SET TOP BOX 3SETS SET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA DENG | | WARRINGTON PA USA |
| 959 12/30/2014 | 1 | C132014122716725143743SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YUHANG CAO | | -CALIFORNIA-USA |
| 960 8/6/2013 | 1 | C201308030657192778495SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | KANGSHENG SUN | | HERNDONVIRGINIAUSA |
| 961 1/26/2015 | 1 | C012014021121328749828SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YUHUA HUANG | | MARYLANDUSA |
| 962 1/5/2015 | 1 | C012014123115345691695SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RICHARD LEE | | -LA PUENTE-CALIFORNIA-USA |

REDACTED

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 963 | 12/10/2014 | 1 | C01201412071230462924 4SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QUEENIE YEUNG | | -CHICAGO-ILLINOIS-USA |
| 964 | 1/8/2013 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY SHIU PING YAU | | MIAMIFLORIDAUSA |
| 965 | 11/2/2012 | 3 | SET TOP BOX 3SETS AC867E02DF2 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY SHIU PING YAU | | FLORIDAUSA |
| 966 | 12/27/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY CHOI | | BURIENWASHINGTONUSA |
| 967 | 8/15/2012 | 2 | SET TOP BOX 2SETS CARISET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY CHOI | | BURIENWASHINGTONUSA |
| 968 | 1/13/2014 | 1 | C012014010923500666026 CREATE | 25 | CREATE NEW COMMERCE32 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,QIAO SHI SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HONG YE | | RICHMONDTEXASUSA |
| 969 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAI HUANG | | BROOKLYNNEW YORKUSA |
| 970 | 12/27/2012 | 1 | SET TOP BOX AC867E03354F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAI HUANG | | BROOKLYNNEW YORKUSA |
| 971 | 10/9/2013 | 1 | C201309292349326481 4SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CHING LEE | | LOS ANGELES-USA |
| 972 | 5/15/2015 | 1 | C0120150513114639160 2SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHLOE CUI | | -NEW YORK-USA |
| 973 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FF2SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 974 | 11/29/2012 | 1 | SET TOP BOX 1SET HOMEPLUG 1SET | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 975 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867E0326C2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 976 | 11/29/2013 | 1 | C20131127211904770 8SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | LIFUNG WEI | | SUNNYVALECAUSA |
| 977 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WASHING CHOI | | SUNNYVALECAUSA |
| 978 | 2/13/2012 | 6 | SET TOP BOX 6ETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICK NGO | | HARRINGTON PARKNEW JERSEY |
| 979 | 3/5/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NICK NGO | | HARRINGTON PARKNJ |
| 980 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02E36F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINGLEUNG | | CITYCAUSA |
| 981 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028F2ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINGYUENLEUNG | | CALIFORNIAUSA |
| 982 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU LEE | | MORGANVILLENJ |
| 983 | 3/19/2013 | 1 | SET TOP BOX 1SET AC867E03D7A9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA WANG | | FREMONTCALIFORNIAUSA |
| 984 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHU | | HONOLULU HUSA |
| 985 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM KWOK HING | | LANEHOUSTONTX |
| 986 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03675A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OSCAR TSAO | | CALIFORNIAUSA |
| 987 | 2/28/2013 | 1 | SET TOP BOX 1SET AC867E03823D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OSCAR TSAO | | CALIFORNIAUSA |
| 988 | 7/1/2013 | 2 | C201306281239597818 3SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI HUI LEE | | CLARKSBURGMARYLANDUSA |
| 989 | 7/10/2013 | 2 | C201307092513246812 5SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI HUI LEE | | CLARKSBURGMARYLANDUSA |
| 990 | 9/5/2013 | 1 | C201309030720552605 6SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | KEN HUI | | WASHINGTONUSA |
| 991 | 9/6/2013 | 1 | C201309032332575318 4SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | JENNY HUANG | | VIRGINIAUSA |
| 992 | 11/23/2012 | 1 | SET TOP BOX 1SET AC867E030B6C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMANZHAO | | FLUSHINGNEW YORKUSA |
| 993 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | UNIT BFLUSHINGNYUSA |
| 994 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | FLUSHINGNEW YORKUSA |
| 995 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | XICHENG INDUSTRIAL ZONE,BAON | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | XUESONG JIN | | FLUSHING ,NY11354,USA |
| 996 | 4/10/2015 | 1 | B142015040818127 3540 6SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | KEVIN LIN | | -SCHAUMBURG |
| 997 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HALEY MUI | | 3062URBANAILLINOISUSA |
| 998 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEREK LAW | | FLUSHING NY USA,NY,NY |
| 999 | 11/30/2011 | 2 | SET TOP BOX 1 SETAC867E02505D SET TOP BOX 1 SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROGER PENG | | FLUSHING NEW YORK USA |
| 1000 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02509B SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHUNCHAN | | MEMPHIS TN USA,TN,TN |
| 1001 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNCHAN | REDACTED | TNUSA |
| 1002 | 7/2/2013 | 1 | C20130701103210934845SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINLONG FENG | | NEW YORKUSA |
| 1003 | 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIUMING SHERMAN CHU | | JACKSONVILLE FLORIDA USA |
| 1004 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN QIN | | VIRGINIA BEACH,VA,USA |
| 1005 | 6/3/2015 | 5 | MEDIA PLAYER 5SETS | 100 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK, KE YUAN ROAD WES | GUANGDONG | LIDA WANG | | SAN DIEGO ,CA ,92129 USA |
| 1006 | 8/23/2012 | 2 | SET TOP BOX 1SET AC867E02894D SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANNYLUI | | BROOKLYNNEW YORKUSA |
| 1007 | 12/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAZHANG HUANG | | FLUSHINGNEW YORKUSA |
| 1008 | 1/16/2015 | 1 | C0120150114511826067SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHAOKE LUO | | -ARKANSAS-USA |
| 1009 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS SHAO | | CLARKSVILLEMD |
| 1010 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARISET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG GONG | | PEARLANDTEXASUSA |
| 1011 | 5/13/2013 | 1 | C201305120230236891 6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHAN | | 12VAN NUYSCALIFORNIAUSA |
| 1012 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02B022SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILIXIE | | FLUSHING NY USA |
| 1013 | 1/28/2015 | 1 | C132015012604061335115SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LU REN | | NEW YORK-USA |
| 1014 | 7/31/2012 | 2 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX WIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAI TOU WONG | | FLUSHINGNJUSA |
| 1015 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E028A3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOLING ZHENG | | FLUSHINGNYUSA |
| 1016 | 1/22/2015 | 1 | B012015010910074665586SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIANING LI | | -CALIFORNIA-USA |
| 1017 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DF00SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARKLLIU | | ORUSA |
| 1018 | 1/7/2014 | 3 | C012014010404042033985 7SET TO | 75 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WAI KIT LAU | | PROVO |
| 1019 | 10/18/2012 | 2 | SET TOP BOX 2SETS AC867E029D8CSET TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM MING SUM | | PEMBROKE PINESFLORIDAUSA |
| 1020 | 4/9/2015 | 1 | B142015040818141898825ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | YILIN LIU | | -FLUSHING-NEW YORK-USA |
| 1021 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC LIN | | NEW YORK NYUSA |
| 1022 | 6/19/2013 | 1 | C201306122236367810 6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISTER LUI | | SAN FRANCISCOCALIFORNIAUSA |
| 1023 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISTER LUI | | CALIFORNIAUSA |
| 1024 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026ECASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN SONG | | INDUSTRYCALIFORNIAUSA |
| 1025 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VI HUANG | | LEANDROCALIFORNIAUSA |
| 1026 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING YAN WONG | | NEW YORK NY USA |
| 1027 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LEE/VICKY CHENG | | SAN FRANCISCO CALIFORNIA USA |
| 1028 | 12/9/2013 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LEE/VICKY CHENG | | SAN FRANCISCOUSA |
| 1029 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN CHEN | | HOUSTONTXUSA |
| 1030 | 1/16/2015 | 5 | C132015011417590039609SET TO | 125 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHUFENG LIANG | | PORTLAND-OREGON-USA |
| 1031 | 8/6/2013 | 1 | C0120150118104244210 84SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | ZHAN CHEN | | FLUSHING NEW YORK USA |
| 1032 | 7/24/2013 | 1 | C201307211330343551 5SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | EUGENE YE | | SARATOGACALIFORNIAUSA |
| 1033 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENSON WONG | | BELLEVUEWASHINGTONUSA |
| 1034 | 6/5/2013 | 1 | C201306040250463502 8SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENG LI LIN | | YORKUSA |
| 1035 | 5/19/2015 | 1 | C0120150515033224521 22SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | VINCENT CHEN | | CALIFORNIA-USA |
| 1036 | 10/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING WANG | | COLLEGEVILLE TENNESSEE |
| 1037 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02720 3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENFU | | SUNNYVALECALIFORNIAUSA |
| 1038 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI LIANG | | BROOKLYN NEW YORK USA,NY,NY |
| 1039 | 2/2/2015 | 1 | C0120150129024312276 35SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOSEPH CHAN | | MASSACHUSETTS-USA |
| 1040 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOU QING LIN | | MADISONMIUSA |
| 1041 | 7/10/2014 | 1 | B07201407081549 4881543SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | QIAOTINGTING | | APARTMENTS-IRVINE-CALIFORNIA-USA |
| 1042 | 4/9/2015 | 1 | B142015040818149109465ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | KEN KUANG | | -PENNSYLVANIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D (DWT Typed Unit Total) | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1043 | 12/8/2014 | | CO2201412031141258684485ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEN LEE | | ALTOS HILLS-CALIFORNIA-USA |
| 1044 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU HONG | | TAMPA FL USA |
| 1045 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E0281975SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK NAM LAW | | SAN FRANCISCOCAUSA |
| 1046 | 9/27/2011 | 1 | SET TOP BOX    1SET WIRESET TOP BOXE1R | 12 | LONGWAY TECHNOLOGY CO.,LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ZHUOQUNKOU | | LOS ANGELES CALIFORNIA,CA,CA |
| 1047 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E0202933SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | HOUSTONTEXASUSA |
| 1048 | 9/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN KWAN | | WOODBRIDGEVAUSA |
| 1049 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E0282038SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVAMAK | | EVERETTWAUSA |
| 1050 | 10/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | EVAMAK | | EVERETT,WA,WA |
| 1051 | 1/22/2014 | | CO2201401200748293541SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NIKI MIKEL | | CALIFORNIAUSA |
| 1052 | 1/19/2015 | 1 | C012015011502265831972SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEITING NI | | INDIANA-USA |
| 1053 | 8/7/2013 | 1 | SET TOP BOX 1SET AC867E00C2C0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | LINGCHAN | | CAUSA |
| 1054 | 12/24/2014 | | C012014122210363924198SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | KELVIN LAU | | -SUNNYVALE-CALIFORNIA-USA |
| 1055 | 2/3/2015 | 1 | C012015013003301414880SET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHAW CHEN | | TUSTIN-CALIFORNIA-USA |
| 1056 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANLAN | | VICTORVILLE,CA,CA |
| 1057 | 2/28/2014 | | CO2201402252714446415SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANHIN LEE | | LEANDROCALIFORNIAUSA |
| 1058 | 7/25/2013 | 1 | C2013072401385979453SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAN PING TSAI | | CIRCLEHOUSTONTEXASUSA |
| 1059 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | CHRIS YIP | | HOUSTONTEXASUSA |
| 1060 | 10/8/2011 | 2 | SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | CHRIS YIP | | WINDERMERE FLORIDA USA,FL,FL |
| 1061 | 10/24/2013 | 1 | C2013102204025425381SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KIN NG | | CHINO HILLSCALIFORNIAUSA |
| 1062 | 1/16/2014 | | C012014011410120960596SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | OSCAR TUNG | | CALIFORNIAUSA |
| 1063 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E0306199 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | THOMAS WONG | | EASTVALECALIFORNIAUSA |
| 1064 | 12/16/2013 | 1 | C2013121413583794355SET TOP | 27 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | THOMAS WONG | | EASTVALECALIFORNIAUSA |
| 1065 | 8/6/2012 | 1 | WIRELESS CARD 3PCS SET TOP BOXWIRELESS CARD | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUONG DUONG | | ROCHARLOTTENCUSA |
| 1066 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0260645SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHANG BU NAN LU | GUANGDONG | TIP KAM | | HOFFMAN ESTATESILUSA |
| 1067 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E0088070SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS KAM | | ESTATESILUSA |
| 1068 | 5/18/2015 | 1 | C012015051402592957120SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOSEPH SHUI | | -CORONA-CALIFORNIA-USA |
| 1069 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YU | | JAMAICANYUSA |
| 1070 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E0202823SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | YIU WONG | | APPLE VALLEYMNUSA |
| 1071 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | YIU WONG | | APPLE VALLEYMNUSA |
| 1072 | 5/3/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWEEROK OH | | UNIT 105BEAVERTONORUSA |
| 1073 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | DANA WEN | | #22ALLSTONMA USA |
| 1074 | 5/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | NAMHODN NG | | EAST BRUNSWICKNEW JERSEYUSA |
| 1075 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KANG KO | | MONTVILLENJUSA |
| 1076 | 4/9/2015 | 1 | B14201504081832001333SSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JAMES HUANG | | POTSDAM-NEW YORK-USA |
| 1077 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YIN SHIU | | FREEHOLDNJUSA |
| 1078 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0265955SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | KCKWOK | | SAN FRANCISCOCAUSA |
| 1079 | 5/15/2015 | | C012015051301581562995SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIN YUN CAI | | -EAST BRUNSWICK-NEW JERSEY-USA |
| 1080 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIN YUN CAI | | BRUNSWICKNEW JERSEYUSA |
| 1081 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG XIA | | MONTVILLE NJ USA,NJ,NJ |
| 1082 | 1/7/2013 | 1 | SET TOP BOX 2SETS WIRELESS CAR | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEARL MAH | | MEADNEW JERSEYUSA |
| 1083 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAELWU | REDACTED | NEW YORKNYUSA |
| 1084 | 11/8/2012 | 1 | SET TOP BOX 1SET AC867E0202E387SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | NYUSA |
| 1085 | 4/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | NEW HYDE PARKNYUNITED STATES |
| 1086 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0255545SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | PARKNEW YORKUSA |
| 1087 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUIMIN CHAN | | SACRAMENTO CA 95835 USA |
| 1088 | 2/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | KWOK CHAU | | DAMBURTCT |
| 1089 | 11/30/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU,GUA | SHENZHEN | GUANGDONG | DAVID ZENG | | THORNWOOD NY USA,NY,NY |
| 1090 | 1/22/2014 | | C012014020406133264783SET TO | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | FEE L LEE | | SACRAMENTOCALIFORNIAUSA |
| 1091 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03346AB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | JACKSON LEE | | SACRAMENTOCALIFORNIAUSA |
| 1092 | 3/14/2012 | 1 | SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | BAOQING DENG | | NEW JERSEY USA |
| 1093 | 5/19/2013 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | U TONG CHAN | | #411 MONTEBELLO CA USA |
| 1094 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | KWONG LAM LI | | STAMFORDCTUSA |
| 1095 | 4/26/2013 | 1 | C2013042512261615671SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEWIS KOK | | 9  SCHAUMBURG, IL 60196 · USA |
| 1096 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E0228A6CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | JACKSONKWAN | | APT 2703CHICAGOILUSA |
| 1097 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIANG | | UNIT #1911CHICAGOILLINOIS |
| 1098 | 5/16/2013 | 1 | C2013051512551926522SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | DANNY YUEN | | ROCKVILLEMARYLANDUSA |
| 1099 | 10/29/2013 | 1 | C2013102812225727266SET TOP | 27 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HAOTING HSU | | ORLANDOFLORIDAUSA |
| 1100 | 3/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LEE | | HONOLULUHAWAIIUSA |
| 1101 | 5/19/2015 | 1 | C012015051711041623720SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GRACE SUMMERS | | FLUSHING-NEW YORK-USA |
| 1102 | 1/27/2014 | | C012014012406645553875SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XI VIFERENSTIN | | FLUSHINGNEW YORKUSA |
| 1103 | 7/25/2013 | | C2013072309142437250SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | MARK YAN | | CARMELINDIANAUSA |
| 1104 | 5/23/2013 | 1 | C2013052214535727605SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | MARK YAN | | INDIANAUSA |
| 1105 | 12/5/2012 | 1 | SET TOP BOX 1SET AC867E0103064? | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | SHU SHU | | HOUSTONTEXASUSA |
| 1106 | 6/20/2014 | | C012014061718272120914SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGYUN CHEN | | -PORT ORANGE-FLORIDA-USA |
| 1107 | 4/14/2015 | | C012014041204135146728SET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAM CHU | | SAN ANTONIO-TEXAS-USA |
| 1108 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | EDITH YUEN | | SUITE 1805NEW YORKNY |
| 1109 | 8/7/2013 | 1 | C2013080510531491235ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | JOANNA LEE | | NEW YORKNEW YORKUSA |
| 1110 | 9/2/2013 | 1 | B2013082909145634793SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZ | EN,CHINA | GUANGDONG | HONGMEI TANG | | CALIFORNIAUSA |
| 1111 | 1/29/2015 | 1 | C012015012255822471226SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SONG CHEN | | JOSE-CALIFORNIA-USA |
| 1112 | 5/13/2013 | 1 | C2013091411384769630SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAO YI CHEN | | CORONACALIFORNIAUSA |
| 1113 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | CHING MAN CHEUNG | | APT#2BBOOKLYNNYUSA |
| 1114 | 10/14/2012 | 2 | SET TOP BOX 2SETS MAC 2D5C,2CASET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | DIANE XU | | ARCADIA CA 91006 |
| 1115 | 5/19/2015 | | C012015051705505741785SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ERICA CHIU | | -NEW YORK-USA |
| 1116 | 12/5/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | HONG ZHANG | | SAN RAMON CA USA,CA,CA |
| 1117 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0253806SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANGPING LIU | | CIRCLEITHACANYUSA |
| 1118 | 2/1/2013 | 1 | SET TOP BOX 1SET AC867E0253805SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | CARMEN LEE | | NEW YORKUSA |
| 1119 | 1/19/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25,2 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | CHAO X ZHOU | | MILLBRAECAUSA |
| 1120 | 9/30/2012 | 2 | SET TOP BOX 2SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | GUANGDONG | CHAO ZHOU | | CALIFORNIA USA |
| 1121 | 2/18/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | SIMON CHEUNG | | BRONX,NY,NY |
| 1122 | 3/13/2014 | | CO2201403111121113530995ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUAN MEI | | RHODE ISLANDUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 7/9/2014 | 1 | C012014070706552574539SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | GUANGDONG | | NEI NA JIM | | -CENTREVILLE -VIRGINIA-USA |
| 1124 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEI NA JIM | | -CENTREVILLEVAUSA |
| 1125 4/9/2012 | 3 | SET TOP BOX 3SETSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE JIM | | -CENTREVILLEVAUSA |
| 1126 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE JIM | | -CENTREVILLEVAUSA |
| 1127 1/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LUO | | NORTH POTOMACMARYLANDUSA |
| 1128 5/19/2015 | 1 | C012015051701505331444SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | | ROBERT LUO | | GAITHERSBURG-MARYLAND-USA |
| 1129 1/20/2015 | 1 | C012015011804535573596SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | SHENG SHEN | | LAUREL-MARYLAND-USA |
| 1130 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES JIHO KIM | | NEW YORKNYUSA |
| 1131 9/29/2013 | 1 | C2013092805422945842SET TOP | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | MIKEL LIM | | CALIFORNIAUSA |
| 1132 10/9/2012 | 1 | SET TOP BOX 1SET AC867022993CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA CHEN | | WAUSA |
| 1133 10/29/2013 | 1 | C201310280422189063SSET TOP | 81 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | COLLINS LEE | | SAN FRANCISCOCALIFORNIAUSA |
| 1134 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 75 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN | | LEO BIN | | IL USA |
| 1135 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN GONG | | ALHAMBRACAUSA |
| 1136 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAU LIN CHEUNG | | BIRMINGHAMALABAMAUSA |
| 1137 2/26/2013 | 1 | SET TOP BOX 1SETAC867033C862 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON WEI | | FRANCISCOCALIFORNIAUSA |
| 1138 10/14/2013 | 1 | C201310130153146294SET TOP | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHI SHING CHUNG | | BROOKLYNNEW YORKUSA |
| 1139 3/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY LI | | NEW YORKNYUSA |
| 1140 4/25/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LING PAN | | S/FLNEW YORKNEW YORK |
| 1141 2/5/2015 | 1 | C022015020210490535316SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | YOU XU | | -CALIFORNIA-USA |
| 1142 2/6/2015 | 1 | C012015020414214828741SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | NANCY LAU | | JOSE-CALIFORNIA-USA |
| 1143 1/28/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG JEFFREY JOHN | | LUIS OBISPOCALIFORNIAUSA |
| 1144 8/16/2012 | 1 | SET TOP BOX 1SET AC867025077SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIANF | | CYPRESSTXUSA |
| 1145 9/11/2013 | 1 | C201309083211179633SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | BRIAN TONG | | CYPRESSTEXASUSA |
| 1146 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYU CAO | | FISHERSINDIANAUSA |
| 1147 5/18/2015 | 1 | C012015051411244586752SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | | YIHUA WU | | SAN LEANDRO-CALIFORNIA-USA |
| 1148 1/21/2014 | 1 | C012014011712520063592SET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | | JACK LEUNG | | CALIFORNIAUSA |
| 1149 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUKUN LI | | WEST COVINACAUSA |
| 1150 12/10/2013 | 1 | C201312070919283947SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUKEI CHAN | | 2FFLUSHINGNEW YORKUSA |
| 1151 7/27/2012 | 1 | SET TOP BOX 1SET AC867000821095SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIBILOOMQUIST | | ROCKVILLEMDUSA |
| 1152 8/6/2012 | 1 | SET TOP BOX 1SET AC867022C50SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER HSU | | DR.HOUSTONTEXASUSA |
| 1153 8/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PETER HSU | | HOUSTON TEXAS USA,TX,TX |
| 1154 11/21/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CUIE DAI | | MARIETTA GA GEORGIA USA,GA,GA |
| 1155 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK LAU | | FLUSHINGNY |
| 1156 12/22/2014 | 1 | C022014121711741559936SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | ZHIYONG GU | | TEXAS-USA |
| 1157 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNFAI LEUNG | | APT#2DHHONOLULUHAWAIIUSA |
| 1158 12/19/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG, CHUNFAI | | #20HHONOLULUHAWAIIUSA |
| 1159 10/18/2011 | 2 | SET TOP BOX 2SETS MAC:278F,25RSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG, CHUNFAI | | HONOLULU HAWAII USA |
| 1160 10/10/2012 | 1 | SET TOP BOX 1SET AC867022902SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN SITU | | N3RENTONWAUSA |
| 1161 3/11/2013 | 1 | SET TOP BOX 1SETAC867C02B4FB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUNG CHI MAN | | FRANCISCOCALIFORNIAUSA |
| 1162 7/5/2013 | 1 | C201307041336155047SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUNG CHI MAN | | FRANCISCOCALIFORNIAUSA |
| 1163 11/5/2013 | 1 | B201311040923203975BSET TOP | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | SIMON YANG | | NEW YORKUSA |
| 1164 12/6/2013 | 2 | B201312041805150432205ET TOP | 50 | CREATE NEW ECOMMERCEZZ CO.,LTD | 3F CHENG LIAN BUILDING NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | SIMON YANG | | NEW YORKUSA |
| 1165 1/23/2015 | 1 | C012015012012572481881SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | SHUKUN TIAN | | TEXAS-USA |
| 1166 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU,GUA SHENZHEN | | GUANGDONG | BEN NGAN | | MOUNTAIN VIEW CALIFORNIA USA,CA,CA |
| 1167 5/15/2013 | 1 | C201305141532327255SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANG SHANG | | 105, ROSEVILLEMINNESOTAUSA |
| 1168 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHI SY | | APT. B580STONMAUSA |
| 1169 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARYSY | | #85ROXBURY CROSSINGMAUSA |
| 1170 3/13/2012 | 1 | SET TOP BOX 1SET AC867033779E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG HA | | BOYDSMARYLANDUSA |
| 1171 10/21/2013 | 1 | C201310181092942209SSET TOP | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | ZHENKE WEN | | PINEVILLENORTH CAROLINAUSA |
| 1172 9/28/2012 | 1 | SET TOP BOX 1SET AC867028A065SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG HA | | HERNDONVIRGINIAUSA |
| 1173 7/19/2013 | 1 | DOOD:366366ET TOP BOX FOR R | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING NO.6 LANHUA AVE, HUA YANG INTERNATIONAL | | | GUANGDONG | JONG HA | | VIRGINIA USAUSA |
| 1174 11/7/2011 | 1 | SET TOP BOX 1SET MAC:2C485SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM MO | | DIAMOND BAR CALIFORNIA |
| 1175 12/24/2012 | 1 | SET TOP BOX 1SETAC867033C67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLEN | | 6E FLUSHINGNEW YORKUSA |
| 1176 12/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SUGARLANDTXUSA |
| 1177 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SIMI VALLEY 93065 |
| 1178 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SIMI VALLEYCA |
| 1179 7/27/2012 | 1 | SET TOP BOX 1SET AC867000898FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANG,NU | | HOUSTONTXASUSA |
| 1180 5/17/2013 | 1 | C201305141235385916SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND LIN | | PARK CALIFORNIAUSA |
| 1181 12/16/2014 | 1 | C012014121214110698391SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | GUIMIN TANG | | -OREGON-USA |
| 1182 10/28/2013 | 1 | C201310290516051293184BSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | JINGWEI ZHANG | | TOLEDOOHIOUSA |
| 1183 7/17/2013 | 1 | C201307160059626135SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOJUN LIN | | FLUSHINGNEW YORKUSA |
| 1184 10/4/2013 | 1 | C201310020808113050SSET TOP | 25 | CREATE NEW ECOMMERCEZZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHUN CHAN | | FLUSHINGNEW YORKUSA |
| 1185 3/5/2013 | 1 | SET TOP BOX 1SET AC867033763C5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENCHEN | | APT #2NYNYUSA |
| 1186 3/25/2013 | 1 | SET TOP BOX 1SET AC867037163 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILERIN GEUSER | | COLORADOUSA |
| 1187 6/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNKYUNG PARK | | SAN DIEGOCA 92129USA |
| 1188 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI LING MAR | | WOODINVILLEWAUSA |
| 1189 1/19/2015 | 1 | C012015011411164215754SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | HAI WANG HE | | -NEW-YORK-USA |
| 1190 6/26/2013 | 1 | C201306242309218193TSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI FANG LIANG | | MASSACHUSETTSUSA |
| 1191 12/29/2012 | 2 | SET TOP BOX 2SETS,PLC 2SESSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENQING SHAO | | SAN FRANCISCO CA USA |
| 1192 1/14/2015 | 1 | C012015011202554179763SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | YAN SUN | | -PENNSYLVANIA-USA |
| 1193 3/12/2013 | 1 | SET TOP BOX 1SET AC867033780AD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHU | | BRUNSWICKNEW JERSEYUSA |
| 1194 5/18/2015 | 1 | C012015051319327072416SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | | GUANG FU CHEN | | -OAKLAND-CALIFORNIA-USA |
| 1195 1/12/2015 | 1 | C022015010802501224593SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | JAMES LIN | | CHICAGO-ILLINOIS-USA |
| 1196 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON ZHANG | | CHANDLERAZ |
| 1197 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINTO CHIU | | APT CLOS ANGELESCAUFORNIA |
| 1198 5/19/2015 | 1 | C012015051706111442452SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | | WENBO CHEN | | -NEW YORK CITY-NEW YORK-USA |
| 1199 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOI LAM CHAN | | SAN LEANDROCAUSA |
| 1200 8/23/2013 | 1 | C201308210415032003ESET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAMMY KWOK | | LEANDROCALIFORNIAUSA |
| 1201 8/22/2013 | 1 | C022014082408221734928SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | | CHINA | GUANGDONG | TAMMY KWOK | | LEANDRO-CALIFORNIA-USA |
| 1202 2/10/2015 | 1 | C022015020721094731500SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHEN ZHEN, CHINA | | CHINA | GUANGDONG | CHENGMIN CHEN | | -FLUSHING-NEW YORK-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1203 | 8/8/2012 | 1 | SET TO BOX 1SET AC86760270925ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGSHAN XIONG | | FLUSA |
| 1204 | 1/31/2013 | 1 | SET TO BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HO | | 70AJAMAICANEW YORKUSA |
| 1205 | 5/13/2014 | 1 | C012014051006405144695SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG KANG SITU | | FLUSHINGNEW YORKUSA |
| 1206 | 10/21/2013 | 1 | C201310192246335344DSET TOP | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MAO QING LIN | | FLUSHINGNEW YORKUSA |
| 1207 | 8/16/2013 | 1 | C201308141131835456SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | MAO QING LIN | | FLUSHINGNEW YORKUSA |
| 1208 | 2/11/2015 | 1 | B012015021009030524823SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WEI JIANG | | CALIFORNIA-USA |
| 1209 | 2/14/2012 | 2 | SET TO BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOK WONG | | BROOKLYNNYUSA |
| 1210 | 1/27/2014 | 1 | C012014012600130321725ET TOP | 25 | HUA YANG INTERNATIONAL CO.,,LTD | R2A,HITECH INDUSTRIAL, | IND PARK,GAO XIN SOUTH ROAD NO.4, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON TANG | | HARBORFLORIDAUSA |
| 1211 | 8/6/2012 | 1 | SET TO BOX 1SET AC86760248CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIE NG | | LA PEINTECA 917HUSA |
| 1212 | 5/9/2013 | 2 | C201305081324213987SET TOP | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IVAN SEE | | CALIFORNIAUSA |
| 1213 | 8/15/2013 | 1 | C201308130233120181SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | ZHEN,CHINA | GUANGDONG | CHI KIT LEE | | 2HORRAITHEEMASSACHUSETTSUSA |
| 1214 | 12/26/2011 | 1 | SET TO BOX 1SET AC86760276SET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHESTER CHEN | | BRDDXLYNNEW YORKUSA |
| 1215 | 1/2/2014 | 1 | C012013123106534323781SET TO | 27 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GUIXING ZHENG | | HONOLULUHAWAIIUSA |
| 1216 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | NANWAYA RAMEN MAKAI FOOD |
| 1217 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | NANWAYA RAMEN MAKAI FOOD COURT |
| 1218 | 4/27/2012 | 3 | SET TO BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUAN ZHANG | | TRINITYFLUNITED STATES |
| 1219 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIDIA KAM LOPEZ | | HONOLULUHIUSA |
| 1220 | 7/3/2013 | 1 | C201307020010152422SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGIIAN CHANG | | SPRINGMARYLANDUSA |
| 1221 | 11/16/2012 | 1 | SET TO BOX 1SETAC867602F989 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE HSE | | CHINO HILLSCALIFORNIAUSA |
| 1222 | 7/16/2014 | 1 | B012014071114470178701SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | RONGQIANG XU | | CALIFORNIA-USA |
| 1223 | 1/20/2015 | 1 | C012015011707033952952SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHU CAO | | GEORGIA-USA |
| 1224 | 4/23/2012 | 2 | SET TO BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURENCE CHENG | | BATON ROUGELAUNITED STATES |
| 1225 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JON PARKS | | PARAMOUNTCA |
| 1226 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TANG | | BROOKLYNNEW YORKUSA |
| 1227 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867102027SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUQING WEN | | HOUSTONTXUSA |
| 1228 | 3/23/2012 | 2 | SET TO BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSUNGLAI HSU | | SILVER SPRINGMARYLAND |
| 1229 | 12/18/2012 | 1 | SET TOP BOX 1SET AC8671031964 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM WONG | | SUNNYVALECALIFORNIAUSA |
| 1230 | 5/22/2013 | 1 | C201305200305546385SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM WONG | | SUNNYVALECALIFORNIAUSA |
| 1231 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | SEK WING SIU | | SAN LEANDROCAUSA |
| 1232 | 12/27/2012 | 2 | SET TO BOX 2SETS AC8670337C | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN YEUNG | | MANTECACALIFORNIAUSA |
| 1233 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867035A23 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN YEUNG | | MANTECA, CA USA |
| 1234 | 1/20/2015 | 1 | C012015011709292067699SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CARA | | PARK-MICHIGAN-USA |
| 1235 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHEN | | VALLEY CA 93065 USA |
| 1236 | 4/27/2015 | 1 | C012015042201413826861SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | KAREN LIN | | MASSACHUSETTS-USA |
| 1237 | 8/6/2012 | 1 | SET TOP BOX 1SET AC86761025AFASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHAOLIN LI | | ST.MALDENNAUSA |
| 1238 | 8/26/2013 | 1 | C201308230819472698SSET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JINLONG GAO | | CENTREVILLEVIRGINIAUSA |
| 1239 | 6/20/2013 | 1 | C201306191352328669SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | CALIFORNIAUSA |
| 1240 | 5/7/2014 | 1 | C012014050521405421564SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | HAIPING WANG | | PINEVILLENORTH CAROLINAUSA |
| 1241 | 2/27/2015 | 1 | C012015021801310780321SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LEUNG CHEUNG | | NORTH CAROLINA-USA |
| 1242 | 12/19/2012 | 1 | SET TOP BOX 1SETAC8671031A18 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIBIN YANG | | GAITHERSBURGMARYLANDUSA |
| 1243 | 4/2/2013 | 1 | SET TOP BOX 1SETSAC867103A2D6 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIBIN YANG | | GAITHERSBURGMARYLANDUSA |
| 1244 | 2/3/2015 | 3 | C012015013011115085729SET TO | 100 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PENG LI | | ORLANDO-FLORIDA-USA |
| 1245 | 7/31/2013 | 1 | C201307291038574258SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG LI | | FLORIDAUSA |
| 1246 | 1/23/2015 | 1 | C012015012012262275156SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PENG LI | | FLORIDA-USA |
| 1247 | 12/9/2011 | 4 | SET TO BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE SUET WONG | | ORLANDO FLORIDA USA,FL,FL |
| 1248 | 1/29/2012 | 4 | SET TO BOX 4SETSET TOP BOX 4SET | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE WONG | | ORLANDOFLORIDAUSA |
| 1249 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUET MUI WONG | | WEST COVINACAUSA |
| 1250 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDMUND TSE | | WEST COVINACAUSA |
| 1251 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867602732SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI FUNG NG | | FLUSHINGNEW YORKUSA |
| 1252 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867038A41 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING M CHEN | | NEW YORK USA 11355 |
| 1253 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEONG SIU | | LODI,CALIFORNIAUSA |
| 1254 | 11/6/2013 | 1 | C201311041555795970SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | THOMAS YOO | | PORTLANDOREGONUSA |
| 1255 | 4/9/2015 | 1 | B142015040818314581444SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | SONG LI | | PERRYSBURG-OHIO-USA |
| 1256 | 2/6/2014 | 1 | C012014061813244901795ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JINGXIN LI | | CALIFORNIA-USA |
| 1257 | 4/25/2013 | 1 | C201304240913564138SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK WUN SO | | NEW YORKUSA |
| 1258 | 10/4/2013 | 2 | C013093001450787474SET TOP | 50 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SAM PHUNG | | JOSECALIFORNIAUSA |
| 1259 | 2/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZONG FEI ZOU | | ALLSTONMAUSA |
| 1260 | 4/21/2015 | 1 | C012015041723480169880SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | BEN WONG | | SAN JOSE-CALIFORNIA-USA |
| 1261 | 12/5/2013 | 1 | C013112031450167289ASET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | HINGAUYEUNG | | WASHINGTONUSA |
| 1262 | 7/22/2013 | 1 | C201307191224051645SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DUDLEY LAU | | FLUSHINGNEW YORKUSA |
| 1263 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867102FF6B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI ZHANG | | FLUSHINGNEW YORKUSA |
| 1264 | 9/27/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY MAK | | HAWAIIUSA |
| 1265 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT TANG / AE EAGI | | WHITESTONENEW YORKUSA |
| 1266 | 8/6/2012 | 1 | SET TOP BOX 1SET AC86760251 3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AO PATRICK KO | | JAMAICA NY 11434 USA |
| 1267 | 2/28/2012 | 2 | SET TO BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LAI WAI YIU | | NEW YORKUSA |
| 1268 | 12/10/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAI WAI YIP | | NEW YORKUSA |
| 1269 | 12/9/2014 | 1 | C012014120704191662577SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOSEPHINE HO | | GAITHERSBURG-MARYLAND-USA |
| 1270 | 8/22/2012 | 1 | SET TOP BOX 1SET AC8676026A5ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHANG HE | | LEANDROCAUSA |
| 1271 | 1/9/2014 | 1 | C012014121115511142834SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BO HUANG | | CALIFORNIAUSA |
| 1272 | 1/31/2012 | 1 | SET TO BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN LI(ANG | | STATEN ISLANDNEW YORKUSA |
| 1273 | 4/9/2015 | 1 | B142015040818315862658SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | STANLEY WANG | | MOUNTAIN VIEW |
| 1274 | 12/14/2011 | 6 | SET TO BOX 6SETSSET TOP BOX 6SETS | 60 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LISHO LIAN | | NORWICH,CT,CT |
| 1275 | 5/25/2012 | 1 | SET TOP BOX 1SET AC867602026ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM CHOU | | EDISONNJUSA |
| 1276 | 11/21/2013 | 1 | C013111901904603569165ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KA KUI CHENG | | 3,BROOKLYNNEW YORKUSA |
| 1277 | 8/7/2012 | 1 | SET TOP BOX 1SET AC86760C135SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAN YAHFEN DENG | | EMERYVILLECALIFORNIAUSA |
| 1278 | 5/19/2015 | 1 | C012015051716513116920SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | LEIH-SHAN YUNG | | PARSIPPANY-NEW JERSEY-USA |
| 1279 | 12/17/2012 | 1 | SET TOP BOX 1SETS RECYCLE BAG | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI J WU | | FRANCISCOCALIFORNIAUSA |
| 1280 | 4/15/2015 | 1 | B142015041513390352834SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | MINGXING ZHUO | | BROOKLYN-NEW YORK-USA |
| 1281 | 12/15/2014 | 1 | C013110250121787479SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MAGGIE KHOO | | #1303AUSTINTEXASUSA |
| 1282 | 1/23/2015 | 3 | C012015012108251939845SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | STEVE LEE | | ROCKVILLE-MARYLAND-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D (DWT TVped Unit Total) | E (descr_goods) | F (decl_value) | L (shname) | M (shaddr1) | N (shaddr2) | U (shaddr3) | X (shprovince) | AA (rcvr_name) | AB (rcvr_addr1) | (rcvr_addr2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1283 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | CHENG LU | | LA MIRADA,CA 90638 USA,CA,CA |
| 1284 | 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILAN WU | | SAN FRANCISCO CA USA |
| 1285 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILAN WU | | FRANCISCOCALIFORNIAUSA |
| 1286 | 11/29/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIFFANYWANG | | KISSIMMEE FL USA |
| 1287 | 1/16/2015 | 1 | C13201501141137183271SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHIHENG KE | | BROOKLYN-NEW YORK-USA |
| 1288 | 7/9/2012 | 2 | SET TOP BOX 2SETS HOME PLUG 2SSET TOP BOX 25 | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR LIN | | SAN JOSECAUSA |
| 1289 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867603F288 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE CHEUNG | | MYERSFLORIDAUSA |
| 1290 | 12/31/2014 | 1 | B0120141230113419555815SET TO | 19 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MENG LI | | CALIFORNIA-USA |
| 1291 | 1/23/2015 | 1 | C012015012022015852378SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MENG LI | | CALIFORNIA-USA |
| 1292 | 10/6/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | UBO WANG | | SHREWSBURY MA USA,MA,MA |
| 1293 | 5/18/2015 | 1 | C0120150514095649225795SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CYNTHIA LEE | | MASSACHUSETTS-USA |
| 1294 | 7/18/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | JOHN LEO | | 1400NEW YORKNYUSA |
| 1295 | 5/27/2013 | 1 | C201305241316180259SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY TAM | | WALNUT CREEKCALIFORNIAUSA |
| 1296 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867033F22 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUYEN LAM | | SAN FRANCISCOCALIFORNIAUSA |
| 1297 | 4/14/2015 | 1 | B142015041410595743659SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | FIEFIE SISON | | CALIFORNIA-USA |
| 1298 | 11/25/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | FAIR LAWN NJ USA,NJ,NJ |
| 1299 | 7/4/2013 | 1 | C201307010740231405SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | LAWNNEW JERSEYUSA |
| 1300 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867603B3DC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAN JIN | | ATLANTIC CITYNEW JERSEYUSA |
| 1301 | 5/15/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | JIM PARK | | 12LUTHERVILLEMDUSA |
| 1302 | 2/19/2013 | 1 | SET TOP BOX 1SET AC8676D3B134 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINYU YANG | | 213REVEREMASSACHUSETTSUSA |
| 1303 | 5/27/2014 | 1 | CNT140526004411MEDIA PLAYE | 10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | CHE CHAN | | NYNYUSA |
| 1304 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867602 7C05SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAIRONG FENG | | EAST BRUNSWICKNJUSA |
| 1305 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8676D253F4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAIN WAN | | APTR3MILLBRAECA 94030USA |
| 1306 | 10/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALAIN WAN | | USA,CA,CA |
| 1307 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WONG | | CALIFORNIAUSA |
| 1308 | 4/22/2013 | 1 | C201304190047428698SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN SHUEN CHEUNG | | NEW YORKUSA |
| 1309 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867C02BA68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG BIN | | CLIFTON PARKNYUSA |
| 1310 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | STEVEN CHAN | | 320JERSEY CITYNEW JERSEYUSA |
| 1311 | 12/8/2011 | 6 | SET TOP BOX 6SETSET TOP BOX | 60 | LONGWAY | RM B 10/F JINFENG, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | | ALICE CHAN | | PARSIPPANY NJ USA |
| 1312 | 9/11/2013 | 2 | C201309071250457975BSET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | LANNI | | WASHINGTONUSA |
| 1313 | 5/19/2015 | 1 | C012015051601180071038SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SHAO JIN CHEN | | FRANCISCOCALIFORNIAUSA |
| 1314 | 4/27/2013 | 1 | C201304261041296689HSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUAN ZHANG | | APT. 11LWYNNEWOODPENNSYLVANIA |
| 1315 | 6/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI WANG | | WALPOLEMAUSA |
| 1316 | 12/15/2014 | 1 | C132014121107002333440SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YOUSHENG LIU | | -CALIFORNIA-USA |
| 1317 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHANXUE JIN | | QUINCYMA |
| 1318 | 2/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHANXUEJIN | | QUINCY MA USA |
| 1319 | 10/6/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN MAO | | HEIGHTS NJ UNITED STATES,NJ,NJ |
| 1320 | 6/4/2013 | 1 | C201306030951254995SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEI HUI | | GLASTONBURYCONNECTICUTUSA |
| 1321 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867602BA68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK SHIU | | NEW YORKNYUSA |
| 1322 | 1/6/2014 | 1 | C012014010510534433664SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | MEI YING GIBBS | | NORWICHCONNECTICUTUSA |
| 1323 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA GUAN | | ALHAMBRACALIFORNIAUSA |
| 1324 | 11/21/2013 | 1 | C2013111907355138659SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | JIA BRANCHE | | CALIFORNIAUSA |
| 1325 | 11/20/2013 | 1 | C201311171603341542958SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | MICHAEL SU | | HOBOKENNEW JERSEYUSA |
| 1326 | 12/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | | SILI,SZE PUK | | OAKLAND CA USA |
| 1327 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY KE | | NEW YORK NY USA,NY,NY |
| 1328 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3FE8,3535SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY KE | | NEW YORK NY USA,NY,NY |
| 1329 | 2/27/2015 | 1 | C012015022240013124593SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YING ZHAO YANG | | -NEW YORK-NEW YORK- USA- |
| 1330 | 10/21/2013 | 1 | C20131018143957419265SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | SAK XIE | | UNION CITYCALIFORNIAUSA |
| 1331 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER MA | | NO 104LOS ANGELESCALIFORNIAUSA |
| 1332 | 5/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINGKANG YU | | CT HOUSTON TX 77082 U.S.A.TX.TX |
| 1333 | 5/17/2013 | 1 | C201305161105367145SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING CHEN | | NYUSA |
| 1334 | 1/29/2015 | 1 | C012015012010429368BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SIMON YU | | -WASHINGTON-USA |
| 1335 | 4/25/2013 | 1 | C201304240418556477SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE PHUNG | | APT 14304LYNNWOODWASHINGTONUSA |
| 1336 | 11/7/2013 | 1 | C2013110504034814316SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | YUKI CHUANG | | TEXASUSA |
| 1337 | 9/4/2013 | 1 | C201309011402570895SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | KEVIN CHEN | | MILPITASCALIFORNIAUSA |
| 1338 | 2/5/2013 | 1 | SET TOP BOX 1SETAC867C0366AE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN | | 72AFLUSHINGNEW YORKUSA |
| 1339 | 12/10/2012 | 1 | SET TOP BOX 1SETAC867E032C15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINO HILLSCALIFORNIAUSA | | CHINO HILLSCALIFORNIAUSA |
| 1340 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026A28SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DI YAO | | TEXASUSA |
| 1341 | 2/10/2015 | 1 | C012015020706081546595SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MICHELLE MAN | | RIDGE-NEW JERSEY-USA |
| 1342 | 1/10/2014 | 1 | C012014010814327451SBSET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | DALY CITYCALIFORNIAUSA | | DALY CITYCALIFORNIAUSA |
| 1343 | 12/5/2014 | 1 | C012014120307058438857SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SERENA CAU | | -MILLBRAE-CALIFORNIA-USA |
| 1344 | 6/21/2013 | 1 | C201306200921404502SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUORONG ZHOU | | SAN FRANCISCOCALIFORNIAUSA |
| 1345 | 12/24/2012 | 2 | B2013111409342444327SET TOP | 0 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | | JONGCHAN BYUN | | IRVINECA |
| 1346 | 11/13/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANMIAN LIU | | APT# 42BRONXNEW YORKUSA |
| 1347 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN TSAO | | HONOLULUHAWAIIUSA |
| 1348 | 12/5/2012 | 1 | SET TOP BOX 1SET AC867E02800FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNHE WANG | | HANOVERMDUSA |
| 1349 | 10/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MDUSA | | MDUSA |
| 1350 | 1/20/2015 | 1 | C012015011610012585616SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUNHE WANG | | CALIFORNIA-USA |
| 1351 | 11/5/2013 | 1 | B2013110410051376832SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | TONY KIM | | MARYLANDUSA |
| 1352 | 10/18/2013 | 1 | C201310170939585475SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | WAI LO | | SILVER SPRINGMARYLANDUSA |
| 1353 | 11/12/2013 | 1 | C201311091142433153SSET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | SILVER SPRINGMARYLANDUSA | | SILVER SPRINGMARYLANDUSA |
| 1354 | 5/19/2015 | 1 | C012015051707585794801SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WAI LO | | FORT LEE-NEW JERSEY-USA |
| 1355 | 12/18/2014 | 1 | B012014121610215128185SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHARLES CHANG | | NEW JERSEY-USA |
| 1356 | 8/28/2012 | 1 | SET TOP BOX 1SET AC8676D27688SET TOP BOX 10SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANG DONG | | UTAHUSA |
| 1357 | 1/5/2015 | 1 | C0120150101154109507SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SAIMING CHAN | | PLANO-TEXAS-USA |
| 1358 | 12/26/2014 | 1 | C020141224043442889883BSET TO | ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RAYMOND KONG | | DELIVER TO PAK MAIL 527 N AZUSA AVE COVINA |
| 1359 | 11/20/2013 | 1 | C2013111716104216995SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | KAI HEI LO | | ALAMEDACALIFORNIAUSA |
| 1360 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD LEE | | CHICAGOILLINOISUNITED STATES |
| 1361 | 10/9/2011 | 1 | SET TOP BOX 1SETAC8676D2D0645SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEN PING WONG | | ORLANDOFLORIDAUSA |
| 1362 | 12/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA WONG | | ORLANDOFLORIDAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT:Typed Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1363 | 2/25/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC KWOK | | DAVIS CALIFORNIA USA |
| 1364 | 7/30/2012 | 2 | SET TOP BOX 2SETS. WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUNGKAILUNG | | PORTLANDORUSA |
| 1365 | 2/9/2015 | 1 | B0120150209095518188005SET TOP | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUJI CHO | | -HONOLULU-HAWAII-USA |
| 1366 | 7/23/2013 | 1 | C20130722111107592955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON CHIN | | BEAVERTONOREGONUSA |
| 1367 | 3/6/2015 | 1 | C02201503030951124192SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN PANG | | -PENNSYLVANIA-USA |
| 1368 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILSON VAN | | PHILADELPHIAPAUSA |
| 1369 | 5/20/2013 | 1 | EMAIL20130520002SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NU VAN | | PHILADELPHIA PA USA |
| 1370 | 6/5/2013 | 1 | C20130604150152710005SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH VUONG | | NEW PROVIDENCEENEW JERSEY |
| 1371 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAIKI HUI | | NEW PROVIDECEENEW JERSEY |
| 1372 | 5/28/2013 | 1 | C20130527013549286815SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN CHEN | | FLORIDAUSA |
| 1373 | 1/16/2015 | 1 | C01201501142051129276215ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN CHEN | | FLORIDA-USA |
| 1374 | 4/26/2013 | 1 | C20130423131632447325ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAUNAN CHEN | | #605LOS ANGELESCALIFORNIAUSA |
| 1375 | 12/10/2014 | 1 | C02201412081532372431SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MAN CHEUNG | | -NORWALK-CALIFORNIA-USA |
| 1376 | 1/18/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUWANG LIU | | BURTONSVILLE MD USA |
| 1377 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAIPINGZHOU | | BURTONSVILLEMDUSA |
| 1378 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYZHOU | | BURTONSVILLEMDUSA |
| 1379 | 12/30/2011 | 3 | SET TOP BOX 3SET,PLC 3SETSET TOP BOX 3SET,PL | 4.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAY MUN | | DARNESTOWN MD USA |
| 1380 | 6/9/2014 | 1 | C01201406051804023870356T TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FENG YU | | KINGUSA |
| 1381 | 6/6/2014 | 1 | C01201406040640042177SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KIRA CHENG | | HAWAIIUSA |
| 1382 | 9/11/2013 | 1 | C20130908194600762405ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATY RUAN | | HONOLULU HAWAIUSA |
| 1383 | 3/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JC WONG | | PHOENIXARIZONAUSA |
| 1384 | 12/9/2013 | 1 | C20131205074446340975SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PATRICK TAM | | HUNTINGTON BEACHCALIFORNIAUSA |
| 1385 | 5/18/2015 | 1 | C01201505140434218214ISET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LONGBIAO CHEN | | FRANCISCO-CALIFORNIA-USA |
| 1386 | 11/4/2014 | 1 | C01201411031451808575ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JIANPENG LIU | | -SAN LEANDRO-CALIFORNIA-USA |
| 1387 | 12/9/2014 | 1 | C01201412060140241341SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANPENG LIU | | -SAN LEANDRO-CALIFORNIA-USA |
| 1388 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867033405 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROY KING NG | | APT 29FLUSHINGNEW YORKUSA |
| 1389 | 3/10/2014 | 1 | C01201403061156526489ISET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CINDY X TAN | | HILLCALIFORNIAUSA |
| 1390 | 9/29/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHEUNG | | BROOKLYN NY USA,NY,NY |
| 1391 | 9/13/2013 | 1 | C20130910053027839455ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAROL HUI | | ILLINOISUSA |
| 1392 | 4/2/2014 | 1 | C02201403109275749316SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAROL HUI | | ILLINOISUSA |
| 1393 | 11/22/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | K. CHU | | NEW JERSEY USA,NJ,NJ |
| 1394 | 5/19/2015 | 1 | C01201505150259171253955ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | VINCENT LA | | SAN FRANCISCO-CALIFORNIA-USA |
| 1395 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ISABEL SHUM CHANG | | SAN GABRIELCALIFORNIAUSA |
| 1396 | 1/15/2015 | 1 | B01201501131554499249155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALEX ZHAO | | -NEW YORK-USA |
| 1397 | 5/19/2015 | 1 | C01201505170209176956356T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUN CHEN | | -NEW YORK-USA |
| 1398 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE LA | | HACIENDA HEIGHTSCAUSA |
| 1399 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN ZHANG | | ROSEMEAD, CA USA 91770,CA,CA |
| 1400 | 12/23/2013 | 1 | C01201312217580958023SET TO | 27 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KING KWOK | | MILPITASCALIFORNIAUSA |
| 1401 | 11/11/2013 | 1 | B20131107163734412245ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LEONARD HSU | | HEIGHTSCALIFORNIAUSA |
| 1402 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT NG | | JACKSONVILLE FLORIDA USA |
| 1403 | 12/12/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT NG | | JACKSONVILLE FL USA |
| 1404 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867033CFB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDITH YAN | | BEAVERTONOREGONUSA |
| 1405 | 12/24/2014 | 1 | B0120141222315442931147SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QIAO YUAN WU | | JACKSONVILLE FLORIDA USA |
| 1406 | 4/14/2014 | 2 | C09201404120403417283SET TO | 29 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TRACY BANH | | TRACYCALIFORNIAUSA |
| 1407 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIAAO MA | | HACIENDA HTS,CA 91745 USA |
| 1408 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867033C4C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILIANG FENG | | HOUSTONTEXASUSA |
| 1409 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX1PLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH HUNG HA | | SAN JOSECAUSA |
| 1410 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867033294A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XING WU | | SAN JOSECALIFORNIAUSA |
| 1411 | 5/21/2012 | 1 | SET TOP BOX 1SETAC867033C4C | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN LAW | | HACIENDA HEIGHTSCALIFORNIAUSA |
| 1412 | 3/13/2013 | 1 | SET TOP BOX 1SETAC867033740FC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGUN | | HACIENDA HEIGHTSCALIFORNIAUSA |
| 1413 | 12/23/2013 | 1 | C0120131221914226145696SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | I LOVE BEAUTY | | PLEASANTONCAUSA |
| 1414 | 7/24/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIMAN | | PLEASANTONCAUSA |
| 1415 | 7/25/2012 | 1 | SET TOP BOX 1SET. WIRELESS CARSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIMAN | | PLEASANTONCAUSA |
| 1416 | 8/22/2013 | 1 | C20130819000071364SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHERRY | | -HONOLULUHAWAIIUSA |
| 1417 | 5/16/2013 | 1 | C20130514114039856955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | HONOLULUHAWAIIUSA |
| 1418 | 5/19/2015 | 1 | C01201505160546182756055ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEICHEN FAN | | HONOLULUHAWAIIUSA |
| 1419 | 6/3/2013 | 1 | C20130601125187045755T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YAU KOON CHING | | E905HONOLULUHAWAIIUSA |
| 1420 | 6/5/2013 | 1 | C20130604112353894745ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YAU KOON CHING | | E905HONOLULUHAWAIIUSA |
| 1421 | 12/31/2013 | 1 | C20131312271158417797ZSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAMMI IONG | | HONOLULUHAWAIIUSA |
| 1422 | 1/30/2012 | 3 | SET TOP BOX 3SETS USB 2PCS RCC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SI HONG YANG | | E110SHOMOLULUUHI |
| 1423 | 12/29/2012 | 2 | SET TOP BOX 2SETS USB 2PCS RCC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK C NG | | HACKETTSTOWNNEW JERSEYUSA |
| 1424 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA JIA HE | | 1211HONOLULUUHI |
| 1425 | 2/15/2012 | 1 | C020150514224719532535SET TO | 25 | MIKE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAY MUN | | HOUSTON TEXAS USA |
| 1426 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANDLERAZ | | CHANDLERAZ |
| 1427 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIYI LI | | F#203 HONOLULU HI USA |
| 1428 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | GARDENGROVE,CALIFORNIAUSA |
| 1429 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIANQIAN XIONG | | SUITE 170,SAN LEANDROCA |
| 1430 | 7/5/2013 | 1 | C20130704115045371275ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WADSON TSENG | | 26WCHICAGOILLINOISUSA |
| 1431 | 3/9/2012 | 1 | SET TOP BOX 1SETAC867033B280 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAY XUAN | | HONOLULU,HAWAIIUSA |
| 1432 | 4/9/2014 | 1 | C01201404041410145752756T TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ZIMING ZHANG | | HONOLULU HAWAII USA |
| 1433 | 5/15/2015 | 1 | C01201505131403057481056T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ELLY LEE | | -HONOLULU-HAWAII-USA |
| 1434 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRISONPHUNG | | NEW YORKUSA |
| 1435 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID DIAO | | EDISON NJ |
| 1436 | 7/23/2012 | 7 | SET TOP BOX 1SET, AC867000005SET TOP BOX 1S | 70 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINMIN CHANG | | GREAT NECKNEW YORKUSA |
| 1437 | 10/8/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEN FEN | | LIVERMORE CA U.S.A,CA,CA |
| 1438 | 8/20/2012 | 1 | SET TOP BOX AC867020681055ET TOP BOX 1SE2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATHUANG | | PITTSBURGCAUSA |
| 1439 | 5/13/2014 | 1 | C01201405092251573597155ET TO | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZEXUAN ZENG | | BROOKLYN NEW YORKUSA |
| 1440 | 6/4/2013 | 1 | C20130601111330548545ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIXIANGLIANG | | KINGSPORTTENNESSEEUSA |
| 1441 | 3/20/2015 | 1 | C01201503181301350503225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEIXIANGLIANG | | -KINGSPORT-TENNESSEE-USA |
| 1442 | 7/8/2014 | 1 | C02201407050111321889756T TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BETTY SUN | | PARK-CALIFORNIA-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | 11/28/2011 | | SET TOP BOXSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOXING,YE | | BROOKLYN NY USA,NY,NY |
| 1444 | 10/19/2011 | 1 | SET TOP BOX 3SETS MAC:2CAA,2DA | SET TOP BOX | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOXING,YE | | NY USA,NY,NY |
| 1445 | 12/28/2011 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK SHING CHIU | | ALABAMA USA |
| 1446 | 2/10/2014 | 1 | C07201402090721585978 SET TO | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SHICHANG SHEN | | COLORADO SPRINGSCOLORADOUSA |
| 1447 | 8/22/2013 | 1 | C20130818082731681365 SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ANDY LI | | HILLSCALIFORNIAUSA |
| 1448 | 3/8/2012 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOLIANG XUE | | CHANDLER AZ USA |
| 1449 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867602283008 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYKWAN | | LEANDROCAUSA |
| 1450 | 10/28/2011 | 1 | SET TOP BOX 1SET MAC:14B | SET TOP BOX 1SET MA | 10 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN YU | | CHINO HILLS CALIFORNIA,CA,CA |
| 1451 | 11/21/2012 | 1 | HUA YANG INTERNATIONAL | | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN CHANG | | CYPRESSTXUSA |
| 1452 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNGJEN HSU | | GAITHERSBURG,MD,MD |
| 1453 | 5/18/2012 | 1 | SET TOP BOX 1SET AC867602A4A8 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HSIHSIEN YUEH | | HACIENDA HEIGHTSCAUSA |
| 1454 | 3/20/2012 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIMING CHEN | | HOUSTONTEXASUSA |
| 1455 | 2/3/2015 | 1 | C01201501310257344739 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YI-MING CHEN | | HOUSTON-TEXAS-USA |
| 1456 | 2/12/2015 | 1 | B01201502111640311780 3SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ERHYI YANG TAO | | HTS-CALIFORNIA-USA |
| 1457 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867602E883 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC | | BROOKLYNNEW YORKUSA |
| 1458 | 8/8/2013 | 1 | C20130806103224979525 SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | CHUANLONG ZHANG | | APT 303SANTA CLARACALIFORNIAUSA |
| 1459 | 7/26/2013 | 1 | C20130725011145319045 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FOLEY | | DECATURGEORGIAUSA |
| 1460 | 5/15/2015 | 1 | C01201505130711065962 8SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JIAN MING GUO | | -BROOKLYN-NEW YORK-USA |
| 1461 | 11/15/2013 | 1 | B20131113104516832015 ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE | SHEN ZHEN, CHINA | GUANGDONG | ANDREW YAM | | HEIGHTSCALIFORNIAUSA |
| 1462 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867602642 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN YANG | | MALDENMASSACHUSETTSUSA |
| 1463 | 5/15/2015 | 1 | T01201505130842096227 4SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | FANG LE HUANG | | -SAN FRANCISCO-CALIFORNIA-USA |
| 1464 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX POON | | SAN RAMON CA USA,CA,CA |
| 1465 | 12/1/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GIA MUI | | 4B NY NY USA,NY,NY |
| 1466 | 5/11/2012 | 8 | SET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER TRINH | | BROOXTONMASSUSA |
| 1467 | 11/28/2011 | 1 | SET TOP BOXSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGWILL | | ANAHEIM CA USA |
| 1468 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG XIANG | | BELLEVUEWAUSA |
| 1469 | 11/14/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TIM M LEE | | JOSECALIFORNIAUSA |
| 1470 | 6/13/2013 | 1 | C20130608233508121745 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON YIP | | WASHINGTONUSA |
| 1471 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU SHI | | HOUSTONTXUSA |
| 1472 | 2/20/2012 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN HUA | | BOLINGBROOKIL |
| 1473 | 3/7/2014 | 1 | DOCID:4255 3SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HUANBIN CHEN | | PORTLAND OREGON USAUSA |
| 1474 | 3/4/2014 | 1 | C01201402261546335797 8SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUANBIN CHEN | | OREGONUSA |
| 1475 | 6/12/2014 | 1 | C01201406101356293238 5SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEN LIN CHEN | | -MONTEREY PARK-CALIFORNIA-USA |
| 1476 | 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMIN LI | | LOS GATOS CA USA |
| 1477 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867603187C | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN OU | | BRUNSWICKNEW JERSEYUSA |
| 1478 | 5/18/2015 | 1 | C01201505140840379858 5SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LI HONG DENG | | -BROOKLYN-NEW YORK-USA |
| 1479 | 8/23/2013 | 1 | C20130821035127484616 SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHENZH | EN,CHINA | GUANGDONG | SIYU LI | | NEW YORKUSA |
| 1480 | 1/22/2015 | 1 | C01201501200601429828 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | PEING CHIH | | HILL-CALIFORNIA-USA |
| 1481 | 10/11/2013 | 1 | C20131008102255685366 SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DANDAN LUO | | CHINOCALIFORNIAUSA |
| 1482 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867600681 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGGONG LIU | | CENTENNIALCOUSA |
| 1483 | 8/15/2012 | 1 | SET TOP BOX 1SET AC867603 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGGONG LIU | | CENTENNIAL CO USA |
| 1484 | 2/3/2012 | 3 | SET TOP BOX 3SETSET TOP BOX | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | NORTH ARLINGTONNEW JERSEYUSA |
| 1485 | 2/15/2012 | 3 | SET TOP BOX 3SETSET TOP BOX | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | NORTH ARLINGTONNEW JERSEY |
| 1486 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SPENCER SIU | | MORGANVILLENJ |
| 1487 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SPENCER SIU | | MORGANVILLE NJ USA |
| 1488 | 12/30/2014 | 1 | C02201412280840292588 3SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | VINCENT P IP | | CALIFORNIA-USA |
| 1489 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LEE | | BELMONT, MA,U.S.A |
| 1490 | 12/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK TAM | | MALDEN,MA,MA |
| 1491 | 10/8/2011 | 1 | SET TOP BOX 1SET AC867602 | SET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUQI WANG | | SOUTH WINDSOR CT USA,CT,CT |
| 1492 | 11/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHEUNG | | NEWTON MA USA |
| 1493 | 12/29/2014 | 1 | SET TOP BOX 2SETS,PLC 2SETSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | QUINCYMASSUSA |
| 1494 | 12/29/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEIYING KUANG | | CT USA |
| 1495 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867602E08D | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIVIANYIP | | CRESSKILLNEW JERSEYUSA |
| 1496 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867603D68A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH ZEE | | CRESSKILLNEW JERSEYUSA |
| 1497 | 10/9/2013 | 1 | C20131002081582588885 SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE | SHEN ZHEN, CHINA | GUANGDONG | JOSEPH ZEE | | CRESSKILLNEW JERSEYUSA |
| 1498 | 9/22/2013 | 1 | C20130919101418544856 SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HOWARD CHIN | | WESTFORDMASSACHUSETTSUSA |
| 1499 | 1/6/2012 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJI ZHANG | | BOSTONMAUSA |
| 1500 | 4/6/2012 | 1 | HUA YANG INTERNATIONAL | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG PEIYI | | GAITHERSBURGMDUSA |
| 1501 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEYI ZHANG | | BOSTONMAUSA |
| 1502 | 12/15/2014 | 1 | C02201412112546645202 SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | EVA | | -MASSACHUSETTS-USA |
| 1503 | 12/30/2014 | 1 | C01201412271313037776 0SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ZHI PING PAN | | FRANCISCO-CALIFORNIA-USA |
| 1504 | 12/13/2012 | 1 | SET TOP BOX 1SET AC867603146B | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGEL CHEUNG | | MOUNTAIN VIEW, CALIFORNIA,USA |
| 1505 | 12/18/2012 | 1 | SET TOP BOX 1SET AAAC867603 | B83B | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGGONG LIU | | BROOKLINEMASSACHUSETTSUSA |
| 1506 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867602724C | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SENGKE ZHAI | | LAS VEGASNEVADAUSA |
| 1507 | 10/31/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NANCY CHEN | | 114 HONOLULU HI USA |
| 1508 | 9/13/2013 | 1 | C20130919134152450098 SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE YUONG | | ALABAMAUSA |
| 1509 | 3/25/2013 | 1 | SET TOP BOX 1SET AC867603F806 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE TAM | | INDUSTRYCALIFORNIAUSA |
| 1510 | 8/5/2014 | 1 | C01201408030701359791 8SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAVID LEE | | CALIFORNIA-USA |
| 1511 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | SUITE 164BURLINGAMECA |
| 1512 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867603355 | B | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | 164BURLINGAMECALIFORNIAUSA |
| 1513 | 5/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | BURLINGAMECALIFORNIAUSA |
| 1514 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867600582E | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | BURLINGAMECALIFORNIAUSA |
| 1515 | 1/2/2014 | 1 | C07201312311115492241 9SET TO | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | AOSHENG RONG | | ILLINOISUSA |
| 1516 | 2/20/2015 | 1 | C01201502260211209332 5SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | XIE XU | | -CALIFORNIA-USA |
| 1517 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KE XU | | TIGARD OREGON USA |
| 1518 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867603 1EFD | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1519 | 1/31/2013 | 1 | SET TOP BOX 1SET AC867603 | 5.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1520 | 11/12/2013 | 1 | C20131110075417191485 ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE. | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1521 | 12/4/2014 | 1 | C02201409101120342099 6SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN TRADE ZONE, SHEN ZHEN, | CHINA | | SHENZHEN | GUANGDONG | CHI K FUNG | | -TOMBALL-TEXAS-USA |
| 1522 | 12/5/2014 | 1 | C01201412030725416142 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHI K FUNG | | -TOMBALL-TEXAS-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1523 | 5/6/2015 | 1 | C0120150503221449766645SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHI K FUNG | | -TOMBALL-TEXAS-USA |
| 1524 | 4/16/2012 | 1 | C0120120416175912SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHENG | | TAMPA,FL,FL |
| 1525 | 1/15/2015 | 1 | C0120150113050812409925SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROY LU | | HEIGHTS-CALIFORNIA-USA |
| 1526 | 1/30/2015 | 1 | C0120150127110910826233SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROY LU | | HEIGHTS-CALIFORNIA-USA |
| 1527 | 4/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25.2 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID HSIUNG | | SUGAR LAND,TX,USA |
| 1528 | 4/9/2015 | 1 | B1420150408183146323655SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | LIN ZHAO | | -TEXAS-USA |
| 1529 | 6/11/2012 | 1 | C0120120611021822SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMMI CHEN | | CHINO HILLS,CA,USA |
| 1530 | 1/31/2013 | 1 | SET TOP BOX 1SET TOP BOX | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU WONG | | SAN MATEO,CALIFORNIA,USA |
| 1531 | 1/21/2015 | 1 | C0120150115151417362606SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAMUEL XIANG FANG | | CALIFORNIA-USA |
| 1532 | 9/27/2011 | 1 | SET TOP BOX  1SETSET TOP BOX  1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | WEI HU | | JOSE CA  US,CA,CA |
| 1533 | 6/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI HU | | SAN JOSE,CA,USA |
| 1534 | 5/20/2013 | 2 | C2013051519131517536SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENDALL XIAOYONG LIU | | 1002HONOLULUHAWAIIUSA |
| 1535 | 8/12/2013 | 1 | C2013080808320783920SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZEN,CHINA | | GUANGDONG | KENDALL XIAOYONG LIU | | 1002HONOLULUHAWAIIUSA |
| 1536 | 5/13/2014 | 1 | C0120140511074330294935SET TO | 19 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZEN,CHINA | | GUANGDONG | KENDALL LIU | | HONOLULU,HAWAII,USA |
| 1537 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02BF09SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHANE HENDREN | | SAN ANGELO,TEXAS,USA |
| 1538 | 12/9/2014 | 1 | C0120141206001504851235SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN WU | | #310-MONTEBELLO-CALIFORNIA-USA |
| 1539 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN FLATH | | BOTHELL,WASHINGTON,USA |
| 1540 | 4/27/2013 | 1 | C2013042613214542953SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QI WU | | SAN JOSE,CALIFORNIA,USA |
| 1541 | 6/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GYEONG IL PARK | | BLVDAUBURNALABAMAUSA |
| 1542 | 4/27/2013 | 1 | C2013042621454269SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARRY LAI | | HUNTINGTON BEACH,CAUSA |
| 1543 | 6/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINE LEE | | ORLANDOFLUSA |
| 1544 | 10/18/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICKY | | ALHAMBRA CA 91803 USA |
| 1545 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUO CHENG | | BEAVERTONOR |
| 1546 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAROLYN NG | | HONOLULU HAWAII USA |
| 1547 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867E037A20 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAU YAT KIT | | BROOKLYNNEW YORKUSA |
| 1548 | 10/30/2013 | 1 | C2013102809342533963SET TOP | 25 | CREATE NEW COMMERCE SEZ CO,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | XUE Y YEE | | NORTH MIAMI BEACH,FLORIDA,USA |
| 1549 | 6/13/2013 | 1 | C2013061002231783260SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIA YEE | | MIAMI BEACH,FLORIDA,USA |
| 1550 | 1/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KE WANG | | IHANOVERMDUSA |
| 1551 | 6/13/2013 | 1 | C2013060913240564254SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUI MA | | ALHAMBRACALIFORNIAUSA |
| 1552 | 2/9/2015 | 1 | C0120150205134056292464SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHIRLEY WONG | | -MISSISSIPPI-USA |
| 1553 | 8/20/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSAYEE | | SAN FRANCISCO,CA,USA |
| 1554 | 6/12/2014 | 1 | C0120140610133503818245SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIAYIN HOU | | -CALIFORNIA-USA |
| 1555 | 5/26/2014 | 1 | CNT1405230005A MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | TINLAN WU | | PEMBROKEMAUSA |
| 1556 | 6/14/2015 | 1 | B1420150413110923112105SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | CARL ZHOU | | SUITE F200-MILL CREEK |
| 1557 | 5/5/2015 | 1 | B1420150506095120319455SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CARL ZHOU | | MILL CREEK-WASHINGTON-USA |
| 1558 | 11/25/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YICHANG YU | | HONOLULU HAWAII USA,HI,HI |
| 1559 | 5/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEMEI WANG | | WEST 20 CONVINA CA USA |
| 1560 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TRINH | | #910OAKLANDCA |
| 1561 | 3/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN YU ZHENG | | HONOLULU HI USA |
| 1562 | 6/7/2013 | 1 | EMAIL20130607001SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN HAO ZHENG | | HONOLULU,HI USA |
| 1563 | 4/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN WING LEUNG | | #70BHONOLULUHI USA |
| 1564 | 7/31/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUL KIM | | FORT LEEN USA |
| 1565 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED LIN | | MORGAN HILL,CALIFORNIA,USA |
| 1566 | 9/17/2013 | 1 | C2013091514584348446SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | HOWARD WONG | | ARIZONAUSA |
| 1567 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B7F1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHEN | | MONTECA,USA |
| 1568 | 6/16/2014 | 1 | C0120140612065101113085SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | HUANRAN YU | | -OHIO-USA |
| 1569 | 8/16/2013 | 1 | C2013081322573687741SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | DAN QUAN | | NORTH WALES,PENNSYLVANIA,USA |
| 1570 | 11/15/2013 | 1 | DOCID:39823SET TOP BOX FOR R | 17 | CREATE NEW COMMERCE SEZ CO,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DAN QUAN | | NORTH WALES PENNSYLVANIA USA |
| 1571 | 5/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAN CHAN | | SAN FRANCISCO,CALIFORNIA,USA |
| 1572 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E02GA93SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILIANG YANG | | SAN LEANDRO,CA,USA |
| 1573 | 8/20/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANYING YANG | | SAN LEANDRO,CA,USA |
| 1574 | 2/7/2013 | 1 | SET TOP BOX 1SET AC867E035205 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINHO LEE | | GRANGE PARK,IL,HOUSA |
| 1575 | 6/3/2013 | 1 | C2013060208570855330SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA S. LU | | CHULA VISTACALIFORNIAUSA |
| 1576 | 12/14/2011 | 1 | SET TOP BOX 1SET WIRELSS ROUT SET TOP BOX WI | 23 | LWHONG KONG | | | | | JIMMY FLOR | | HONOLULU HAWAII USA |
| 1577 | 2/3/2015 | 1 | C0120150130024036681705SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIAXIONG LIN | | FLORIDA-USA |
| 1578 | 5/14/2015 | 1 | C0120150511235805443866SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HARRY NG | | STOCKTON-CALIFORNIA-USA |
| 1579 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E026854SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNG KEUN SONG | | ALABAMA,USA |
| 1580 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINGYIN YOU | | FRANCISCOCAUSA |
| 1581 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIN LUO | | GARDENSFLORIDAUSA |
| 1582 | 6/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIELCHAN | | DANIEL,CHAN |
| 1583 | 5/16/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARNOLD BACHMAN | | CLEARFIELD UTAH,UT,UT |
| 1584 | 6/18/2013 | 1 | C2013061713331214212SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARNOLD BACHMAN | | USA |
| 1585 | 3/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YUNG CHAN | | HONOLULU,HI,USA |
| 1586 | 3/19/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YUUNG CHAN | | HONOLULU,HI,USA |
| 1587 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TANG | | DR HOUSTON TX USA |
| 1588 | 10/8/2013 | 1 | DOCID:38845SET TOP BOX FOR R | 25 | CREATE NEW ECOMMERCE SEZ CO,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | VINCENT TANG | | TX 77083 USA |
| 1589 | 2/4/2015 | 1 | C0120150202112314729646SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XINHAO WANG | | USA |
| 1590 | 2/24/2014 | 2 | C0120140220122411490426SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | ROBERT LEE | | PUENTECALIFORNIAUSA |
| 1591 | 12/20/2011 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 20 | LWHONG KONG | | | | | JOHNSON YEE | | APT. LWOLLASTONMAUSA |
| 1592 | 1/4/2012 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENELM | | #LWOLLASTONMASSACHUSETTSUSA |
| 1593 | 1/16/2012 | 2 | SET TOP BOXSET TOP BOX | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENELM HO | | #L WOLLASTON MA USA |
| 1594 | 10/15/2013 | 1 | B2013103519100046177005SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CALVIN WONG | | RIALTOCALIFORNIAUSA |
| 1595 | 3/3/2015 | 1 | C0120150301122638658466SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BANGCHEN WANG | | -NEBRASKA-USA |
| 1596 | 6/24/2013 | 1 | C2013062113121290438SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEN SITU | | CALIFORNIAUSA |
| 1597 | 1/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHI GUAN | | LAS VEGAS NEVADA USA |
| 1598 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02G62E2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING YIN | | ROUGELAUSA |
| 1599 | 5/7/2012 | 1 | SET TOP BOX 1SET AC867E03428C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUVI LUI | | SUITE 3415AN FRANCISCOCAUSA |
| 1600 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E03428C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C CHIANG | | ROCKVILLEMARYLANDUSA |
| 1601 | 1/15/2015 | 1 | C13201501131114955565SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | C CHIANG | | MARYLAND-USA |
| 1602 | 10/29/2012 | 1 | SET TOP BOX 1SET AC867E02B8880SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEUNG BAICK | | WAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpd Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2013 | | SET TOP BOX 1SET AC867603787A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY CHU | | PORTLANDOREGONUSA |
| 5/1/2013 | 1 | C2013053002321399553SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHANG | | POMONACALIFORNIAUSA |
| 6/7/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOUNG HO LEE | | LOAS ANGELESCALIFORNIA |
| 1/29/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI MING CHUM | | SAN FRANCISCOCALIFORNIA |
| 8/14/2013 | 1 | C2013081212181550812SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZHEN | EN,CHINA | GUANGDONG | YEE PING SEE | | HALF-MOON BAY-CALIFORNIA-USA |
| 11/12/2013 | | B0120141124100534594815SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JINJIAN CHEN | | NEW YORK-USA |
| 5/19/2015 | 1 | C022015051503550690587SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | XIAOLING LAU | | NEW YORK-USA |
| 4/10/2015 | 1 | B1420150408183129916145SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YURONG CHEN | | -BELLEVUE-WASHINGTON-USA |
| 4/8/2013 | 1 | C20130615032635637139139 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK WING HUI | | ICENTENNIAL COLORADOUSA |
| 6/18/2013 | 1 | C2013061503263561662SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN WEI SHI LEE | | CERRITOSCALIFORNIAUSA |
| 1/27/2014 | 1 | C072014012413324555567SET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | YAJIE LIU | | NORTH MIAMI BEACHFLORIDAUSA |
| 7/10/2013 | 1 | C20130709113747699746SET TOP | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIKE LIU | | NAPERVILLE, ILLINOISUSA |
| 9/29/2013 | 3 | C2013092714061020203SET TOP | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BILLY W CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 5/16/2013 | 2 | C2013051508531369759SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG | | FLORIDAUSA |
| 11/28/2013 | 2 | C2013112616150350298SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHENG | | FLORIDAUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867027036SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY MAI | | NYUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CASEY NG | | SAN FRANCISCOUSA |
| 1/29/2015 | | C022015012603533632412SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHANG BU NAN LU, | | SHENZHEN | WEI XIAN WU | | PORTLAND-OREGON-USA |
| 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | BELLEVUEWAUSA |
| 3/22/2013 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | BELLEVUE WASHINGTON USA |
| 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | WASHINGTON USA |
| 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGHAO YAN | | HONOLULU HAWAII USA |
| 12/13/2014 | 1 | C022014122002184582955SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KAYLA MACH | | CALIFORNIA-USA |
| 12/3/2013 | | C2013120108544382364SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | EDMUND CHEUNG | | CALIFORNIAUSA |
| 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHU LAI | | MARTINSVILLENEW JERSEYUSA |
| 7/8/2013 | 1 | C2013070701241057226SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOON YOON | | NORTHFIELDILLINOISUSA |
| 1/7/2015 | 1 | C012015010311200460537SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ADA WONG | | -CALIFORNIA-USA |
| 10/10/2012 | 1 | SET TOP BOX 1SET AC867028021SET TOP BOX 1SE | 23 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINGHIMU | | WAUSA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIHONG YEUNG | | REDMONDWA |
| 10/17/2013 | 1 | C2013101613102316821SET TOP | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | JOHNSON YEUNG | | REDMONDWASHINGTONUSA |
| 12/15/2014 | 1 | C132014121115124850523SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIN CHEN | | UTAH-USA |
| 11/12/2013 | 1 | C2013110900261148122SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JINCHEN | | NORTH |
| 12/22/2014 | 1 | C132014121813512065605SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LUIS CHEN | | CALIFORNIA-USA |
| 8/7/2013 | 1 | B201308050954558768605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM WONG | | WASHINGTONUSA |
| 7/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDYLAM | | NJUSA |
| 11/21/2013 | 1 | C2013111912545340815SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YANLING LEI | | NEW JERSEYUSA |
| 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENH THAI | | LIVINGSTONNJUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENH THAI | | LIVINGSTONNJUSA |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENG A | | CALIFORNIAUSA |
| 5/15/2015 | 1 | C012015051315570356859SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HOI M. LEUNG | | -RICHMOND-CALIFORNIA-USA |
| 8/31/2012 | 1 | SET TOP BOX 1SET AC867027263SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG ZHOU | | MAUSA |
| 5/29/2012 | 5 | SET TOP BOX 5SETSET TOP BOX | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALINA | | NEW YORKNYUSA |
| 12/15/2014 | 1 | C022014121101420026246SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHUZHEN WU | | MASSACHUSETTS-USA |
| 7/1/2013 | 1 | C2013062821494914448SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUE DAN WANG | | MASSACHUSETTSUSA |
| 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNGMAN MA | | NORTHVALLEY STREAMNEW YORK |
| 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNGMAN MA | | VALLEY STREAM NEW YORKUSA |
| 7/17/2013 | 1 | C2013071607532997062SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VI TRUONGCAO | | UNCASVILLECONNECTICUT |
| 10/9/2013 | 1 | C2013093012350827875SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEE CHAN | | NEW YORKUSA |
| 12/9/2014 | 1 | C012014120622373644799SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YIM LEE | | -OLNEY-MARYLAND-USA |
| 1/21/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING WU | | NEW JERSEY USA |
| 12/19/2012 | 1 | SET TOP BOX 1SETAC867031D1D82 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING F WU | | BRUNSWICKNEW JERSEYUSA |
| 11/21/2012 | 1 | SET TOP BOX 1SETAC867020741 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING F WU | | NEW JERSEYUSA |
| 9/24/2012 | 1 | SET TOP BOX 1SET AC867602A5755SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MADELINE T | | IRVINECALIFORNIAUSA |
| 12/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHEUNG | | DALY CITYCAUSA |
| 4/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHEUNG | | DALY CITYCAUSA |
| 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE BARRIAULT | | BILLERICAMAUSA |
| 5/16/2015 | 1 | C012015051510294461462SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WOODRIDGE-ILLINOIS-USA | | WOODRIDGE-ILLINOIS-USA |
| 12/27/2011 | 1 | SET TOP BOX 2SETS,PLC 2SET5SET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY KI | | BROOKLYNNEW YORKUSA |
| 1/29/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | J. FUNG | | MOUNTAIN VIEWCALIFORNIAUSA |
| 12/5/2013 | 1 | C2013120512559776975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIUJIN SHI | | 90SSAN FRANCISCOCALIFORNIAUSA |
| 1/13/2014 | 1 | C072014011201143038914SET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | PENG SUN | | CHANDLERARIZONAUSA |
| 8/20/2014 | 1 | B0120140820091637920985ET TO | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | XIANGHONG LI | | -COLLEGE STATION-TX-USA |
| 5/19/2015 | 1 | C012015051161243615342277SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | ALVIN WONG | | SAN LEANDRO-CALIFORNIA-USA |
| 5/19/2015 | 1 | C012015051124901120183SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | ALVIN WONG | | SAN LEANDRO-CALIFORNIA-USA |
| 2/13/2015 | 1 | C022015022150522730566SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KENT LAI | | INDUSTRY-CALIFORNIA-USA |
| 12/30/2014 | 1 | C022014122614031455482SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHRISTOPHER CQ DER | | CALIFORNIA-USA |
| 10/28/2013 | 1 | C2013102611320021609SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | XIU JUAN MAI | | APT. L PENNSYLVANIAUSA |
| 2/16/2015 | 1 | C022015021502306725SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDREW HO | | CREEK-WASHINGTON-USA |
| 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GRACE WU | | ANDOVERMAUSA |
| 4/9/2015 | 1 | B1420150408183145673945ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | XIAO WEI SHAO | | NEW YORK-NEW YORK-USA |
| 8/6/2013 | 1 | C2013080405255045SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINCHAO JIN | | FLORIDAUSA |
| 3/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STANLEY WONG | | MILPITASCAUSA |
| 5/18/2015 | 1 | C022015051411240072383455SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LIDIA MAI | | -RICHMOND-CALIFORNIA-USA |
| 6/18/2013 | 1 | C2013061412193879959SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY HUANG | | BRONXNY |
| 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANNY HUANG | | BRONXNY |
| 2/10/2014 | 1 | C012014020414163477565SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENG KIT AO | | CALIFORNIAUSA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| sd_dtm | DWT TYpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | BROOKLYNNY |
| 7/20/2012 | | SET TOP BOX 2SETS, WIRELESS CASET TOP BOXWIR | 2.5 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | GUANGDONG | DENNIS LEUNG | | BROOKLYNNYUSA |
| 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHENG | | INDIANAPOLIS INDIANA USA |
| 7/1/2013 | | C201306280351152907BSET TOP | ? | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUI MEI WOO | | ALHAMBRA CA |
| 10/10/2013 | 1 | C201310081415508243GSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JAMES WONG | | CHINO HILLSCALIFORNIAUSA |
| 1/20/2015 | 1 | C201501171441543732ASET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANREN WU | | CALIFORNIA-USA |
| 11/27/2014 | 1 | C01201411250043328250SET TOP | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YA HUANG | | -GREAT NECK-NEW YORK-USA |
| 2/19/2014 | 1 | C201201402161218563164SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANTHONY LE | | HONOLULUHAWAIIUSA |
| 4/9/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENG CHIU | | HOLMDELNJUSA |
| 11/28/2012 | 1 | SET TOP BOX 1SET AC867E030068 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENG CHIU | | HOLMDELNEW JERSEYUSA |
| 1/6/2015 | 1 | B01201501051421335546SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHIH YANG | | GEORGIA-USA |
| 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02DB55SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENGQI LIU | | HOUSTONTXUSA |
| 10/8/2011 | 1 | C201101302511529078SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGMING ZHANG | | RICHARDSON TX USA,TX,TX |
| 8/25/2012 | 1 | SET TOP BOX 1SET AC867E02E3C7CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH CHEUNG | | OLNEYMARYLANDUSA |
| 3/29/2013 | 1 | SET TOP BOX 1SETAC867E03E5E6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AIMING | | PORTLANDOREGONUSA |
| 6/24/2013 | 1 | C201306210247046591SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH WU | | NEBRASKAUSA |
| 7/2/2013 | 1 | C201307011003134168255SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH WU | | NEBRASKAUSA |
| 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD LO | | #10017601AKLANDCA |
| 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02740OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARD LO | | #10017601AKLANDCAUSA |
| 12/15/2014 | 1 | C02201412110711179838SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JOHN | | LAND-TEXAS-USA |
| 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033B84 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN WANG | | ARCADIAFLORIDAUSA |
| 6/26/2013 | 1 | C201304250505087351SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY LOUIE | | LOSANGELESCALIFORNIAUSA |
| 9/27/2013 | 1 | C201309252259101228SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHRISTINA MA | | METUCHENNEW JERSEYUSA |
| 5/23/2013 | 1 | C201305220042375373BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL NG | | FRAMINGHAMMASSACHUSETTSUSA |
| 5/19/2015 | 1 | C201201505170435417945SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANIEL HUANG | | SAN FRANSISCO CALIFORNIA USA |
| 6/18/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1 | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN KIM | | CAMARILLOCALIFORNIAUSA |
| 9/6/2012 | 1 | SET TOP BOX 1SET AC867E02623SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COLLEEN GUAN | | SAN LEANDRO CAUSA |
| 6/3/2013 | 1 | C201306012053054131SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI MING MEI | | PHILADELPHIAPENNSYLVANIAUSA |
| 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANG YAN LI | | USA,NY,NY |
| 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUK TO | | YORBA LINDACALIFORNIAUSA |
| 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BECKY LI | | MISSOURI CITY, TX 77459 USA,TX,TX |
| 2/26/2014 | 1 | C01201402240200414354SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HAOJU TSENG | | CLARACALIFORNIAUSA |
| 12/30/2014 | 1 | C01201412271515384928SSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAOJU TSENG | | CLARA-CALIFORNIA -USA |
| 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0270755SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUA WANG | | SAN JOSECAUSA |
| 10/29/2013 | 1 | C201310281337312002BSET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HUO MANYANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 11/18/2013 | 1 | C201311141142450765SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEVIN CHAN | | MASSACHUSETTSUSA |
| 5/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JULIAN YUEN | | BROOKLYNNY |
| 1/13/2015 | 1 | C13201501119021322956SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN ZHAO | | NORTH CAROLINA-USA |
| 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02633E3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM YUK YEE | | SAN FRANCISCO,CA 94080,USA |
| 3/13/2013 | 1 | SET TOP BOX 1SETAC867E037BF2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN TSUI | | ALLEN,TEXASUSA |
| 6/3/2013 | 1 | C201305311309536457OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WONG | | PASADENACALIFORNIAUSA |
| 1/8/2013 | 1 | SET TOP BOX 1SETAC867E035269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGE REN | | FLORIDA 33647 USA |
| 12/10/2012 | 1 | SET TOP BOX 1SET AC867E02D300 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 3/4/2013 | 2 | SET TOP BOX 2SETS AC867E033D0G | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 7/16/2013 | 1 | C201307141214218B523SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 8/15/2013 | 1 | C201308101005151842SET TOP | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 10/29/2012 | 1 | SET TOP BOX 1SET AC867E02CB00SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1/26/2015 | 1 | C01201501200955088104T SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIAN KWONG | | -WASHINGTON-USA |
| 12/19/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSZ CHAU | | FLUSHINGNEW YORKUSA |
| 9/21/2012 | 1 | SET TOP BOX 1SET AC867E02A77OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY LE | | KUYKENDALL HALLHONOLULUHAWAII |
| 8/15/2013 | 1 | C201308101435007B8SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AARON CARR | | HEBRONNYUSA |
| 12/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRUCE LI | | LA VERNECAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02B1F2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS WONG | | BROOKLYNNEW YORKUSA |
| 3/13/2013 | 1 | SET TOP BOX 1SETAC867E039D6F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE CHOU | | MARIETTAGEORGIAUSA |
| 6/24/2013 | 1 | C201306220702165722SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHEUNG | | CRANSTONRHODE ISLANDUSA |
| 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MY MANG | | APT 2063AN FRANCISCOCAUSA |
| 10/31/2013 | 1 | C201310307171869352SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEW | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 12/9/2014 | 1 | C01201412060503220987SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | IVAN ZHOU | | -LOS ANGELES-CALIFORNIA-USA |
| 8/6/2013 | 1 | DOCID:3712415ET TOP BOX FOR | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | CHRIS LI | | SAN FRANCISCO,CA94124 |
| 7/5/2013 | 1 | C201307013114582317155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARLO CHAN | | CALIFORNIAUSA |
| 5/18/2015 | 1 | C01201505141004660898SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEIFU HUANG | | -SUNNYVALE-CALIFORNIA-USA |
| 6/9/2013 | 1 | C201306081434024635ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAJIE HUO | | CALIFORNIAUSA |
| 2/3/2015 | 1 | C01201502021326152567SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGSHUN WANG | | KUEN WAH LI USA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN HO | | SUGAR LAND TEXAS USA |
| 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN HO | | SUGAR LAND TEXAS USA |
| 1/5/2015 | 1 | C01201501020521933992SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KUEN WAH LI | | -OHIO-USA |
| 11/21/2011 | 1 | SET TOP BOX 1SET AC867E02D0F3SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN YU LIANG | | HONOLULU HI 96817 USA |
| 11/2/2012 | 1 | SET TOP BOX 1SET AC867E02DF37SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN YU LIANG | | HONOLULUHAWAIIUSA |
| 7/24/2014 | 1 | C201407221224018236GSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 7/24/2014 | 1 | C07201407221251213343SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 7/24/2014 | 1 | C07201407221222171555SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 9/27/2013 | 1 | C201309260929452745ASET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CANDY CHAN | | MIAMIFLORIDAUSA |
| 12/23/2013 | 2 | C02201312191229012230SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CANDY CHAN | | CYPRESS-TEXAS-USA |
| 1/22/2015 | 1 | C01201501201441727181SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANSHING LIN | | EAGANMNUSA |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC867E02E5F13SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEANTU | | CAUSA |
| 12/10/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEUNG,YIU KWONG | | FOUNTAIN VALLEYCALIFORNIAUSA |
| 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU NING LEI | | RENTONWAUSA |
| 4/1/2014 | 1 | C01201403010344303866SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAI LI | | OHIO,USA |
| 9/27/2012 | 1 | SET TOP BOX 1SET AC867E02E8A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL CHAN | | NEATLANTAGEORGIAUSA |
| 5/12/2015 | 1 | B14201505111136279503ASET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WENZHU SCIOLA | | RICHMOND-TEXAS-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIJUN WU | PORT JEFFERSON STATIONNEW YORK-USA |
| 1764 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867020GF70SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANQUN ZHANG | WEST CHESTERPAUSA |
| 1765 | 7/17/2014 | 1 | CO120140714225005211505SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | TONGSU | JUNCTION-NEW JERSEY-USA |
| 1766 | 2/13/2015 | 2 | C012015021007261747915SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FRANK TANG | -PHILADELPHIA |
| 1767 | 12/29/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGJI LIU | POOLSVILLE MD USA |
| 1768 | 11/7/2011 | 1 | SET TOP BOX 1SET MAC:17A3SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LIN | HAWAII U.S.A.,HI,HI |
| 1769 | 4/10/2015 | 1 | B14201504081831336929OSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JEFF ZHU | -CALIFORNIA-USA |
| 1770 | 12/6/2011 | 2 | SET TOP BOX 2SETS MAC:3B11,31FSET TOP BOX 2S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGJIE HUANG | BELLFLOWER CA USA,CA,CA |
| 1771 | 11/29/2011 | 1 | SET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAO TANG | SAN RAMON CA USA,CA,CA |
| 1772 | 12/15/2014 | 1 | C012014121117284258776SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LUPING ZHU | SUNNYVALE-CALIFORNIA-USA |
| 1773 | 7/22/2013 | 1 | C0130720123942656105SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA ZHANG | POMONACALIFORNIAUSA |
| 1774 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC TUNG | BROOKLYNNY |
| 1775 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC TUNG | BROOKLYNN.Y.USA |
| 1776 | 7/15/2013 | 1 | C20130713113848758915SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID WU | CALIFORNIAUSA |
| 1777 | 7/25/2013 | 1 | C20130723084201444403SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BETTY CHEN | CALIFORNIAUSA |
| 1778 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SETE T MUI | BROOKLYNNYUSA |
| 1779 | 5/27/2013 | 1 | C20130526114356658945SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHHICHUN LIU | DALLASTEXASUSA |
| 1780 | 3/23/2012 | 2 | SET TOP BOX FOR SAMPLE 2PCSSET TOP BOX FOR S | 50 | QI CHUANG TECHOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JCM ELECTRONICS INC. | FLORIDA 33172 USA,FL,FL |
| 1781 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI CHI LUM | SAN JOSECA 95131USA |
| 1782 | 3/26/2013 | 2 | SET TOP BOX 2SET5AC867010E291 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | REBECCA LUM | SAN JOSECALIFORNIAUSA |
| 1783 | 2/17/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY GIN | BROOKLYNNY |
| 1784 | 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIWAHYAN | SO LAKE TAHOE CALIFORNIAUSA |
| 1785 | 3/12/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIWAHYAN | SO LAKE TAHOE CALIFORNIAUSA |
| 1786 | 9/2/2013 | 1 | B20130827140137561195SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | YAN XIN WU | NORTH MIAMI BEACHFLORIDAUSA |
| 1787 | 12/28/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | PATRICK CHEUNG | STATEN ISLAND NY USA |
| 1788 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK CHEUNG | STATEN ISLAND NY USA |
| 1789 | 11/6/2013 | 2 | C201311041001205634SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, SHEN | ZHEN, CHINA | | GUANGDONG | JENNY LEUNG | 4505SAN FRANCISCO CALIFORNIAUSA |
| 1790 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LI | CITY OF INDUSTCY CA USA |
| 1791 | 12/10/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRYAN TAN | CHARLOTTENORTH CAROLINAUSA |
| 1792 | 5/19/2015 | 1 | C01201505171356158812SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | VINCENT DO | COVINGTON-WASHINGTON-USA |
| 1793 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | GAITHERSBURGMARYLANDUSA |
| 1794 | 4/18/2013 | 1 | C20130417111156629SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAGENG LI | UNIT 1INCHINO HILLSCALIFORNIAUSA |
| 1795 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO XU | VERNON HILLS IL 60061 USA |
| 1796 | 4/17/2015 | 1 | C01201504140222282047SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LILY CHAN | -DALY CITY-CALIFORNIA-USA |
| 1797 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867010A97B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI T FAN | PHILADELPHIA PENNSYLVANIAUSA |
| 1798 | 11/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | PENNSYLVANIAUSA |
| 1799 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867010035D9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | PENNSYLVANIAUSA |
| 1800 | 4/10/2013 | 1 | C20130409100334744609SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY HOM | CALIFORNIAUSA |
| 1801 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIWEI LIANG | APT103MONTEBELLOCAUSA |
| 1802 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIWEI LIANG | APT103MONTEBELLOCAUSA |
| 1803 | 4/28/2015 | 1 | C01201504283144535683SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAOPING LIU | PINES-FLORIDA-USA |
| 1804 | 5/22/2012 | 6 | SET TOP BOX 6SET5SET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUEENIE LI | JAMAICANEW YORKUSA |
| 1805 | 8/30/2013 | 1 | C20130828084310898225SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | YANLINGLEI | NEW YORK STATES |
| 1806 | 9/26/2011 | 1 | SET TOP BOX 1SETSET TOP TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANGYUAN | NEW YORK UNITED STATES |
| 1807 | 11/5/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | LANG YUAN | NY USA |
| 1808 | 11/27/2013 | 1 | C201311240357211599SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MIKE TIANXIANG XU | LOUISMISSOURIUSA |
| 1809 | 2/9/2015 | 2 | C02201502006062923796SSET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SANDRA TSANG | IRVINE-CALIFORNIA-USA |
| 1810 | 1/20/2015 | 1 | C012015011811145445595SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LAI | -NEW JERSEY-USA |
| 1811 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER CHANG | OLD-BRIDGENJ |
| 1812 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWIN YEUNG | TOWACONEW JERSEY |
| 1813 | 1/9/2015 | 1 | C012015010707133154650SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QIXIA WANG | -MAINE-USA |
| 1814 | 2/4/2015 | 1 | C012015012902384516650SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QIXIA WANG | -MAINE-USA |
| 1815 | 11/27/2013 | 2 | C20131125181227345375SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FU YU HO | CALIFORNIAUSA |
| 1816 | 6/6/2013 | 1 | C20130605100825832015SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN PAN | CLIFTON PARKNEW YORKUSA |
| 1817 | 5/5/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNGJEN HSU | POTOMAC, MD 20878 USAUSA |
| 1818 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU CHANG HAN | HLATEEN JUSA |
| 1819 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU CHANG HAN | HAZLETNEW JERSEYUSA |
| 1820 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONG LI | CA USA |
| 1821 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO QING YE | EAST BRUNSWICKNJUNITED STATES |
| 1822 | 5/23/2013 | 1 | C20130521202617049925SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY LOU | 82NEW YORKNEW YORKUSA |
| 1823 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN FENG | MALDENMAUSA |
| 1824 | 1/4/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOYEI CHOY | NEW YORKNYUSA |
| 1825 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW LEE | VALLEJOP CA USA |
| 1826 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | 707HOUSTONTX |
| 1827 | 1/20/2015 | 1 | C01201501170720197689SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XI YANG | -SEATTLE-WASHINGTON-USA |
| 1828 | 6/28/2013 | 1 | C20130627124106450SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAIRACH CHANTANUSA | MONTEREY PARKCALIFORNIAUSA |
| 1829 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670005112CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAODONG WANG | PHILADELPHIAPAUSA |
| 1830 | 12/3/2013 | 1 | C20131201124116487815SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MARTIN LI | 1739ROUND ROCKTEXASUSA |
| 1831 | 5/2/2014 | 1 | C0201405023123512455SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY WONG | CHELSEA-MARYLAND-USA |
| 1832 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA WONG | HONOLULUHI |
| 1833 | 1/13/2014 | 1 | DOCID:4117651SET TOP BOX 1 S | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | YONG FANG | NV 89101161966 USAUSA |
| 1834 | 3/8/2013 | 1 | SET TOP BOX 1 SET AC867010382D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGNAXU | SPRINGMARYLANDUSA |
| 1835 | 7/16/2013 | 1 | C20130715120404250795SET TOP | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGNAXU | SPRINGMARYLANDUSA |
| 1836 | 8/15/2013 | 1 | C20130813114710257185SET TOP | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | SHORELINEWAUSA |
| 1837 | 11/13/2012 | 1 | SET TOP BOX 1SETAC867020T43A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | SHORELINEWAUSA |
| 1838 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867020C8E5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | SHORELINEWAUSA |
| 1839 | 10/24/2011 | 1 | SET TOP BOX 1SET5 MAC:39EC,3445ET T | ? | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | SHORELINE, WA 98155 |
| 1840 | 12/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNELE | SHORELINE WA USA,WA,WA |
| 1841 | 12/16/2012 | 2 | SET TOP BOX 2SETS5ET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNELE | SHORELINE WA USA,WA,WA |
| 1842 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNELE | SHORELINEWASHINGTONUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNELE | | SHORELINEWASHINGTONUSA |
| 5/29/2013 | 1 | SET TOP BOX 1SET AC8670105191 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINEWASHINGTONUSA |
| 11/9/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | WA 99155 U.S.A UNITED STATES,WA,WA |
| 3/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIN TAK CHU | | WOODLANDCA |
| 12/10/2014 | 1 | B0120141208141635338455ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | STEWART GEE | | -BROOKLYN-NEW YORK-USA |
| 8/20/2012 | 1 | CREATE NEW TECHNOLOGYHK LIMITED | | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | FRANCISTONG | | RENTON WA USA,WA,WA |
| 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCISTONG | | WAUSA |
| 11/16/2015 | 1 | CO2201501141323357889SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | FRANCIS TONG | | -WA-USA |
| 11/13/2012 | 1 | SET TOP BOX 1SET AC8670102F1A8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON WU | | #I25 HOUSTONTEXASUSA |
| 5/12/2015 | 1 | CO12015050804301742658SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | DAVIS CHOW | | SACRAMENTO-CALIFORNIA-USA |
| 2/3/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 55ETS | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VIVIAN TED | | LAKEVILLEMNUSA |
| 11/15/2011 | 5 | SET TOP BOX 1SET SET TOP BOX 55ETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG LUI | | ALHAMBRA CA USA,CA,CA |
| 10/20/2011 | 1 | SET TOP BOX 1SET AC8670102028C3SET TOP BOX 1S | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | WENDY LYDA | | PENNSYLVANIA UNITED STATES,PA,PA |
| 2/20/2015 | 1 | CO120150117123209814575ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KAIHEN SUN | | NORTH CAROLINA-USA |
| 7/11/2013 | 1 | C20130710115050809561SET TOP | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT HUANG | | CALIFORNIAUSA |
| 2/16/2012 | 2 | SET TOP BOX 1SET SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN HSIAO | | ROWLAND HEIGHTSCA |
| 5/4/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES MAN | | SAN FRANCISCOCALIFORNIAUSA |
| 2/3/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING WEI | | BROOKLYNNYUSA |
| 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MU WU | | YORBA LINDA CALIFORNIA |
| 2/16/2012 | 2 | SET TOP BOX 2SET SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | REGINA SHAW | | TACOMA WA USA |
| 5/3/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONGSUK SHIN | | SPRINGFIELDMAUSA |
| 5/12/2015 | 1 | CO120150913530380204SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JACK WU | | CALIFORNIA-USA |
| 3/9/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHAN LY | | MA USA |
| 2/27/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | AVENUE  HONOLULUHAWAII |
| 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILAI ZHAO | | APT.I8MOEAUT PLEASANTMIUSA |
| 11/14/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO JIN | | TAMPA FL USA,FL,FL |
| 3/8/2012 | 5 | SET TOP BOX 5SET SET TOP BOX 55ETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TED | | SPRINGFIELD GARDENS NEW YORK USA |
| 2/19/2014 | 1 | C07201402181043127577SSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DAWEI KE | | PHILADELPHIAPENNSYLVANIAUSA |
| 3/22/2015 | 1 | CO12015041707032378781SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING JIANG | | -SARATOGA-CALIFORNIA-USA |
| 12/15/2014 | 1 | C01201412120414047396SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YU JU CHANG | | HOUSTON-TEXAS-USA |
| 10/8/2012 | 1 | SET TOP BOX 1SET AC8670102B007SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIYIMYINT | | WA 98028USA |
| 9/27/2013 | 1 | C20130925223023884155ET TOP | 25 | CREATE NEW ECOMMERCE2200 TOP | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEVEN LUU | | BLAINEMINNESOTAUSA |
| 5/15/2015 | 1 | CO12015051222500170003SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | CHUNHUI MEI | | -NORTHVILLE-MICHIGAN-USA |
| 8/14/2012 | 1 | SET TOP BOX 1SET AC8670102B007SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | XIN HE | | MORGANTOWN WV USA |
| 7/16/2014 | 1 | DOCID:453995ET TOP BOX 1 SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIN HE | | WEST VIRGINIA USA—USA |
| 7/30/2012 | 1 | SET TOP BOX 1SET AC8670I08A12SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN HE | | WV-USA |
| 6/19/2014 | 1 | C0720140615061126551005ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIN HE | | -WEST VIRGINIA-USA |
| 1/9/2014 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUXIONG FENG | | APT 1BROOKLINEMAUSA |
| 11/14/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | | BOYDS MARYLAND USA |
| 12/8/2011 | 6 | SET TOP BOX 6SET SET TOP BOX 6SETS | 60 | LONGWAY | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | | BOYDS MARYLAND USA |
| 5/8/2013 | 3 | C20130507081005689896ET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | | BOYDSMARYLANDUSA |
| 10/14/2014 | 1 | C01201410120754513577146ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE.,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KIN YING YU | | MILPITAS-CALIFORNIA-USA |
| 4/16/2014 | 1 | C07201404142307494477255ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHANG YANG | | MISSOURIUSA |
| 12/7/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONNIE YU | | NORTHRIDGE CA USA |
| 11/27/2014 | 1 | C01201411252137250429SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SIKI NG | | -ARTESIA-CALIFORNIA-USA |
| 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LUTHER LIU | | CAMASWA |
| 2/17/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUTHER LIU | | CAMAS WA  USA |
| 5/6/2013 | 1 | C20130501101215762145ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIAI MA | | HEIGHTSCALIFORNIAUSA |
| 8/24/2012 | 1 | SET TOP BOX 1SET AC8670027855SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAYUWU | | MONTEREY PARKCAUSA |
| 7/30/2013 | 1 | C201307260040069259SET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QIAO ZHU HUANG | | APT.#2CNEW YORKNEW YORKUSA |
| 10/5/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B  10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QIANG WANG | | NEW LONDON CONNECTICUT U.S.A.,CT,CT |
| 5/8/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGYU WANG | | SAN GABRIELCAUSA |
| 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGYI XU | | CALIFORNIAUSA |
| 12/12/2014 | 1 | C01201412108430810636SET TO | 25.2 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | BRUCE | | INDUSTRY-CALIFORNIA-USA |
| 2/16/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHEN | | CERRITOSCA |
| 1/15/2013 | 1 | C20130141408351367SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | TACHIH ERIC TING | | CALIFORNIAUSA |
| 3/11/2015 | 1 | B0120150319091033809775ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RUN | | CALIFORNIAUSA |
| 10/21/2011 | 1 | SET TOP BOX 1SET MAC:27795ET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK ULMAN | | SAN DIEGO CALIFORNIA USA |
| 6/26/2013 | 1 | C20130624142941234SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING NA | | SAN JOSECALIFORNIAUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | | REDONDO BEACHCAUSA |
| 10/28/2011 | 1 | SET TOP BOX 1SET MAC:2662SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOYO | | NORTHRIDGE, CA 91325,CA,CA |
| 12/11/2014 | 1 | C01201411705550245ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MUI LEW | | NEW YORK-USA |
| 2/3/2015 | 1 | B0120150202150451594965ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | ZHEN, CHINA | GUANGDONG | JOE TSEN | | NEW YORK-USA |
| 5/15/2015 | 1 | CO220150513114563992057ET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LAM SIAO | | FRANCISCO-CALIFORNIA-USA |
| 12/24/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CASAO CHOW | | DORCHESTERMAUSA |
| 12/24/2012 | 1 | C0120141222094037696907SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | QIANFENGLIN | | NEW JERSEY-USA |
| 1/29/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SET | 80 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HING FUNG | | RANDOLPHMAUSA |
| 1/15/2013 | 1 | C20131001551342770598SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ZHIQING HUNG | | ZIPALO AUTOCALIFORNIAUSA |
| 4/24/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LEI WANG | | COURTCALIFORNIAUSA |
| 8/14/2013 | 1 | C20130812020916363105ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | IDA HAN | | WOODINVILLEWASHINGTONUSA |
| 11/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUANGHUANG | | CALIFORNIAUSA |
| 3/21/2012 | 1 | SET TOP BOX: 1SET HOME PLUG:2PSET TOP BOX:H | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING WANG | | ST.JOHNS FL USA |
| 5/21/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LONG LEE LAM | | SAN JOSECAUSA |
| 7/15/2013 | 1 | C20130712031416365775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE | | SAMMAMISHWASHINGTONUSA |
| 7/4/2013 | 1 | C20130703110108706115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES SUN | | ROWLAND-HTSCALIFORNIAUSA |
| 10/4/2012 | 3 | SET TOP BOX 3S WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCA CHAN | | HARTSDALEGEORGIAUSA |
| 6/9/2014 | 1 | C01201406013110045252SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DEBBIE | | LEANDRO-CALIFORNIA-USA |
| 3/1/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCAUSA |
| 3/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D (DWT TYped Unit Total) | E | F | I | | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | Total | descr_goods | decl_value | shname | shaddr | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1923 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032D48 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCALIFORNIAUSA |
| 1924 | 1/15/2015 | 1 | C132015013032643101795ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHARLES LEUNG | | HOUSTON-TEXAS-USA |
| 1925 | 5/22/2013 | 1 | C20130521041550450305ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO YAN FONG | | OF INDUSTRYCALIFORNIAUSA |
| 1926 | 11/8/2013 | 1 | C20131106110756655305ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG HU | | COLORADOUSA |
| 1927 | 11/19/2013 | 1 | C20131116140372516SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG HU | | COLORADOUSA |
| 1928 | 4/22/2013 | 1 | C201304210144383948SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN FANG | | PEMBROKE PINESFLORIDAUSA |
| 1929 | 3/25/2013 | 1 | SET TOP BOX 1SET AC867E03F56A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN LI | | EVANSTONILLINOISUSA |
| 1930 | 12/8/2011 | 1 | SET TOP BOX TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARLO CHAN | | NORWOOD HEIGHTS CALIFORNIA USA,CA,CA |
| 1931 | 2/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | RENCHUAN TAN | | NEW YORK-USA |
| 1932 | 12/16/2014 | 1 | C0120141212124705560915ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ETHAN TAM | | NEW YORK-USA |
| 1933 | 8/20/2013 | 1 | B20130816125402400285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHRISTINE CHOI | | #2038MESAARIZONAUSA |
| 1934 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | DANIEL MOY | | PLANTATIONFLORIDA |
| 1935 | 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | JANE LIU | | EDISONUSA |
| 1936 | 10/28/2013 | 4 | SET TOP BOX 4SETS MAC:2772,2BSSET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LU HUA MA | | HI 96813 HONOLULU HONOLULU USA |
| 1937 | 8/13/2013 | 2 | C20130810044926233465ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | THOMAS AU | | LOT #745AN DIEGOCALIFORNIAUSA |
| 1938 | 11/15/2013 | 1 | C20131112155258123765ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHIU C WONG | | CALIFORNIAUSA |
| 1939 | 5/11/2013 | 1 | DOCID:38211SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JENNY YAN | | HUNTINGTON, IN 46750 U.S.A |
| 1940 | 6/21/2013 | 1 | EMAU20130621001 SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY LEE | | IN 46750 U.S.A |
| 1941 | 4/23/2013 | 2 | DOCID:34219MEDIA PLAYER 2 SE | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | LUCY TRANG | | ALTO CA 94303 USA |
| 1942 | 8/20/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOHANG LUO | | AVENTURAFLORIDAUSA |
| 1943 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03O982 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOOM LEE | | GERMANTOWNMARYLANDUSA |
| 1944 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E9FF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BARBARA | | LYNNWOOD USA |
| 1945 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03CFF8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY YU | | SANTA CLARACALIFORNIAUSA |
| 1946 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02603CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON PAN | | JOSECAUSA |
| 1947 | 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LIANG | | VALLEY CALIFORNIA CA94546 USA,CA,CA |
| 1948 | 5/19/2015 | 3 | B012015051810051443335SET TO | 75 | MIKE | BINGLIANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHANG M YU | | SPRING VALLEY-NEW YORK-USA |
| 1949 | 12/2/2013 | 1 | C201311290416285843965ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YAFANG GAO | | DEPTFORDNEW JERSEYUSA |
| 1950 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | JAY YU | | HOUSTONTXUSA |
| 1951 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E03056E8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHEUNG | | GAITHERSBURGMARYLANDUSA |
| 1952 | 12/22/2014 | 1 | C022014121809211216461SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | AMY SHARKY | | CALIFORNIA-USA |
| 1953 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02EE87 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WONG | | FRANISCOCAUSA |
| 1954 | 5/29/2014 | 1 | C022014012812345279456SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOHN HUANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 1955 | 11/2/2012 | 1 | SET TOP BOX 1SETAC867E02DF63SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE SU | | 103ROWLAND HEIGHTSCAUSA |
| 1956 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E0264D0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TAN | | WARWICKNEW YORKUSA |
| 1957 | 6/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUAYANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANGBU SOUTH ROAD ,FUTIAN DISTR | SHENZHEN | GUANGDONG | KIN KWAN WU | | HAUPPAUGE NY USA,NY,NY |
| 1958 | 11/25/2011 | 2 | SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN KWAN WU | | HAUPPAUGE NY USA,NY,NY |
| 1959 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0260FESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FIONA JIA | | MAUSA |
| 1960 | 4/14/2015 | 1 | B142015041410595763953SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | WARREN FU | | #G-ARCADIA-CALIFORNIA-USA |
| 1961 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E02088C3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSONMAK | | HENDERSONNCUSA |
| 1962 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | LAWRENCE LEVY | | OSSINING NY USA |
| 1963 | 12/10/2014 | 1 | C0120141207224121560065ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | T CHU | | -NEW JERSEY-USA |
| 1964 | 11/30/2013 | 3 | SET TOP BOX TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD CHUN | REDACTED | LIVINGSTON NEW JERSEY USA,NJ,NJ |
| 1965 | 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD CHUN | | LIVINGSTON NEW JERSEY USA,NJ,NJ |
| 1966 | 2/8/2012 | 2 | SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | DONALD CHUN | | LIVINGSTONNJUSA |
| 1967 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | DONALD CHUN | | LIVINGSTONNEW JERSEY |
| 1968 | 3/7/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | DONALD CHUN | | LIVINGSTONNEW JERSEY |
| 1969 | 1/21/2015 | 1 | B012015011910174649481SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUN YANG | | CALIFORNIA-USA |
| 1970 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867E03F367 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY LAU | | CALIFORNIAUSA |
| 1971 | 12/6/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOKING LI | | AUSTIN, TX 78741 USA,TX,TX |
| 1972 | 6/13/2013 | 1 | C20130612060235788185ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PANING LI | | 300 CAMPBELLCALIFORNIAUSA |
| 1973 | 1/12/2013 | 1 | SET TOP BOX 1SET AC867E03D7C4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE NG | | UNION CITYCALIFORNIAUSA |
| 1974 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | JIMMY YU | | BROOKLINEMA |
| 1975 | 6/1/2012 | 1 | SET TOP BOX 1SET INSTRUCTIONSSET TOP BOX 1SE | 27.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | SHENZHEN | ARTEC | | ROWLAND HEIGHTS,CA 91748,USA |
| 1976 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0266195ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AARON CHANG | | WALNUTCAUSA |
| 1977 | 12/31/2014 | 1 | C01201412300748577266ESET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YANG ZHONG | | -CALIFORNIA-USA |
| 1978 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0273F2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOFENG YE | | WALTHAMMAUSA |
| 1979 | 12/8/2012 | 1 | SET TOP BOX 1SET AC867E031AC8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSE CHAN | | SHORELINEWASHINGTONUSA |
| 1980 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E038A51 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GANG SUN | | APT 103COLLEGE STATIONTEXASUSA |
| 1981 | 1/28/2014 | 1 | C0720140127091907907495ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIAZHEN YANG | | INDIANAUSA |
| 1982 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02D2865ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENYU GAO | | MINEOLANEW YORKUSA |
| 1983 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH SHEN | | FREMONTUSA |
| 1984 | 8/13/2013 | 2 | C20130811151746890775ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CONNIE CHEN | | SACRAMENTOCALIFORNIAUSA |
| 1985 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E0322F4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAROLINA FUNG | | FLORIDAUSA |
| 1986 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:29A3SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUANG JIA | | AZ USA,AZ,AZ |
| 1987 | 8/3/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOHN WAI | | ISSAQUAH WA USA,WA,WA |
| 1988 | 12/13/2013 | 1 | C20131212122507675185ET TOP | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | | GUANGDONG | PING CHOW NG | | NEW YORKUSA |
| 1989 | 12/11/2012 | 1 | B20131021140509954075ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOHN NAHM | | FULLERTONCALIFORNIAUSA |
| 1990 | 11/12/2013 | 1 | B20131311109473511831SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOHN NAHM | | FULLERTONCALIFORNIAUSA |
| 1991 | 12/16/2011 | 1 | C02201502110002417249925ET T | 19.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KEVIN CAI | | -FLORIDA-USA |
| 1992 | 10/11/2014 | 1 | B012014100809104118483SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | | | GUANGHUI YU | | -FLORIDA-USA |
| 1993 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02568825ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LAI | | AURORACOLORADOUSA |
| 1994 | 8/13/2013 | 1 | C20130809354066308155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | VIVIAN CHANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 1995 | 12/22/2014 | 1 | B012014121814205894564SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WILLIAM TONG | | -CALIFORNIA-USA |
| 1996 | 12/3/2012 | 1 | SET TOP BOX 1SET AC867E030538 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN TO | | RENTONWASHINGTONUSA |
| 1997 | 11/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN HUANG | | CLINTON TOWNSHIP MICHIGAN USA,MI,MI |
| 1998 | 6/13/2013 | 1 | C20130609213308180805ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANH P TRAN | | VIRGINIAUSA |
| 1999 | 11/4/2014 | 1 | C012014110218223955200SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | | | QILI LIN | | -HONOLULU-HAWAII-USA |
| 2000 | 11/27/2013 | 2 | C20131125134425614235ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SYLVIA TANG | | WALLAWASHINGTONUSA |
| 2001 | 2/2/2015 | 2 | C012015012914570010658SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SYLVIA TANG | | WALLA-WASHINGTON-USA |
| 2002 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C545SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUICHANLEUNG | | CAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2013 | 1 | C20130801124523598551SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER LEE | | STOCKTONCALIFORNIAUSA |
| 12/16/2014 | 1 | C01201412121501571484363ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GEORGE TSANG | | CIRCLE-FOLSOM-CALIFORNIA-USA |
| 4/14/2015 | 1 | B14201504141059581847353ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | TAO LU | | -ROWLAND HEIGHTS-CALIFORNIA-USA |
| 8/5/2014 | 1 | C01201408021534349897 65ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ELZA LAM | | -LAKE FOREST PARK-WASHINGTON-USA |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867002SEA6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYIN KUANG | | CASTRO VALLEYCALIFORNIAUSA |
| 7/17/2013 | 1 | C201307151527587093 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAUDIA CHAN | | CALIFORNIAUSA |
| 12/20/2011 | 1 | LWHONG KONG | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT P HO | | HONOLULUHAWAIIUSA |
| 8/7/2013 | 1 | C20130805017194220319SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI | | HONOLULUUSA |
| 4/2/2013 | 1 | SET TOP BOX 1SET AC867E04 0A01 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIH CHUNG | | FREMONTCALIFORNIAUSA |
| 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C646SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUANE GAO | | HONOLULUHISA |
| 5/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATT HUANG | | CHINAUSA |
| 12/15/2014 | 1 | B01201412121005467035 0SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XING XU | | AUHAIIUSA |
| 7/17/2013 | 1 | C201307160855156102 3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HIEP LA | | AURORACOLORADOUSA |
| 5/5/2014 | 1 | C01201405021645401582955ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANG SHUN MA | | HAWAIIUSA |
| 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C722SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHAN | | WASHINGTONUSA |
| 8/20/2013 | 1 | C201308161428251233 65ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | SUZANNE TRIPPANY | | GORDAFLORIDAUSA |
| 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02086845ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUKCHUNG | | SAN MARINOCAUSA |
| 3/20/2013 | 1 | SET TOP BOX 1SET AC867E033D75D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONNIE LAU | | FRANCISCOCALIFORNIAUSA |
| 7/24/2013 | 1 | C201307230840551573775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINA X SONG | | CHINO HILLSCALIFORNIAUSA |
| 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGRONG ZHOU | | #302MCCLLANKAUSA |
| 5/14/2013 | 1 | SET TOP BOX 1SETAC867E034889 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GUO | | FLORIDAUSA |
| 7/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BYUNGOH PARK | | GLENDALECALIFORNIAUSA |
| 6/13/2013 | 1 | C20130609023102724065ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL GUO | | LEANDROCALIFORNIAUSA |
| 12/8/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK SHING CHIU | | BROOKLYN NY USA,NY,NY |
| 7/22/2013 | 1 | C20130719103618802865ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLEYS GRILLED SUBS | | SUITE20SB MANCHESTER CONNECTICUT |
| 9/10/2012 | 1 | SET TOP BOX 1SET AC867E02642215ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MASAMICHI YAMASAKI | | SAN LEANDROCAUSA |
| 5/17/2013 | 1 | C201305142303822367SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HING CHAN | | PUENTECALIFORNIAUSA |
| 10/22/2013 | 1 | C20131020104342129095ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | THOMAS LIM | | CYPRESSTEXASUSA |
| 11/14/2014 | 2 | C01201411120426513130 9SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE  ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUE TANG | | MINNESOTAUSA |
| 2/28/2015 | 1 | B01201502271533022069 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHAOFENG WU | | -WASHINGTON-USA |
| 7/26/2012 | 3 | SET TOP BOX 3SET WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ESTHERHA | | EDISONNJUSA |
| 12/30/2013 | 1 | C01201312271015351908SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YOUMING CAO | | FRANCISCOCALIFORNIAUSA |
| 11/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | BROOKLYN NEW YORK USA,NY,NY |
| 10/5/2011 | 1 | SET TOP BOX 1 1SET TOP BOX 1 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONG SU | | SAN FRANCISCO CALIFORNIA USA |
| 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINSHEN LIU | | CUPERTINO CALIFORNIA USA |
| 1/11/2011 | 1 | SET TOP BOX 1SET MAC.2CC2SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINSHEN LIU | | CUPERTINO CA USA |
| 1/18/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHOONSU PARK | | #121CUPERTINOCALIFORNIAUSA |
| 5/28/2012 | 1 | SET TOP BOX1WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | CHOONSU  PARK | | #121CUPERTINOCAUSA |
| 3/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TATSUN CHAN | | SAGINAWMICHIGANUSA |
| 4/28/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN WONG | | HONOLULUHAWAIIUSA |
| 2/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUANGLING CHEN CHU | | ROWLAND HEIGHTSCA |
| 12/24/2014 | 1 | B01201412231536489949 6SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JESSE CHEUN | | MANTECA-CA-USA |
| 5/15/2013 | 1 | C20130514100138943495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT LIN | | BROOKLYNNEW YORKUSA |
| 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI TSOI | | MACUNGIE PA USA |
| 12/12/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUN FUNG | | BROOKLYN NY USA |
| 2/28/2012 | 1 | SET TOP BOX 1SETAC867E032CC0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES | | BROOKLYNNEW YORKUSA |
| 1/7/2015 | 1 | C01201501042322077696SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JAMES LAI | | -NEW YORK-USA |
| 11/14/2011 | 1 | CREATE NEW ECOMMERCESZ CO.,LTD | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUO QUAN LIU | | MALDEN MA USA |
| 12/10/2014 | 1 | C01201412081450172295 1SET TO | 30 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SEK BIU LEUNG | | S203-CUPERTINO-CALIFORNIA-USA |
| 5/19/2015 | 1 | C01201505151317115425 8SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | STEPHANIE WU | | WALNUT-CALIFORNIA-USA |
| 11/12/2013 | 1 | DOCID 39742SET TOP BOX FOR R | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUP KONG | | FLUSHING,NY,USA USA |
| 5/20/2014 | 1 | C01201405180511197616SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHUO DAO | | BROOKLYN NEW YORKUSA |
| 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LELANDGUAN | | CASTRO VALLEYCALIFORNIAUSA |
| 6/22/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LELANDGUAN | | CASTRO VALLEYCALIFORNIAUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02255355ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GOWEYUEN | | NEW YORKUSA |
| 3/19/2013 | 1 | SET TOP BOX 1SET AC867E03D655 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN KEUNG ANDREW | | BELLEVUEWASHINGTONUSA |
| 12/16/2011 | 1 | C01201501160503275997SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANG LIN | | CASTRO VALLEY-CALIFORNIA-USA |
| 3/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SEUNGHOKIM | | AUBURN  AL USA |
| 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEUNGHOKIM | | AUBURN  AL USA |
| 2/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHOW | | BROOKLYNNY |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02620185ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEDDY SO | | WESTBURYNEW YORKUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAU THAI | | DREXEL HILL PA USA |
| 10/28/2011 | 1 | SET TOP BOX 1SET MAC:14C45SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN GUERZON | | GAITHERSBURGMARYLANDUSA |
| 5/27/2013 | 2 | C201305241214298336 1SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELVIN XU | | SAN LORENZOCALIFORNIAUSA |
| 6/9/2013 | 1 | C201306030437089718 8SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE | | NORTHVILLE MI USA |
| 12/20/2012 | 1 | SET TOP BOX 1SET AC867E03ACAF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN TAK CHENG | | NEW YORKUSA |
| 1/19/2013 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEUMORTAKUSA | | NORTH QUINCY USA |
| 7/23/2015 | 1 | B14201507221344527537SET TO | 20 | ZOE.DU | HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YUNTAO XU | | DUARTE-CALIFORNIA-USA |
| 2/13/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUI FAN BURHAN | | AMERICA,N.A.SAN FRANCISCO,CA 94123 |
| 5/21/2015 | 1 | C01201505151515467784 5SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SOPHIA NG | | CUPERTINO-CALIFORNIA-USA |
| 5/28/2013 | 1 | C201305271000541124435ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON ZHANG | | NEW JERSEYUSA |
| 12/28/2013 | 1 | SET TOP BOX 2SETS,PLC 2SETS1SET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CECE CAI | | BRAINTREE MA USA |
| 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 1/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 1/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMA |
| 2/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMAUSA |
| 4/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMAUSA |
| 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX  BOX | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | MA USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D (DWT Typed Unit Total) | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2083 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMAUSA |
| 2084 | 8/6/2012 | 1 | SET TOP BOX AC8670205625SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 2085 | 9/12/2014 | 1 | DOCID:46623-1SET TOP BOX 1 S | 207 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN, CHINA | | CHINA | GUANGDONG | KWOK FONG | | MA 02420, USA.---USA |
| 2086 | 1/27/2015 | 1 | C01201501222306225951SET TOP TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TERRY FONG | -MASSACHUSETTS-USA |
| 2087 | 1/27/2015 | 1 | C01201501161101238366 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TERRY FONG | -MASSACHUSETTS-USA |
| 2088 | 1/19/2015 | 1 | C01201501151039509472 8SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KWOK FONG | -MASSACHUSETTS-USA |
| 2089 | 1/7/2015 | 1 | C01201501051629532598 6SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TIANEN SHI | -CALIFORNIA-USA |
| 2090 | 12/8/2014 | 1 | B01201412041359227546 0SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | VINCENT LU | -NEW JERSEY-USA |
| 2091 | 4/25/2013 | 1 | C20130424041330660435SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN FU | | FLOORSAN FRANCISCOCALIFORNIAUSA |
| 2092 | 1/26/2015 | 1 | B01201501221431241874 9SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | GUANGDONG | PING TING | NEW JERSEY-USA |
| 2093 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:388 3SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCARSDALE NY USA,NY,NY | |
| 2094 | 10/29/2012 | 1 | SET TOP BOX 1SETAC8670202DE 50SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELSIEWONG | YORKNYUSA |
| 2095 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL FONG | RAHWAYNEW JERSEYUSA |
| 2096 | 12/19/2012 | 1 | SET TOP BOX 1SETHOMEPLUG 1SET | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGMIN LIN | TOWNSHIPNEW JERSEYUSA |
| 2097 | 12/14/2011 | 3 | SET TOP BOX 3SETS | 30 | LINYONG KONG | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PRINCETON JUNCTION NJ USA | |
| 2098 | 8/26/2013 | 1 | B20130822104622289415ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH EN,CHINA | | | GUANGDONG | SANG HO LEE | PINTO POINT CIR.SPRINGTEXASUSA |
| 2099 | 4/30/2015 | 1 | B14201504081831348122 6SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH EN,CHINA | | | GUANGDONG | ZHENYU WANG | JERSEY CITY-NEW JERSEY-USA |
| 2100 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | WELLIE CHIANG | GREAT NECK NY USA,NY,NY |
| 2101 | 5/19/2015 | 1 | C01201505170754457814 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | YUNZHI REN | SCARSDALE-NEW YORK-USA |
| 2102 | 4/10/2015 | 1 | B14201504081831239113 7SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | GUANGDONG | YONGHENG MIN | -NEW JERSEY-USA |
| 2103 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELEANOR HO | MASSACHUSETTSUSA |
| 2104 | 8/8/2012 | 1 | SET TOP BOX 1SET AC86702070F 9SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KA YTUNG | HICKSVILLENYUSA |
| 2105 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867020918 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALTER CHAN | BROOKLINEMAUSA |
| 2106 | 10/21/2013 | 1 | C20131019021144358615ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | JINGWEI CAO | NEW YORKUSA |
| 2107 | 8/16/2013 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEYENG | NEW YORKNYUSA |
| 2108 | 2/6/2013 | 1 | SET TOP BOX 1SET AC867036206 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHITU CHEN | SAN JOSECALIFORNIAUSA |
| 2109 | 8/28/2012 | 1 | SET TOP BOX 1SET AC8670207B02SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY GUO | WELLESELYMAUSA |
| 2110 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:2997SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAXIN LIN | BROOKLYN NY US,NY,NY |
| 2111 | 6/14/2013 | 1 | C20130420131032444965ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY LI | NEW YORKUSA |
| 2112 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYUK YEUNG | BASKING RIDGENJUNITED STATES |
| 2113 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN TANG | SFCAUSA |
| 2114 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYUNG CHOI | PALISADES PARKNEW JERSEYUSA |
| 2115 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYUNG KANG | NJUSA |
| 2116 | 10/9/2013 | 2 | C20131004002036693745ET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, ZHEN, CHINA | | | GUANGDONG | MICHELLE HONG | LEXINGTONMASSACHUSETTSUSA |
| 2117 | 6/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENWELL CHOU | EAST HARTFORDCONNECTICUTUSA |
| 2118 | 6/27/2013 | 1 | C20130626061923834565ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENG PANG | NY,USA |
| 2119 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI ZHANG | WOODSTOCKGAUSA |
| 2120 | 10/29/2013 | 1 | C20131025144822331395ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CONNIE LAM | SAN FRANCISCOCALIFORNIAUSA |
| 2121 | 12/17/2013 | 1 | C20131211142451966206SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ADRIAN MA | SUITE 21SSAN JOSECALIFORNIAUSA |
| 2122 | 2/27/2015 | 1 | C01201502250647377233SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ANGELA CHENG | LOS ANGELES-CALIFORNIA-USA |
| 2123 | 3/6/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI KIT TSE | SYOSSETNY |
| 2124 | 5/19/2015 | 1 | C01201505150323537847SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | HANG YU | ROSWELL-GEORGIA-USA |
| 2125 | 6/21/2013 | 1 | C20130619232047586095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHAN | WEST COVINACALIFORNIAUSA |
| 2126 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867020790 6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICKJIANG | SAN MATEOCAUSA |
| 2127 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINSHUO CHEN | LAWRENCEVILLENJUSA |
| 2128 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE HUANG | HOUSTONTEXAS |
| 2129 | 5/6/2013 | 1 | C20130511122508552655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACY NG | 60ZSAN FRANCISCOCALIFORNIAUSA |
| 2130 | 12/4/2014 | 1 | C20131022102009127546SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MATTHEW HUNG | CLAYTONNORTH CAROLINAUSA |
| 2131 | 12/4/2014 | 1 | C01201412022631156882 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MATTHEW HUNG | -CLAYTON-NORTH CAROLINA-USA |
| 2132 | 12/9/2014 | 1 | C01201412062347241100 8SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHUNCHUN XU | -PENNSYLVANIA-USA |
| 2133 | 8/22/2013 | 1 | C20130820021953491225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANG NING | CITYUTAHUSA |
| 2134 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG KASACHACK | HONOLULUHAWAII |
| 2135 | 11/16/2011 | 4 | SET TOP BOX 4SETSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LI | HOUSTON TX USA,TX,TX |
| 2136 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LI | HOUSTON, TX 77077, USA |
| 2137 | 10/25/2013 | 1 | C20131022300121257605ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SOUL ZHANG | APT292NORTHYHILLEMICHIGANUSA |
| 2138 | 11/14/2013 | 1 | C20131311043704456705ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LOUIS LAM | CALIFORNIAUSA |
| 2139 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867031F31 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDYWANG | MISSOURI CITYTEXASUSA |
| 2140 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FULLCAN FONG | ALAMEDACAUSA |
| 2141 | 8/6/2013 | 1 | DOCID:3716315ET TOP BOX FOR | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | FULLCAN FONG | ALAMEDA CA USA |
| 2142 | 7/5/2013 | 1 | C20130740940574211325ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OH LAU | TEXASUSA |
| 2143 | 5/2/2013 | 1 | C20130429145614706775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEAN DAI | ALHAMBRACALIFORNIAUSA |
| 2144 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANG FONG WONG | 3ANEW YORKNYUSA |
| 2145 | 7/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SU-HAN HO | CRANSTON RI USA |
| 2146 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867000145 SET TOP BOX 1 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN WU | STATESBORO GA USA |
| 2147 | 10/16/2013 | 1 | C20131015130003579655ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN,CHINA | | GUANGDONG | SIU WONG | BRISBANECALIFORNIAUSA |
| 2148 | 5/2/2013 | 1 | C20130429145614706775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGLIU | DURHAM-NORTH CAROLINA-USA |
| 2149 | 5/13/2015 | 1 | C01201505111200097262 9SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | PENG NAN, LAW | STE 102-16-MONTEREY |
| 2150 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867035760 6P | 78 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LEE | 163MONTEREY PARKCALIFORNIA |
| 2151 | 12/30/2011 | 1 | SET TOP BOX 1SET 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOYUAN LIU | HYATTSVILLE MD  USA,MD,MD |
| 2152 | 12/30/2015 | 1 | C01201501170634178313 8SET TO | 33 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YANG XIA | -NEW YORK-USA |
| 2153 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867030082 0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSENENG YING | SILVER SPRINGMDUSA |
| 2154 | 11/1/2013 | 1 | B20131031100523402426ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN, CHINA | | GUANGDONG | TENNYSON LEE | ROCKLINCALIFORNIAUSA |
| 2155 | 11/20/2013 | 1 | C20131118105120928005ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | TENNYSON LEE | CALIFORNIAUSA |
| 2156 | 12/13/2012 | 1 | SET TOP BOX 1SET AC867033110E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XU CHEN | COLUMBUSINDIANAUSA |
| 2157 | 5/18/2015 | 1 | C01201505141847353382 0SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | YONGLIN | CARY-NORTH CAROLINA-USA |
| 2158 | 1/27/2015 | 2 | C13201501230449001988 8SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHIN NG | TEXAS-USA |
| 2159 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM KWAN | SAN FRANCISCOCALIFORNIA |
| 2160 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867020884 8SET TO | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGHCHANG | SAN FRAN |
| 2161 | 2/6/2013 | 1 | SET TOP BOX 1SET AC867020088EASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHWONG | CALIFORNIAUSA |
| 2162 | 4/16/2013 | 1 | C20130414085137739545ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NICK TRAN | ALHAMBRACALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 4/9/2015 | 1 | B14201504081831529904 7SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YANPING CAO | | SAN CARLOS-CALIFORNIA--USA |
| 2164 | 1/31/2013 | 1 | SET TOP BOX CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WONG | | SARATOGACALIFORNIAUSA |
| 2165 | 5/19/2015 | 1 | C01201505160934335075 9SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KUN FANG | | -HONOLULU-HAWAII-USA |
| 2166 | 7/24/2012 | 1 | SET TOP BOX 1SET AC8670 OC6215ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY LIN | | COVINACAUSA |
| 2167 | 10/6/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YILLING WU | | WARSAW IN U.S./N,IN |
| 2168 | 7/24/2013 | 1 | C20130721102581766 6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MELY TSUI | | WEST COVINACALIFORNIAUSA |
| 2169 | 4/13/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH YEUNG | | 6TH FLOORNEW YORKNEW YORKUSA |
| 2170 | 5/28/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH YEUNG | | NEW YORKNYUSA |
| 2171 | 9/11/2013 | 1 | C20130907105617741255ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | ZHONGYI ZHOU | | CLEMSONSOUTH CAROLINAUSA |
| 2172 | 3/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKAN CHU | | HOUSTONTXUSA |
| 2173 | 2/28/2014 | 1 | C02201402251726416598 4SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOCK WAH LEONG | | BELLEVUEWASHINGTONUSA |
| 2174 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATELYN | | CALUSA |
| 2175 | 3/19/2014 | 1 | C01201403171838261369 0SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOFENG WEN | | 202PORTLANDOREGONUSA |
| 2176 | 3/11/2012 | 1 | SET TOP BOX 1SET AC8670 OZ910 4SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIQING ZHOU | | PORTLAND OREGON USA |
| 2177 | 7/30/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKI LO | | SAN MATEOCAUSA |
| 2178 | 1/20/2015 | 1 | C01201501170422395239 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWOK CHEUNG | | NORTH CAROLINA-USA |
| 2179 | 5/15/2015 | 1 | C01201505130857079612 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEICHAOCHEN | | -NEW YORK-USA |
| 2180 | 2/8/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEICHAOCHEN | | NEW YORKUSA |
| 2181 | 9/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KA SHING WAI | | 2/FL,BROOKLYN,NY USA,NY,NY |
| 2182 | 7/24/2012 | 1 | SET TOP BOX 1SET AC8670 OC5466SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUIYU | | ANN ARBOR MI 48104USA |
| 2183 | 5/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | NAPERVILLEILUSA |
| 2184 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | NAPERVILLE IL USA |
| 2185 | 8/15/2013 | 1 | C20130813055202121885ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JIANPING YU | | DWALNUTCALIFORNIAUSA |
| 2186 | 8/7/2012 | 1 | SET TOP BOX 1SET AC8670 OC20E1SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEE MA | | ILUSA |
| 2187 | 9/18/2012 | 1 | SET TOP BOX 1SET AC8670 OZA22A5SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DORIS ZHU | | HENRICO VA USA |
| 2188 | 4/24/2014 | 1 | C07201404222201078140 0SET TO | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHUO XING | | CARYNORTH CAROLINAUSA |
| 2189 | 12/31/2014 | 1 | C201401422904594446658ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUICHEN WANG | | -URBANA-ILLINOIS-USA |
| 2190 | 5/3/2013 | 1 | C20130502085305370165ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI LAI | | MISSOURIUSA |
| 2191 | 12/2/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEHWEI CHEN | | BOONTON NJ USA |
| 2192 | 5/2/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW KWOK | | SAN FRANCISCOCALIFORNIAUSA |
| 2193 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | PINESFLORIDAUSA |
| 2194 | 1/13/2014 | 1 | C01201401100735493375 1SET TO | 27 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHEYU CHEN | | GERMANTOWNMARYLANDUSA |
| 2195 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAN XIWEI | | BROOKLYNNYUSA |
| 2196 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA WONG | | HONOLULUHIUSA |
| 2197 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8670 OZ73125ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN HU | | HONOLULUHAWAII USA |
| 2198 | 6/27/2013 | 1 | C20130625215220323395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI NG | | TEXASUSA |
| 2199 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670 OX6831SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIMLEE | | SAMMAMISHWAUSA |
| 2200 | 4/6/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA ON WONG | | SAN FRANCISCOCAUSA |
| 2201 | 4/26/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROSE CHAN | | #208SAN FRANCISCOCA |
| 2202 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIHE ZHANG | | G17 OAK RIDGE TN USA |
| 2203 | 5/2/2013 | 1 | C20130428162747604225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LI | | HONOLULUHAWAIIUSA |
| 2204 | 5/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNEY HO | | BROOKLYNNEW YORKNEW YORKUSA |
| 2205 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LO | | 220GERMANTOWNMDUSA |
| 2206 | 7/24/2012 | 1 | SET TOP BOX 1SET AC8670 OC6525ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAU PAU SHU | | PHOENIXARIZONAUSA |
| 2207 | 6/13/2013 | 2 | C20130610060640876055ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PING CHONG | | RICHMONDTEXASUSA |
| 2208 | 2/9/2015 | 1 | B01201502090950393342 5SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GARY FANG | | AVE CENTURY PC INC. |
| 2209 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSUL, WING HUNG | | APT# 8BAYSIDENYUSA |
| 2210 | 12/6/2012 | 1 | SET TOP BOX 1SET AC8670 02F834 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT LAU | | BAYSIDENEW YORKUSA |
| 2211 | 12/18/2012 | 1 | SET TOP BOX 1SET AC8670 01396C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK CHI LAU | | DRAYSIDENEW YORKUSA |
| 2212 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI KEI CHAN | | CALIFORNIAUSA |
| 2213 | 5/31/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILUN GONG | | CONCORDCAUSA |
| 2214 | 7/31/2014 | 1 | B01201407091572742163 8SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LING LIN | | -PENNSYLVANIA-USA |
| 2215 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8670 OZ7303SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRYANCHAN | | MARYLAND USA |
| 2216 | 2/11/2014 | 1 | C01201402071022396723 4SET TO | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | WEI ZHUANG | GUANGDONG | KA SHING WAI | | STARKVILLE, MISSISSIPPIUSA |
| 2217 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAN KING YAN | | PEACHTREE CITYGAUSA |
| 2218 | 1/17/2014 | 1 | DOCID:414443 MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KA SHING WAI | | BROOKLYN, NY, USA |
| 2219 | 2/6/2013 | 1 | SET TOP BOX 1SET | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA SHING WAI | | NY 11204 USA |
| 2220 | 12/5/2014 | 1 | 2014-5C00-0051-1SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA SHING WAI | | NY,11204,U.S.A.---USA |
| 2221 | 2/6/2012 | 1 | SET TOP BOX 1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI BUN CHEUNG | | BROOKLYN NY USA |
| 2222 | 5/9/2012 | 6 | SET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUNG YUNG WONG | | 100126SAN JOSECAUSA |
| 2223 | 10/18/2013 | 1 | DOCID:391391 MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | KASHINGWAI | GUANGDONG | ALICE YEUNG | | HONOLULUHAWAIIUSA |
| 2224 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE YEUNG | | WOODLAND HILLS CA USA |
| 2225 | 5/30/2014 | 1 | C01201404090814287425 7SET TO | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGBING ZHANG | | RHODE ISLANDUSA |
| 2226 | 3/5/2015 | 1 | C01201503011043424661 7SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HSUHSIN YAO | | DIAMOND BAR-CALIFORNIA--USA |
| 2227 | 12/18/2012 | 1 | SET TOP BOX 1SET AC8670 032A12 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI QIAN CAI | | NEW YORK-USA |
| 2228 | 12/12/2012 | 1 | SET TOP BOX 1SET AC8670 02A412 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATHAN CHAN | | CUPERTINOCAUSA |
| 2229 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8670 02607SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHEN LIN | | PEMBROKE PINES-FLORIDA-USA |
| 2230 | 4/14/2015 | 1 | C01201504102116322951 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHEN LIN | | CALIFORNIA USA |
| 2231 | 2/15/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHI-Q XU | | TRENTON NJ USA |
| 2232 | 11/15/2012 | 1 | SET TOP BOX 1SETAC8670 02D3A0SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHI Q XU | | HARBOR TOWNSHIP NJ USA |
| 2233 | 12/20/2015 | 1 | C01201501180740003693 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHI Q XU | | TOWNSHIP-NEW JERSEY-USA |
| 2234 | 11/15/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JILLY CHAU | | SUMMITCAUSA |
| 2235 | 5/18/2015 | 1 | C01201505140641526956 4SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAO YAN WU | | -BROOKLYN-NEW YORK--USA |
| 2236 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY CHUNG | | WALNUT CA USA,CA,CA |
| 2237 | 12/12/2011 | 4 | SET TOP BOX 2SETSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY CHUNG | | WALNUT CA USA,CA,CA |
| 2238 | 9/5/2013 | 1 | C20130903145153223288ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YI WU | | SUITE# 8BOTHELLWASHINGTONUSA |
| 2239 | 1/31/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRIQUE XU | | MARIETTAGEORGIAUSA |
| 2240 | 12/6/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARLOS KOT | | BROOKLYN NEW YORK USA |
| 2241 | 12/8/2011 | 2 | SET TOP BOX 1SET TOP BOX 2SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE LEE | | NEWTON MA USA,MA,MA |
| 2242 | 1/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIDAN HUANG | | EAST SETAUKETNEW YORKUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2243 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YUNG | | MASSAPEQUANEW YORK USA |
| 2244 | 5/16/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YUNG | | MASSAPEQUANYUSA |
| 2245 | 12/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YUNG | | MASSAPEQUA NEW YORK USA |
| 2246 | 4/14/2015 | 1 | B142015041312013847112SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YU LUEN HSU, MD | | GABRIEL CALIFORNIA USA |
| 2247 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PIAS K. YU | | SUGAR LANDTEXAS |
| 2248 | 6/28/2013 | 1 | C20130626173841712895SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | PIAS K. YU | | TEXASUSA |
| 2249 | 9/5/2013 | 1 | C20130902120204756215SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | EN,CHINA | GUANGDONG | XINGUO | | NORTH CAROLINAUSA |
| 2250 | 1/25/2014 | 1 | C20140103221215509211 6SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | KY LAM | | WASHINGTONUSA |
| 2251 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY TSE | | APT 2ERBOOKLYNNEW YORKUSA,917 |
| 2252 | 6/6/2013 | 1 | C20130605093636466475SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING LO | | NEW YORKUSA |
| 2253 | 8/21/2013 | 1 | SET TOP BOX 1SETAAAC867E03F3D2 | 7 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SAN MATEO, CA 94402 |
| 2254 | 6/1/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BLC | | WILLISTON PARKNYUSA |
| 2255 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG YAN | | QUEENSNYUSA |
| 2256 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E0263E6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAULNG | | LYNNWOODWAUSA |
| 2257 | 4/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | PAULNG | | WAUSA |
| 2258 | 12/16/2014 | 1 | C01201412121051597790 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUNNY WONG | | NEW YORK USA |
| 2259 | 4/16/2014 | 2 | C07201404150414276179 3SET TO | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CUPERTINOCALIFORNIAUSA |
| 2260 | 1/10/2014 | 1 | C07201401083513645124 16SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CALIFORNIAUSA |
| 2261 | 1/17/2014 | 1 | C07201401160459065882 3SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CALIFORNIAUSA |
| 2262 | 2/12/2014 | 1 | DOCID:41913SET TOP BOX FOR R | 15 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CUPERTINO, CA 95014, USAUSA |
| 2263 | 2/8/2014 | 2 | C01201402061359412587 3SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEPHANIE | | DIAMOND BARCALIFORNIAUSA |
| 2264 | 4/14/2015 | 1 | B14201504141150145412SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XIANMING CHEN | | MORGANVILLE- |
| 2265 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANMING CHEN | | MORGGANVILLE NJ USA,NJ,NJ |
| 2266 | 1/5/2015 | 1 | C01201501030351145782 7SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHANNON TSAO | | CALIFORNIA-USA |
| 2267 | 5/13/2015 | 1 | B14201505121022519394SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YORK CHEN | | TORRANCE-CALIFORNIA-USA |
| 2268 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0286475SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIXIA XU | | AMHERSTNYUSA |
| 2269 | 10/21/2014 | 4 | SET TOP BOX 4SETS MAC:283F,2D4SET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WONG | | MEDFORD MA U.S.A. |
| 2270 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WONG | | MEDFORD MA U.S.A. |
| 2271 | 2/20/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHEN WANG | | PITTSFORDNEW YORK |
| 2272 | 5/7/2013 | 1 | C20130506130011984155SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | KENNETH WONG | | RYE BROOK,NEW YORKUSA |
| 2273 | 5/13/2013 | 1 | C20130511054243853275SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH WONG | | RYE BROOK,NEW YORKUSA |
| 2274 | 9/22/2013 | 1 | C20130917072116148436SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JONATHAN TANG | | JERSEYUSA |
| 2275 | 2/3/2015 | 2 | B01201502022094953545285ET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHI JIN | | SHORES-MICHIGAN-USA |
| 2276 | 6/9/2014 | 2 | C02201406050515465457 8SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHERMAN CHENG | | MASSACHUSETTS-USA |
| 2277 | 9/17/2013 | 1 | C20130903062121636406SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LARRY YOU | | PLAINSNEW JERSEYUSA |
| 2278 | 2/17/2015 | 1 | C02201502140807495041 9SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JENNY MAK | | FRANCISCO-CALIFORNIA-USA |
| 2279 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | THOMAS LEE | | CHAPPAQUANY |
| 2280 | 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENEHO | | MA USA |
| 2281 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENEHO | | MAUSA |
| 2282 | 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 2283 | 6/13/2013 | 1 | C20130611221511116675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 2284 | 2/5/2013 | 1 | SET TOP BOX 1SET AC867E038459 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THIDA CHIANG | | NEW JERSEYUSA |
| 2285 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867E031E52 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLY LEE | | DALLASTEXASUSA |
| 2286 | 2/10/2014 | 1 | C02201401291225425392 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENGFU CHUANG | | ARIZONAUSA |
| 2287 | 1/29/2015 | 1 | C01201501260592836513SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MENG WU | | APT 224-COLLEGE STATION |
| 2288 | 1/26/2015 | 1 | B01201501231723557466 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER WANG | | CALIFORNIA-USA |
| 2289 | 11/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING GUO | | IN 46582 WARSAW INDIANA USA |
| 2290 | 6/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA CHEN | | CUPERTINO CA USA,CA,CA |
| 2291 | 10/24/2011 | 1 | SET TOP BOX 1SET MAC:2E50SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA CHEN | | CUPERTINO CA USA,CA,CA |
| 2292 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW KO | | UNITIK4SEATACWAUSA |
| 2293 | 5/12/2015 | 1 | B14201505121022518941 9SET TOP BOX 1 SETS:0 | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAJUN ZHANG | | MARYLAND-USA |
| 2294 | 5/13/2015 | 1 | B14201505121022518941SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAJUN ZHANG | | -MARYLAND-USA |
| 2295 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027766SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY ZHANG | | PHILADELPHIAPAUSA |
| 2296 | 10/18/2013 | 1 | C20131015082506457 4SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JICHUN WANG | | CO.-TEXASUSA |
| 2297 | 10/28/2013 | 1 | C20131024091626522995SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TIM NGO | | TEXASUSA |
| 2298 | 3/1/2013 | 1 | SET TOP BOX 1SETAAAC867E03760 9 | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | XIAOFENG LU | | CHINO HILLS, CA |
| 2299 | 5/29/2013 | 1 | C20130529115607718855ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANGFANG LI | | ANGELES-CALIFORNIA-USA |
| 2300 | 6/4/2014 | 1 | C01201406011436549419 2SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVIS CHUANG | | NEW YORKUSA |
| 2301 | 10/6/2011 | 1 | SET TOP BOX 1 1SET SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | XIU RONG CHEN | | LOUISIANA UNITED STATES,LA,LA |
| 2302 | 10/22/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | UNIT 5 |
| 2303 | 9/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 2304 | 7/8/2013 | 1 | C20130707040430872905SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WA FOO WONG | | ALHAMBRACALIFORNIAUSA |
| 2305 | 6/5/2012 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAU HUANG | | MILL SC U.S.A,SC,SC |
| 2306 | 4/28/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LORI LIU | | ALAMEDACAUNITED STATES |
| 2307 | 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LORI LIU | | ALAMEDACAUSA |
| 2308 | 8/24/2012 | 1 | B01201412161028214060 8SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUN GUAN | | CALIFORNIA-USA |
| 2309 | 5/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONYMA | | BROOKLYNNEW YORKUSA |
| 2310 | 3/5/2013 | 1 | SET TOP BOX 1SETAC867E03AF44 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | JIAQIZHANG | | WASHINGTONUSA |
| 2311 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E028A55SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | VALLEYCAUSA |
| 2312 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E022A624SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEYCAUSA |
| 2313 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEY CA USA |
| 2314 | 5/14/2015 | 1 | DOCID:34864SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEY, CA 94546 USA |
| 2315 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03786C | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | HUANG DE QIANG | | FRANCISCOCALIFORNIAUSA |
| 2316 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT NG | | FRANCISCOCALIFORNIAUSA |
| 2317 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YATSWONG | | BROOKLYNNEW YROK |
| 2318 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO CHEN | | CAUSA |
| 2319 | 2/16/2015 | 1 | C02201502112134882030 3997SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SANDY CHAU | | CALIFORNIA-USA |
| 2320 | 3/17/2014 | 1 | C07201403141124191498 9SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DANDI ZHANG | | CHARLESTONSOUTH CAROLINAUSA |
| 2321 | 12/16/2013 | 1 | C20131204011234191498 9SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GREGORY WONG | | CALIFORNIAUSA |
| 2322 | 12/17/2012 | 1 | SET TOP BOX 1SET AC867E031A6D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY LAZAR | | ROCKARKANSASUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TYped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2014 | | C012014120812592959993SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUN SHEK | | HEIGHTS-CALIFORNIA-USA |
| 8/27/2012 | 1 | SET TOP BOX 1SET AC867002854754TT TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEONG | | SUITE 525CONCORDCAUSA |
| 3/6/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JORYAN WONG | | BAYSIDENY 11364 |
| 5/15/2015 | 1 | T012015051306321265447SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | VIVIEN FAN | | WALNUT-CALIFORNIA-USA |
| 10/24/2013 | 1 | C201310161313028577658T TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | WEI HONG | | FLORIDAUSA |
| 2/8/2012 | 6 | SET TOP BOX 6SET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAU LONG LY | | HOUSTONTEXASUSA |
| 3/7/2013 | 1 | SET TOP BOX 1SETAC867037734 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN ROAD WEST, | GUANGDONG | AL HO FAI LAU | | CHICAGOILLINOISUSA |
| 5/12/2015 | 1 | B012015051109591615420SET TO | 25 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZHE LI | | HOUSTON-TEXAS-USA |
| 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN LI | | YUMAUSA |
| 11/15/2012 | 1 | SET TOP BOX 1SET AC867E02EF11 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINYING FENG | | PAUSA |
| 2/27/2013 | 1 | SET TOP BOX 1SET AC867033C2BS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINMAN TSE | | CUPERTINOCALIFORNIAUSA |
| 1/5/2015 | 1 | C132014123019203483955SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DA GUAN | | NY-NEW YORK CITY- |
| 2/3/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING SHI | | HARRISONNJUSA |
| 2/8/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU HO YEUNG | | WALKESHA,WISCONSINUSA |
| 1/3/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGPING LIU | | KATYTXUSA |
| 8/13/2013 | 1 | C201308100229251664436T TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | WAYNE ZHANG | | CALIFORNIAUSA |
| 12/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TERRY | | INDIANAPOLISINDIANAUSA |
| 12/26/2013 | 1 | C012013122323580059471SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | JIAJIA SONG | | PENNSYLVANIAUSA |
| 5/2/2012 | 2 | SET TOP BOX 2SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANG TEH | | SSOUTH ST. PAULMNUSA |
| 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUIANGHE | | WAUKESHA,WISCONSINUSA |
| 1/2/2013 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUJIANGHE | | WAUKESHA,WISCONSINUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT LIU | | CHICAGOIL USA |
| 5/16/2013 | 1 | C2013051511262127057SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANET RUAN | | ILLINOISUSA |
| 2/20/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SYLVIA SO | | CHICAGOILL |
| 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE JIA | | CHICAGOIL |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRYHA | | BROOKLYNNYUSA |
| 5/2/2013 | 1 | C201304271236502258D5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HWA LU | | WALNUTCALIFORNIAUSA |
| 6/11/2014 | 1 | C012014060591047324364SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | KA SHING WAI | | -NEW YORK-USA |
| 12/17/2014 | 1 | C012014121501510422329SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | KA SHING WAI | | -NEW YORK-USA |
| 1/3/2014 | 1 | C012014010114214388357SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | FRANKLAU | | WASHINGTONUSA |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI LIU | | SANTA CLARACALIFORNIAUSA |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR POON | | BROOKLYNNEW YORKUSA |
| 4/23/2013 | 1 | C2013042001332076513SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LAM | | BROOKLYNNEW YORKUSA |
| 6/13/2013 | 1 | C2013061112300441662SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIAO ZUO XING | | PARKCALIFORNIAUSA |
| 9/3/2014 | 1 | B012014090117080553456SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | CHINA | YIHONG WU | REDACTED | HONOLULU-HI- USA |
| 9/26/2013 | 1 | C2013092416362112638SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JOYCE WU | | 1609HONOLULUHAWAIIUSA |
| 11/28/2011 | 1 | SET TOP BOX 1SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO MIN LUO | | WESTWOOD MA USA |
| 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DI WU | | SHORT HILLSNJUSA |
| 12/27/2011 | 1 | DOCID:40798SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | XIANG QUAN ZENG | | BROOKLYN NY U.S.A |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 2/8/2012 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 2/27/2012 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNY |
| 3/20/2012 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 4/9/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYN NY USA |
| 4/20/2015 | 1 | C012015041607404912956SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YU TING WANG | | SAN JOSE-CALIFORNIA-USA |
| 7/28/2014 | 1 | C072014072416003955133SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIAN WU | | -DIAMOND BAR-CALIFORNIA-USA |
| 12/27/2012 | 1 | SET TOP BOX 1SET AC867034237 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINGGUANGLI | | PHILADELPHIAPENNSYLVANIAUSA |
| 2/10/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL CHEN | | HONOLULUHAWAIIUSA |
| 4/15/2014 | 1 | C022014041206254646476SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHU UFANG | | OREGONUSA |
| 1/29/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 15.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALLY | | CALIFORNIAUSA |
| 6/14/2013 | 3 | B2013061311145370366SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANGL KIM | | PERRISCALIFORNIAUSA |
| 10/8/2011 | 1 | SET TOP BOX 1SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING ZHOU | | DAVIS CA USA |
| 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHARON GAO | | SYOSSET NEW YORK USA |
| 11/30/2011 | 1 | SET TOP BOX 1SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | OAKLAND NEW YORK USA |
| 12/26/2011 | 1 | SET TOP BOX 1SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | OAKLAND GARDENSNYUSA |
| 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | GARDENSIDE YORK |
| 4/28/2015 | 1 | B142015042714414160763SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHEN YANG | | -NEW YORK-USA |
| 12/19/2011 | 1 | SET TOP BOX 1SET TOP | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO HUANG | | BROOKLYNNYUSA |
| 10/31/2013 | 1 | C201310291131432283SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI WANG | | HENDERSONNEVADAUSA |
| 10/9/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | NY AMERICA |
| 10/12/2011 | 2 | SET TOP BOX 2SETS MAC:AC867E00SET TOP BOX 2 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYN NY USA |
| 10/16/2011 | 1 | SET TOP BOX 1SET MAC:3203.33SSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYN NY USA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 3/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 12/10/2013 | 1 | C2013100502155986487SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BINGCHEN CHEN | | HONOLULUHAWAIIUSA |
| 11/6/2015 | 1 | C012015051612184793579SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI WANG | | HENDERSONNEVADAUSA |
| 2/24/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN CHUI | | FREMONTCALIFORNIAUSA |
| 2/29/2013 | 1 | SET TOP BOX 1SET AC867073F39SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN CHUI | | FREMONTCALIFORNIAUSA |
| 6/14/2013 | 1 | C201311051309272767SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHY YU H. CHAN | | PARKILLINOISUSA |
| 4/12/2013 | 1 | C201304110438037373FSET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN CHUI | | FREMONTCALIFORNIAUSA |
| 11/7/2013 | 1 | C201311051309272767367SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | PARKILLINOISUSA |
| 5/12/2015 | 1 | B142015051111362628459SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIAQING HUANG | | -NEWTOWN-PENNSYLVANIA-USA |
| 5/29/2014 | 6 | SET TOP BOX 6SET TOP | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | SAN FRANCISCOCAUSA |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | WOODINVILLEWA |
| 3/5/2013 | 1 | SET TOP BOX 1SETAC867E03804F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINIFRED HUI | | FRANCISCOCALIFORNIAUSA |
| 1/13/2014 | 1 | C012014031116514530343SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KIN M YAU | | FLUSHINGNYUSA |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN M YAU | | HOLMDELNJUSA |
| 4/16/2012 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN M YAU | | US,NJ,NJ |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | ZHIGUO LI | | YORKTOWN HEIGHTSNY |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2403 | 12/30/2014 | 1 | C0120141228141127637765SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RAYMOND LING | | CALIFORNIA-USA |
| 2404 | 2/4/2013 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2,A HI TECH IND KE YUAN | RD WEST NAN SHAN DIST SHENZHEN,CH | SHENZHEN | GUANGDONG | LEONARD FOK | | GARDENS NEW YORK |
| 2405 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARDENSNEW YORKUSA | | GARDENSNEW YORKUSA |
| 2406 | 2/11/2015 | 2 | C0220150209210957392995SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HWANG LIEN KUEI CHU | | PARK-LOS ANGELES-CALIFORNIA-USA |
| 2407 | 7/20/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CARDSET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNY YIU | | SAN GABRIELUSA |
| 2408 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIRAN MOVVA | | RAMONCALIFORNIAUSA |
| 2409 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMING HOU | | MOUNT PLEASANT MICHIGAN USA |
| 2410 | 5/26/2014 | 1 | C0120140522052052263225SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE | ZHEN, CHINA | SHENZHEN | GUANGDONG | SHENG XU | | ILLINOISUSA |
| 2411 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:3503SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, SHEN | ZHEN, CHINA | GUANGDONG | ZHU PEI JIE | | ROCKVILLE MD USA,MD,MD |
| 2412 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032BF5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEI JIE ZHU | | ROCKVILLEMARYLANDUSA |
| 2413 | 2/1/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENMEI YU | | APT G,NEW YORKNYUSA |
| 2414 | 7/10/2014 | 1 | C0120140708080204596666SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, ZHEN, CHINA | | SHENZHEN | GUANGDONG | XIANGXI XIAO | | PENNSYLVANIA-USA |
| 2415 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINH TRAN, | | CITY WALNUT,CALIFORNIAUSA |
| 2416 | 9/17/2013 | 1 | C20130914005119139575SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, ZHEN, CHINA | | SHENZHEN | GUANGDONG | WAICHAU | | RHODE ISLANDUSA |
| 2417 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHAN | | 24/FLNEW YORKNEW YORK USA |
| 2418 | 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHAN | | NEW YORK NEW YORK USA,NY,NY |
| 2419 | 4/5/2012 | 1 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI YU | | MEDFORDMAUSA |
| 2420 | 4/25/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI YU | | MEDFORDMAUNITED STATES |
| 2421 | 3/8/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI PAN YU | | USA |
| 2422 | 4/21/2015 | 1 | C0120150417083343182755SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHUZHEN LIANG | | CONNECTICUT-USA |
| 2423 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAE WOO | | ATLANTIC CITYNEW JERSEYUSA |
| 2424 | 4/23/2013 | 1 | C20130419132442699005SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KWANG | | SAN FRANCISCOCALIFORNIAUSA |
| 2425 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867E03ADD4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LO | | MASSACHUSETTSUSA |
| 2426 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PU GUO | | DAYTONA BEACHFLUSA |
| 2427 | 7/18/2014 | 1 | C0920140712233257803999SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | GUANGDONG | YUCHI CHEN | | ATHENS-GEORGIA-USA |
| 2428 | 10/10/2013 | 1 | C20131008131401326635SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | GUANGDONG | JACK CHEW | | MINNEAPOLISMINNESOTAUSA |
| 2429 | 1/18/2013 | 1 | SET TOP BOX 1SET AC867E0344C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE SHENG HUANG | | ILLINOISUSA |
| 2430 | 1/25/2013 | 1 | SET TOP BOX 1SETAC867E03688CF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE SHENG HUANG | | ILLINOISUSA |
| 2431 | 2/17/2015 | 1 | C0120150216094728455683SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANITA LAM | | CENTER 247-SANTA |
| 2432 | 3/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJIE KUANG | | HACIENDA HEIGHTSCA |
| 2433 | 9/26/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI LEUNG | | LAFAYETTE HILLPAUSA |
| 2434 | 4/20/2015 | 1 | B14201504200946042800SET TOP | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHENFEI ZHAN | | 316-DEARBORN-MICHIGAN-USA |
| 2435 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDET TOP BOX 2SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK CHOW | | GLENDORACAUSA |
| 2436 | 11/22/2013 | 1 | C20131119222359586395SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | GUANGDONG | HELEN CHOW | | CALIFORNIAUSA |
| 2437 | 1/21/2015 | 1 | C0120150117203129637455SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HELEN CHOW | | CALIFORNIA-USA |
| 2438 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0045ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BYRON WANG | | MONROVIACAUSA |
| 2439 | 1/19/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN C MA | | CASTRO VALLEYCALIFORNIAUSA |
| 2440 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033764 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA WANG | | CHICAGOILUSA |
| 2441 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUE LI | | #2CHICAGOILUSA |
| 2442 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | | BROOKLYNNEW YORKUSA |
| 2443 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | | BROOKLYN,NY,NY |
| 2444 | 9/7/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | INWOO KIM | | FL 33326USA |
| 2445 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING CHEN | | NEW YORK U S A,NY,NY |
| 2446 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0262F0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | NYUSA |
| 2447 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0268465ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | BROOKLYNNYUSA |
| 2448 | 7/26/2013 | 2 | C20130724111523572525SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | NEW YORKUSA |
| 2449 | 6/27/2013 | 2 | C20130625170718229SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIYADING | | TEXASUSA |
| 2450 | 1/21/2015 | 1 | C0120150119041005318015SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PATRICK WONG | | ILLINOIS-USA |
| 2451 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E0334C3C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACY WONG | | PHILADELPHIAPENNSYLVANIAUSA |
| 2452 | 1/16/2015 | 1 | C1320150113163118395855SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAN WU | | HOUSTON-TEXAS-USA |
| 2453 | 4/9/2015 | 1 | CN1-1504080006-1MEDIA PLAYER | 20 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | DAVID LIN | | HACIENDA HTS.-CA-CA-USA |
| 2454 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02D95FSET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCETANG | | CASTRO VALLEYCAUSA |
| 2455 | 5/3/2013 | 1 | C20130501065211745015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BORIS CHAN | | ARCADIACALIFORNIAUSA |
| 2456 | 5/15/2015 | 1 | MIKE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK TUNG | | CHICAGO-ILLINOIS-USA |
| 2457 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027982SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMASCHEN | | COLLEGE POINT, NEW YORK |
| 2458 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER HU | | LYNNWOODWAUSA |
| 2459 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER HU | | LYNNWOODWASHINGTONUSA |
| 2460 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YU | | BROOKLYNNEW YORKUSA |
| 2461 | 2/1/2015 | 1 | C0120150209112747241335ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANNY TRUONG | | TEXAS-USA |
| 2462 | 12/5/2012 | 1 | SET TOP BOX 1SETAC867E02C338 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIMOTHY LUONG | | LOS ANGELES CALIFORNIA USA |
| 2463 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNYUNG LUONG | | APT126,LOS ANGELESCAUSA |
| 2464 | 12/7/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | NEW JERSEY NJ USA |
| 2465 | 1/31/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | HILLSBOROUGH NJ USA,NJ,NJ |
| 2466 | 1/6/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | HILLSBOROUGHNJUSA |
| 2467 | 2/13/2015 | 1 | C0120150211054308774691SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YI TAO | | JOSE-CALIFORNIA-USA |
| 2468 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELLA TSANG | | TEXASUSA |
| 2469 | 1/5/2015 | 1 | C0120150103083806255011SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TAIITUONG | | GARLAND-TEXAS-USA |
| 2470 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING C AUYEUNG | | WINTER PARKFLORIDAUSA |
| 2471 | 6/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING C AUYEUNG | | WINTER PARK FLORIDA USA |
| 2472 | 8/3/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR REN | | CAUSA |
| 2473 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC YIP | | HOUSTON, TX77030USA |
| 2474 | 3/21/2014 | 1 | C0720140319231364145SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | GUANGDONG | YONGSHENG PAN | | ILLINOISUSA |
| 2475 | 12/20/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS LAU | | NEWTONMAUSA |
| 2476 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03D635 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAVIER YAN | | MONTEREY PARKCALIFORNIAUSA |
| 2477 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0266F6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YUN | | CHICAGOILLINOISUSA |
| 2478 | 7/22/2014 | 1 | C0120140719135533544675ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, ZHEN, CHINA | | SHENZHEN | GUANGDONG | BING LI | | PHILADELPHIA-PENNSYLVANIA-USA |
| 2479 | 1/30/2015 | 1 | C0120150129011604642635SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | AMERICA CHONG | | 5705-DORAL-FLORIDA-USA |
| 2480 | 10/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | THOMAS ELD | | NY 11364,USA,NY,NY |
| 2481 | 5/19/2015 | 1 | C02013601062506439888SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WILSON ENG | | CUPERTINO-CALIFORNIA-USA |
| 2482 | 6/3/2013 | 1 | C20130601062506439888SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUK LOUIE | | FREMONTCALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT/TVxpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2483 | 12/15/2014 | | C01201412100259043893SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUK LOUIE | | -FREMONT-CALIFORNIA-USA |
| 2484 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUN SU KIM | | BAYSIDENEW YORKUSA |
| 2485 | 5/31/2012 | 1 | HOME PLUG 1SETHOME PLUG 1SET | 12.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUN SU KI | | GARDENNEW YORK |
| 2486 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUHUA GAN | | APT BMONTEREY PARKCALIFORNIA |
| 2487 | 7/31/2012 | 1 | SET TOP BOX 1SET AC867E00BA25SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BUHUA GAN | | MONTEREY PARKCAUSA |
| 2488 | 12/31/2011 | 12 | QI CHUANG TECHNOLOGY | | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUHUA GAN | | APT B MONTEREY PARK CALIFORNIA USA |
| 2489 | 12/25/2014 | 1 | C01201412230419597817BSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANJIE CHEN | | -CALIFORNIA-USA |
| 2490 | 5/28/2013 | 1 | C20130525022107481525SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARISSA CAO | | ARBOR MICHIGANUSA |
| 2491 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY LUI | | DIAMOND BARCA |
| 2492 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHUNG | | EXWYOAKLAND GARDENNEW YORKUSA |
| 2493 | 7/22/2013 | 1 | C20130720041558471335SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIQIN WU | | MICHIGANUSA |
| 2494 | 1/13/2014 | 1 | DOCID:411764SET TOP BOX 1 S | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHARLESYANG | | DIMAS, CA91715,USAUSA |
| 2495 | 4/11/2013 | 1 | C20130410115602710425SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LISTER YU | | LA PUENTECALIFORNIAUSA |
| 2496 | 6/21/2013 | 1 | C20130620095913815955SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINAWONG | | CHINOCALIFORNIAUSA |
| 2497 | 12/25/2014 | 1 | C01201412230031443336SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAI WONG | | CALIFORNIAUSA |
| 2498 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM JIN | | GARDENSNEW YORKUSA |
| 2499 | 2/6/2015 | 1 | C01201502122306027389SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIU XIAN GUAN | | CALIFORNIA-USA |
| 2500 | 9/3/2013 | 1 | C20130830135109886735SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | QIN LIAN | | CHARLESTONSOUTH CAROLINAUSA |
| 2501 | 1/3/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAIBO LIU | | MARIETTAGAUSA |
| 2502 | 1/11/2012 | 1 | PLC 1SETPLC 1SET | 5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAIBO LIU | | MARIETTAGEORGIA |
| 2503 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03179D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITWONG | | ANGELESCALIFORNIAUSA |
| 2504 | 10/31/2013 | 1 | C20131028093817908705SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | RICHARD ANG | | PROVO |
| 2505 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUO JIA | | HIAWATHAIAUSA |
| 2506 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E039OC2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DYNA LIN MAC | | NEW YORKNEW YORKUSA |
| 2507 | 1/17/2014 | 1 | C01201401150133214362SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | SI SHU CHENG | | NEW YORKNEW YORKUSA |
| 2508 | 7/26/2013 | 1 | C20130725104546957366SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENJUN LI | | PHILLIPSBURGNEW JERSEYUSA |
| 2509 | 10/25/2012 | 1 | SET TOP BOX AC867E02020A8DSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINAGUOK | | LOS ANGELESCAUSA |
| 2510 | 9/13/2013 | 1 | C20130910052656889115ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | GREGORY CHO | | REDONDO BEACHCALIFORNIAUSA |
| 2511 | 8/13/2014 | 1 | C01201408091801383092SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | TIANYINGALLY GUAN | | CALIFORNIA-USA |
| 2512 | 12/9/2014 | 1 | C01201412050139059372SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BEN WONG | | SUITE 600 -SAN JOSE-CALIFORNIA-USA |
| 2513 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM KWAN | | SAN FRANCISCOCALIFORNIA |
| 2514 | 6/25/2013 | 2 | C20130624025713261845SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 2515 | 7/2/2013 | 1 | C20130701040231795285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 2516 | 8/12/2013 | 1 | C20130807008003702475ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 2517 | 11/6/2012 | 1 | SET TOP BOX 1SETAC867E02E3625ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHAN MO | | FRANCISCOCALIFORNIAUSA |
| 2518 | 12/15/2014 | 1 | C01201412101330257886O5ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIYA LIN | | -CALIFORNIA-USA |
| 2519 | 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI JUN LIAO | | PHILADELPHIA PA USA |
| 2520 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY CHANG | | ROWLAND HEIGHTSCA |
| 2521 | 9/6/2013 | 1 | DOCID:380455ET TOP BOX FOR R | 15 | QI CHUANG ZHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | SHERRY QI | | SAN FRANCISCO,CA 94116,U,S,A |
| 2522 | 12/29/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADO |
| 2523 | 1/11/2012 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADO |
| 2524 | 1/13/2012 | 1 | SET TOP BOX 1SET AC867E039OC2 | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADOUSA |
| 2525 | 1/31/2012 | 1 | SET TOP BOX 1SET PLC 1SETSET TOP BOXPLC | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADOUSA |
| 2526 | 3/6/2015 | 1 | B01201503050918367566 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUN ZHAO | | -HOUSTON-TEXAS-USA |
| 2527 | 4/17/2013 | 1 | C20130416104936827225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI YAN WONG | | FORT LEENEW JERSEYUSA |
| 2528 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867E035078 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS TO | | PHILADELPHIAPENNSYLVANIAUSA |
| 2529 | 12/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOON CHEONG SOO | | WOODBURYMINNESOTAUSA |
| 2530 | 11/26/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DING PUN | | MISSISSIPPIUSA |
| 2531 | 12/29/2012 | 2 | SET TOP BOX 2SETS USB 2PCS RIC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DING PUN | | MISSISSIPPIUSA |
| 2532 | 10/10/2013 | 1 | C20131007122358461355ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | WILLIAM TRUONG | | SAN JOSECALIFORNIAUSA |
| 2533 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E035BDC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARET CHAN | | SAN JOSECALIFORNIA |
| 2534 | 7/26/2013 | 1 | C20130724145452197415ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK YOUNG | | DIAMOND BARCALIFORNIAUSA |
| 2535 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | STACEY YUN | | CINCINNATI, OH , USA |
| 2536 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUNG HIN | | LA CANADA,CA,CA |
| 2537 | 12/10/2014 | 1 | C0220141208070417144225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JANE TSE | | -SAN FRANCISCO-CALIFORNIA-USA |
| 2538 | 5/13/2015 | 1 | T0120150510031200792795ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KIN GEE | | CALIFORNIA-USA |
| 2539 | 12/25/2014 | 1 | C01201501201538491574 7SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHEN | | CALIFORNIA-USA |
| 2540 | 5/13/2013 | 1 | C20130512005029944435ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE CHONG | | CALIFORNIAUSA |
| 2541 | 9/26/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHOU | | NEW STANTON PA USA |
| 2542 | 12/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAINING XU | | SAN LEANDRO CA USA |
| 2543 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU MING NG | | 1ST FLBROOKLYNNYUSA |
| 2544 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 25 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIMING WANG | | LAKE CITY UTAH U,S,A,UT,UT |
| 2545 | 6/15/2013 | 1 | C20130812173441308975ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | YUET HUANG | | FRANCISCOCAUSA |
| 2546 | 8/3/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN XIAN | | FRANCISCOCAUSA |
| 2547 | 5/19/2015 | 1 | C01201505171228539178O5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LISA | | NEW YORK CITY-NEW YORK-USA |
| 2548 | 1/8/2014 | 1 | C01201401041340213091O5ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YA YUN GUAN | | TENNESSEEUSA |
| 2549 | 3/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILL QI | | MILLBRAECAUSA |
| 2550 | 6/27/2013 | 1 | C20130626064324800815ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY KWONG | | ALHAMBRACALIFORNIAUSA |
| 2551 | 4/14/2015 | 1 | C01201504121213537125ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHRIS CHAN | | ANGELES-CALIFORNIA-USA |
| 2552 | 12/11/2014 | 1 | C01201412091426134833SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUICAI YE | | BROOKLYN-NEW YORK-USA |
| 2553 | 4/3/2014 | 1 | C01201404010822872310O5ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PEIYU ZHANG | | GEORGIAUSA |
| 2554 | 1/20/2015 | 1 | C01201501170610014801O5ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEN HUANG | | CALIFORNIA-USA |
| 2555 | 4/30/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY YU | | SAN JOSECAUSA |
| 2556 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA KI LAI | | #203HOLLYWOODFLUSA |
| 2557 | 6/4/2012 | 1 | C20130603053400519839SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY LEUNG | | WINDSORNEW JERSEYUSA |
| 2558 | 6/13/2013 | 1 | C20130612237435056425ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG | | GEORGIAUSA |
| 2559 | 7/13/2014 | 1 | C01201410092246123932SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | JUNTAO LIAO | | NEWARK-DELAWARE-USA |
| 2560 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034486 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANNIE LEE | | CALIFORNIAUSA |
| 2561 | 3/8/2012 | 1 | SET TOP BOX 1SETAC867E038417 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOJIE KUANG | | BO7CALEXICOCALIFORNIAUSA |
| 2562 | 11/13/2013 | 1 | C20131111073022632785ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | CHAOJIE KUANG | | CALEXICOCALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563 | 1/15/2015 | 1 | C13201501130127338912BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LYNN YU | | -NEW YORK-USA |
| 2564 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867032F48F | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHING LEONG | | FALLSNEW JERSEYUSA |
| 2565 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C8315SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHING LEONG | | NEW JERSEYUSA |
| 2566 | 12/12/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUO AN ZHANG | | NORWICH CT USA |
| 2567 | 9/9/2013 | 3 | C20130905112636424235ET TOP | 81 | SET CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH,CHINA | | | SHENZHEN | GUANGDONG | CHUNCHEN CHEN | | GEORGIAUSA |
| 2568 | 3/26/2014 | 1 | DOOD-4292Z5ET TOP BOX FOR R | 17 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | GUANGDONG | NEWTON,MA USAUSA | | |
| 2569 | 11/21/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING HE | | SCARSDALE NY USA,NY,NY |
| 2570 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867035690 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH NG | | MARYLANDUSA |
| 2571 | 11/9/2011 | 2 | SET TOP BOX 2 SETS MAC SET TOP BOX 2SETS MAC | 20 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER SU | | SAN FRANCISCO CALIFORNIA USA,CA,CA |
| 2572 | 12/24/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEONARD HO | | EDMONDSWASHINGTONUSA |
| 2573 | 6/17/2014 | 1 | C0120140613071930921415ET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | IRENE | | CARROLTONWASHINGTONUSA |
| 2574 | 7/3/2013 | 1 | C20130702030045832585ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN YU | | CLARKSBURGMARYLANDUSA |
| 2575 | 12/16/2013 | 1 | C20131211163151795345ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | AMY KWAN | | HILLWASHINGTONUSA |
| 2576 | 10/28/2013 | 1 | C20131023112457572755ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MAGGIE LUONG | | SPRINGMARYLANDUSA |
| 2577 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAMPAIGN ILUNOIS USA,IL,IL | | |
| 2578 | 4/10/2015 | 1 | B14201504081831306820ASET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | JUN FANG | | -PLANO-TEXAS-USA |
| 2579 | 4/10/2015 | 1 | B14201504081812977367SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | JUN FANG | | -TEXAS-USA |
| 2580 | 1/29/2012 | 1 | SET TOP BOX 1SET TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOPING ZHU | | SUITE 202CHICAGOILLINOIS |
| 2581 | 5/5/2015 | 1 | B14201505040952042899BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | YUN HUANG | | -TENNESSEE-USA |
| 2582 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHWAN | | PLANO TEXAS UNITED STATES,TX,TX |
| 2583 | 8/22/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | CAUSA |
| 2584 | 10/24/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM LY | | NORTH WALES PA USA |
| 2585 | 10/12/2011 | 7 | SET TOP BOX 7SETS MAC:2C2C...2SET TOP BOX 7S | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM LY | | WALES PA USA,PA,PA |
| 2586 | 2/6/2015 | 1 | C0120150204152742140425ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICHAEL CHAN | | ONTARIO-CALIFORNIA-USA |
| 2587 | 10/9/2013 | 1 | C20131001021450615845ET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JASON FUNG | | SUGAR LANDTEXASUSA |
| 2588 | 8/7/2013 | 1 | C20130805063245870195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BORIS HING LUN LUK | | 1021SAN RAMONCALIFORNIAUSA |
| 2589 | 9/24/2013 | 2 | C20130923010414656745ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | GUANGDONG | JACK CHOW | | PLANOTEXASUSA |
| 2590 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE LIU | | KENTWAUSA |
| 2591 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE LIU | | KENTWAUSA |
| 2592 | 12/12/2014 | 1 | C0220141210152037288666ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | TOMMY LY | | ANA-CALIFORNIA-USA |
| 2593 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WARREN KEUNG | | DRIVEORLANDOFLORIDAUSA |
| 2594 | 5/19/2015 | 1 | C0120150515063109279245ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | SOPHIA LEI | | SEATTLE-WASHINGTON-USA |
| 2595 | 1/7/2015 | 1 | C0220150105074113522135ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ZHIHAI LI | | BOLINGBROOK-IL-USA |
| 2596 | 7/30/2013 | 1 | C20130730035916311BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYAN LI | | CHANDLERARIZONAUSA |
| 2597 | 1/16/2014 | 1 | C0120140114122052624275ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIAOYAN LI | | SUGAR LANDTEXASUSA |
| 2598 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867E03BBBD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHEW | | MASSAPEQUANEW YORKUSA |
| 2599 | 12/3/2012 | 1 | SET TOP BOX 1SET AC867E03064E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN WAI YUNG | | WASHINGTONUSA |
| 2600 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUAN QUAN ZHU | | HONOLULU HAWAII USA,HI,HI |
| 2601 | 7/17/2013 | 1 | B20130716124310405085ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA LEE | | SOUTH PLAINFIELDNEW JERSEY |
| 2602 | 5/21/2013 | 3 | C20130520104103630255ET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO ZHANG | | LAGUNA HILLS,CALIFORNIAUSA |
| 2603 | 2/21/2013 | 1 | SET TOP BOX 1SET AC867E038609 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE CHOI | | SEATTLEWASHINGTONUSA |
| 2604 | 12/12/2013 | 1 | C20131211164445623485ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | GUANGDONG | KA CHUN YU | | HEIGHTSCALIFORNIAUSA |
| 2605 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU PING YE | | MALDENMAUSA |
| 2606 | 8/14/2014 | 1 | C0120140812131827158445ET TO | 29 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | | CHINA | GUANGDONG | VICTOR CHAN | | -NEW YORK-USA |
| 2607 | 11/5/2013 | 1 | C20131102113442647455ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHANAY FUNG | | ATLANTAGEORGIAUSA |
| 2608 | 10/26/2011 | 4 | SET TOP BOX 4SETS MAC:2C2F.270SET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CATHY HUANG | | AZ 85085 USA ,AZ,AZ |
| 2609 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | APPLE CHANG | | CHINO HILLSCALIFORNIAUSA |
| 2610 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAI VUONG | | CT USA,CT,CT |
| 2611 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E005318BSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNYCONG | | FANWOODNEW JERSEYUSA |
| 2612 | 5/13/2013 | 1 | C20130510146417746055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH WOO TAN | | MILPITASCALIFORNIAUSA |
| 2613 | 2/28/2014 | 1 | C0120140224114375939SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHOW YUK LEUNG | | TERRACEWASHINGTONUSA |
| 2614 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN ZHOU CHEN | | OAKLANDCAUSA |
| 2615 | 5/15/2015 | 1 | C0120150513061156105526ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | HUBERT SHE | | LOS ANGELES-CALIFORNIA-USA |
| 2616 | 9/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIEWU MENG | | KATYTXUSA |
| 2617 | 4/24/2014 | 1 | C0120140422152730420885ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WANG ZIJIAN | | HONOLULUHAWAIIUSA |
| 2618 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMIN LU | | LAKE ZURICH, IL, USA |
| 2619 | 10/3/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SHELLEY HUANG | | -CA-USA |
| 2620 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVINHO | | ANDOVERMAUSA |
| 2621 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | 1 SUNNYVALE CA USA,CA,CA |
| 2622 | 2/10/2015 | 1 | C0120150207094112280987SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HUNG-KUEI KU | | -NEW JERSEY-USA |
| 2623 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F0CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENZHENG CHEN | | WAUSA |
| 2624 | 10/8/2013 | 1 | C20131006130606385262SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | GUANGDONG | LILIAN YU | | CALIFORNIAUSA |
| 2625 | 5/20/2013 | 1 | C20130517005112220065ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS FONG | | MILPITASCALIFORNIAUSA |
| 2626 | 10/18/2013 | 1 | C20131014122056204050SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | DANIEL TAM | | CALIFORNIAUSA |
| 2627 | 8/5/2014 | 2 | SET TOP BOX 1SET AC867E02D768 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | FLORIDAUSA |
| 2628 | 8/5/2014 | 2 | SET TOP BOX 1SET AC867E03DSE2 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | FLORIDAUSA |
| 2629 | 8/5/2014 | 2 | SET TOP BOX 1SET TO | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | FLORIDAUSA |
| 2630 | 8/5/2013 | 2 | C20130801113020236205ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MONA CHING | | FLORIDAUSA |
| 2631 | 12/7/2013 | 1 | C20130524114350113935ET TOP | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI LAM | | DIAMOND BAR, CA |
| 2632 | 12/18/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | NGAI WAH CHEUNG | | GAITHERSBURGMDUSA |
| 2633 | 8/8/2014 | 1 | C20140814134740223SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | NGAI WAH CHEUNG | | SAN MARINO-CALIFORNIA-USA |
| 2634 | 1/7/2015 | 1 | C0120150105112633316676ET TO | 87 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HUI LI | | SAN MARINO-CALIFORNIA-USA |
| 2635 | 3/8/2012 | 1 | SET TOP BOX 4SETSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL WENG | | USA |
| 2636 | 7/19/2014 | 1 | SET TOP BOX 4SETSET TOP BOX 4SETS | | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | | GUANGDONG | YUEYUN YU,RUIHUAN Y | | SPRING, MD 20902,USA,MD,MD |
| 2637 | 5/18/2015 | 1 | C01201505140709308271SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | CHENG HUI PAN | | -BROOKLYN-NEW YORK-USA |
| 2638 | 12/9/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIN CHEN | | HILLSBOROUSA |
| 2639 | 12/27/2011 | 1 | SET TOP BOX 4SETS,PLC 6SETSSET TOP BOXPLC FO | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LANG MA | | WASABI SUSHIBROOKLYNNYUSA |
| 2640 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LER MEI | | WASABI SUSHIBROOKLYNNYUSA |
| 2641 | 11/8/2012 | 1 | SET TOP BOX 1SET AC867E008B585SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAOQING YAO | | LOS ANGELESCALIFORNIAUSA |
| 2642 | 6/6/2013 | 1 | C20130605083721905685ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAILING WU | | ISSAQUAHWASHINGTONUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2643 | 8/20/2013 | 1 | C2013081603085423458SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | HUANGYAN | | DIEGOCALIFORNIAUSA |
| 2644 | 7/17/2013 | 1 | C2013071610181195428SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG YU | | HIGHLAND PARKNEW JERSEYUSA |
| 2645 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAOXI YUAN | | SAN FRANCISCO CA USA |
| 2646 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHIU | | FREEHOLDNJ |
| 2647 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00B61A6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DESEN HE | | SAN FRANCISCO CA USA |
| 2648 | 5/15/2015 | 1 | C01201505131557131202B8SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | WAI SING AU | | -HONOLULU-HAWAII-USA |
| 2649 | 11/25/2013 | 1 | C2013112305593874310SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHUAI WU | | SAN FRANCISCO CALIFORNIAUSA |
| 2650 | 5/29/2014 | 1 | C1320140527123741490615SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | SHUAI WU | | CALIFORNIAUSA |
| 2651 | 4/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIGANG SUN | | HERNDONVAUSA |
| 2652 | 3/4/2014 | 1 | C0220140302171234324476SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CH. INA | GUANGDONG | YAN OR | | RAMONCALIFORNIAUSA |
| 2653 | 5/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | GUANGDONG | JAMESWEI | | TUSTINCAUSA |
| 2654 | 6/3/2013 | 1 | C2013060212153623820SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIFAI KAN | | CALIFORNIAUSA |
| 2655 | 7/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHIT KWONG | | SAN FRANCISCO CA USA |
| 2656 | 3/26/2013 | 1 | SET TOP BOX 1SETAC867E03F2F3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUIGI FERRARO | | SCHENECTADYNEW YORKUSA |
| 2657 | 4/17/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RACHEL LI | | #230SAN FRANCISCOCAUSA |
| 2658 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG QI | | DENVER COLORADO USA |
| 2659 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | RAYMOND PAN | | DOUGLASTON NEW YORK USA |
| 2660 | 10/15/2013 | 1 | C2013101410305828776SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHE YANG | | SAN FRANCISCOUSA |
| 2661 | 4/28/2015 | 1 | B14201504271441146150SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LUKE LIU | | -MICHIGAN-USA |
| 2662 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02C947SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEXING ZHANG | | NAPERVILLEILUSA |
| 2663 | 1/19/2015 | 1 | C01201501150010395572SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JACK LIU | | APT 420-WEST NEW YORK- |
| 2664 | 12/24/2014 | 1 | C0120141222004945219205ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZ | GUANGDONG | XIU ZAO ZHENG | | -KENTUCKY-USA |
| 2665 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E02685SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KE YUAN ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONYANG | | BRAINTREEMAUSA |
| 2666 | 1/29/2014 | 1 | C01201401290848273300165ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | UZIAL HSIEH | | JERSEYUSA |
| 2667 | 1/16/2012 | 1 | SET TOP BOX1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | WENIE CHEN | | SUITE 808 HOUSTON TEXAS USA |
| 2668 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | WENIE CHEN | | SUITE 808HOUSTONTEXASUSA |
| 2669 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | GUANGDONG | WENIE CHEN | | HOUSTON TX USA |
| 2670 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E01031134 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SENYING HUANG | | PRINCETONNEW JERSEYUSA |
| 2671 | 6/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIHYE KIM | | SPRING VALLEYNEW YORKUSA |
| 2672 | 7/5/2013 | 1 | C2013070200351225646SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUANG ZHIDAN | | SETAUKETNEW YORKUSA |
| 2673 | 12/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAMMY YI MEI POON | | TENAFLY NJ USA |
| 2674 | 5/27/2013 | 1 | C2013052414135928224SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK CHEN | | SAN FRANCISCO CALIFORNIA USA |
| 2675 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR LAM | | NATICKMAUSA |
| 2676 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU  SOUTH  ROAD,GU,GUA | SHENZHEN | GUANGDONG | GEORGE DU | | SPARTA NJ USA |
| 2677 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALISTAHO | | NEW YORK CITYNEW YORKUSA |
| 2678 | 11/29/2012 | 1 | SET TOP BOX 1SET AC867E005F86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALISTAHO | | NEW YORK CITYNEW YORKUSA |
| 2679 | 11/17/2011 | 1 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD HO | | NEW BRITAIN CT. USA |
| 2680 | 3/19/2013 | 1 | SET TOP BOX 1SET AC867E03D8DF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWONG HO | | CONNECTICUTUSA |
| 2681 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02DC96SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WONG, SIMON | | SAN MATEOCALIFORNIAUSA |
| 2682 | 2/17/2015 | 2 | C01201502130305371758SET TO | ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA YEUNG | | SUITE 205 |
| 2683 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E02F588 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUNNY LEUNG | | ARCADIACALIFORNIAUSA |
| 2684 | 3/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHENG | | #C519WASHINGTONDC |
| 2685 | 6/10/2015 | 1 | B14201504081813199792SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WEI GAO | | SECAUCUS-NEW JERSEY-USA |
| 2686 | 3/27/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM C YI | | ATLANTAGEORGIAUSA |
| 2687 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GYUHONG CHEN | | VALENCIACALIFORNIAUSA |
| 2688 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAWEI GONG | | NORCROSSGEORGIAUSA |
| 2689 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMTISSUE | | ARCADIACALIFORNIAUSA |
| 2690 | 8/15/2013 | 1 | C2013081110083393428SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | BUM JUN KIM | | HERNDONVIRGINIAUSA |
| 2691 | 8/26/2013 | 1 | C2013082517154243433SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BUM JUN KIM | | HERNDONVIRGINIAUSA |
| 2692 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E02625ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MS. SAU KWAN HAU | | SCHAUMBURGSCHAUMBURGUSA |
| 2693 | 12/4/2012 | 1 | SET TOP BOX 1SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MR KWOK H KOO | | NEW YORK NEW YORKUSA |
| 2694 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3A11,400SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAORONG YU | | CARY NC USA,NC,NC |
| 2695 | 7/20/2012 | 1 | SET TOP BOX 1SET, AC867E00D044SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR HAN | | EDGEWATERNJUSA |
| 2696 | 6/18/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAIRONG ZHOU | | CUMMINGGAUSA |
| 2697 | 1/10/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRANDON | | HONOLULU HAWAII USA |
| 2698 | 11/30/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRANDON LIN | | HAWAIIUSA |
| 2699 | 5/8/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHANIE LEE | | SIKENTWAUSA |
| 2700 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES HUANG | | CLEVELAND HEIGHTSOHIOUSA |
| 2701 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | JUN REN | | BLOOMINGTON INDIANA U.S.A,IN,IN |
| 2702 | 8/28/2013 | 1 | C2013082610010037365SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EN YU XU | | CA UNITED STATES,CA,CA |
| 2703 | 5/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAN SITU | | BIDDEFORDMAINEUSA |
| 2704 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY LU | | #5SUNNYVALECA |
| 2705 | 2/20/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY LU | | #5SUNNYVALE CAUSA |
| 2706 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02D89ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEREMY LU | | NEWPORT NEWSVAUSA |
| 2707 | 1/27/2014 | 1 | C0220140123040601742795ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ROBERT WONG | | MONTICELLONEW YORKUSA |
| 2708 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUO LIANG | | HACIENDA HEIGHTSC.A. |
| 2709 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E02A9667SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI SUN | | SAMMAMISHWAUSA |
| 2710 | 11/8/2013 | 1 | C2013110613391327122SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YONGCHANG JI | | TEXASUSA |
| 2711 | 11/18/2013 | 1 | C2013111416173568104SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | SAU FUNG | | CALIFORNIAUSA |
| 2712 | 12/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNYAN HE | | PLANO TX USA |
| 2713 | 9/8/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK WANG | | UNION NJ USA |
| 2714 | 5/2/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK WANG | | UNIONNEW JERSEYUSA |
| 2715 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIEN ANH HUYNH | | SAN FRANCISCOCALIFORNIAUSA |
| 2716 | 10/25/2011 | 2 | SET TOP BOX 2SETS MAC:1AC1,154SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MOONMOOK | | RALEIGH NC USA |
| 2717 | 10/31/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI SHING KWOK | | APT 4 4 NEW YORK  NEW YORK,NY,NY |
| 2718 | 2/7/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF HAN | | GREENACRESFLORIDAUSA |
| 2719 | 4/14/2015 | 1 | B14201504141019588143SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LIMIN PENG | | -CHANDLER-ARIZONA-USA |
| 2720 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH DONNAWAY | | GRAHAMWASHINGTONUSA |
| 2721 | 2/5/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOSEPH DONNAWAY | | WASHINGTON |
| 2722 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C6A6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUWEI ZHANG | | GROVEILUSA |

REDACTED

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVpd Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2723 | 12/11/2013 | 1 | C201312090430545426BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CLEMENCE HAN | | VIRGINIAUSA |
| 2724 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE CHING | | LITTLE NECKNY 11362NEW YORKUSA |
| 2725 | 11/15/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DING ZHUO ZENG | | NY USA.NY,NY |
| 2726 | 12/13/2013 | 1 | C201312110758174244QSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | RICCO TONG | | WASHINGTONUSA |
| 2727 | 5/19/2015 | 1 | C0120150514124732623675ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | OPHELIA WONG | | HAYWARD-CALIFORNIA-USA |
| 2728 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC AC8676D01SET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE JIANG | | FORT LEE,NJ,NJ |
| 2729 | 12/15/2014 | 1 | B0120141211114228724355ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PETER LEUNG | | HILLS-MI-USA |
| 2730 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEANTO | | UNIT ANEVONMAUSA |
| 2731 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK LIN | | UNIT B NEVON MA USA |
| 2732 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8670D26ECBSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNCHUAN LIN | | NEWTONMAUSA |
| 2733 | 6/17/2014 | 1 | C201406141243899497SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | RUYING ZHANG | | LEXINGTON-KENTUCKY-USA |
| 2734 | 5/19/2015 | 1 | C0120150517023035143135ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | ZHE ZHENG | | BRIDGEWATER-NEW JERSEY-USA |
| 2735 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHUA CHEN | | GILBERTAZUSA |
| 2736 | 1/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIWEI WANG | | CLEVELAND HTSOHIOUSA |
| 2737 | 4/10/2015 | 1 | B14201504081831337185SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | DONGTAI LIU | | -CALIFORNIA-USA |
| 2738 | 4/2/2013 | 1 | SET TOP BOX 1SET AC867603A3FE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH MA | | OHIOUSA |
| 2739 | 2/11/2015 | 1 | C0120150208233224679695ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | EMIE HUANG | | -NEW YORK-USA |
| 2740 | 4/15/2015 | 1 | C0120150411251116690665ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | EMIE HUANG | | -NEW YORK-USA |
| 2741 | 7/26/2013 | 1 | C201307250741256703SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOON HWEE CHUAH | | CALIFORNIA 95051,USA. |
| 2742 | 11/2/2012 | 1 | SET TOP BOX 1SET AC867G02075C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HE XINYI | | BLOOMINGTONINDIANAUSA |
| 2743 | 7/30/2013 | 1 | C201307261005574343SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIANKE WANG | | PENNSYLVANIAUSA |
| 2744 | 5/15/2015 | 1 | C0120150513155103885995ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JEFF CHEN | | -REEDSPORT-OREGON-USA |
| 2745 | 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON LI | | STATEN ISLANDNYUSA |
| 2746 | 2/16/2015 | 1 | C0120150213103730101985ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YONGSHAN TAN | | CHICAGO-ILLINOIS-USA |
| 2747 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LONG CHEN | | YORKUSA |
| 2748 | 11/17/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY FEELEY | | CLAREMORE OK USA,OK,OK |
| 2749 | 12/20/2012 | 3 | SET TOP 3SETS AC867033O3CO | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYAN LIU | | 2CHICAGOILLINOISUSA |
| 2750 | 10/5/2011 | 1 | SET TOP BOX 1SET AC867033C | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | LA VERNE CA USA |
| 2751 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | LA VERNECAUSA |
| 2752 | 8/6/2013 | 1 | C201308040329032593375ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | CALIFORNIAUSA |
| 2753 | 1/23/2015 | 1 | C0120150121202552432435ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BENSON MAO | | -CALIFORNIA-USA |
| 2754 | 11/20/2013 | 1 | C201311181316092976SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | BRIAN LI | | SAN FRANCISCOCALIFORNIAUSA |
| 2755 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | SAN JOSE CA USA |
| 2756 | 4/1/2013 | 2 | SET TOP BOX 2 SETS AC867033F3 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANGEI | | STOCKTONCALIFORNIAUSA |
| 2757 | 10/5/2011 | 5 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM 8  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZONGFU CHEN | | WEXFORD PA USA |
| 2758 | 5/20/2013 | 1 | C201305191313078662BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANKIE CHAU | | ORANGECALIFORNIAUSA |
| 2759 | 4/23/2013 | 1 | C201304221342168201OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISHA MA | | SAN JOSECALIFORNIAUSA |
| 2760 | 4/14/2015 | 1 | B14201504131109253622OSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | PHIL YAN | | -NASHVILLE-TENNESSEE-USA |
| 2761 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN NG | | LAGUNA NIGUELCAUSA |
| 2762 | 11/16/2012 | 1 | SET TOP BOX 1SETAC8670D27A01 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG ZHANG | | WEXFORDPA USA |
| 2763 | 4/23/2013 | 1 | C201304221406494077OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIU SHING POON | | ARCADIACAUSA |
| 2764 | 9/7/2012 | 1 | SET TOP BOX 1SET AC8670D2650SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENCHAN | | ARCADIACAUSA |
| 2765 | 4/9/2015 | 1 | B14201504081831546284075ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | KEVIN TUNG | | WEXFORDPA USA |
| 2766 | 1/5/2015 | 1 | C0120150102121522579015ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHAOHUA LIU | | LITTLE NECK-NEW YORK-USA |
| 2767 | 10/4/2012 | 1 | SET TOP BOX 1SET AC8670D28CBSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MONICA WONG | | SAN FRANCISCOCAUSA |
| 2768 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670D08AD2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MWONG | | FRANCISCOCAUSA |
| 2769 | 1/26/2015 | 1 | B0120150122142929283495ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HUON CHENG TAN | | -NEVADA-USA |
| 2770 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | CHRIS WONG | | HAYWARD CA USA,CA,CA |
| 2771 | 10/8/2011 | 2 | SET TOP BOX 2SETSET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FANGYU GAO | | AUDIE VA USA,VA,VA |
| 2772 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHU | | BOSTONMAUSA |
| 2773 | 6/12/2013 | 1 | C201305310000048187SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHU | | MASSACHUSETTSUSA |
| 2774 | 7/15/2015 | 1 | B14201507140933462011SET TOP BOX 1 SETS | 20 | ZOE.DU | HUAI HUA AVE,FUTIAN BONDED ZONE | ,SHENZHEN,GUANGDONG,CHINA | ? | ? | MASSACHUSETTSUSA | | NEW YORK-USA |
| 2775 | 6/19/2013 | 1 | C201306180837201323156ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI  LEUNG | | NEW JERSEYUSA |
| 2776 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HANG WONG | | 2HBROOKLYNNEW YORKUSA |
| 2777 | 5/12/2015 | 1 | T0120150507222054132255ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WAH LEUNG | | STREET-NORTH PROVIDENCE |
| 2778 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AARON LEUNG | | BOORENTNJUNITED STATES |
| 2779 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8670D2902ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUWEI WANG | | MARLBOROMAUSA |
| 2780 | 4/19/2013 | 1 | DOCID:24223SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN XU | | NEW YORK,USAUSA |
| 2781 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670D04FOCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAO JIAN YU | | EVERETTMAUSA |
| 2782 | 6/15/2013 | 1 | C201306140539486217SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNY CHAN | | OFALLOWMISSOURIUSA |
| 2783 | 2/3/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY CHAN | | MEDFORDMAUSA |
| 2784 | 7/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY CHAN | | MEDFORD,MA,MA |
| 2785 | 12/19/2013 | 1 | C201312170619471736162835ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL GUNG | | FRANCISCOCALIFORNIAUSA |
| 2786 | 5/15/2015 | 1 | C0120150511051411578ASET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | RICHARD KUNG | | -FREEHOLD-NEW JERSEY-USA |
| 2787 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAP YIN CHAN | | HARTSDALENYUSA |
| 2788 | 5/15/2015 | 1 | C0120150203162512679105ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANIAL CHEN | | ORLANDO-FLORIDA-USA |
| 2789 | 4/23/2013 | 1 | C201304220631366551275ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PIN KUANG CHEN | | HONOLULUHAWAIIUSA |
| 2790 | 9/6/2013 | 1 | C201309041435426443SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | PIN KUANG CHEN | | HONOLULUHAWAIIUSA |
| 2791 | 11/22/2012 | 1 | SET TOP BOX 1SET AC8670D2F7A0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONDA LIN | | TEANECKNEW JERSEYUSA |
| 2792 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU,GU | ,SHENZHEN CHINA | | TIMOTHY YUE | | ARLINGTON TEXAS USA,TX,TX |
| 2793 | 9/6/2013 | 1 | DOCID:38083SET TOP BOX FOR H | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHENZHEN CHINA | | EVAK FLANG | | CEDAR PARK, TX 78613,USA |
| 2794 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUAYU CHEN | | MIDLAND TX USA,TX,TX |
| 2795 | 12/26/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUPENG | | BOSSIER CITYLOUISIANAUSA |
| 2796 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARIA TAM | | SAN FRANCISCOCAUSA |
| 2797 | 10/10/2012 | 1 | SET TOP BOX 1SET AC8670D2B834SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENCHAN | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 2798 | 1/3/2013 | 1 | SET TOP BOX 1SET AC86703563C56666 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN KONG | | CALIFORNIAUSA |
| 2799 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GLORIA HWANG | | MARYLANDUSA |
| 2800 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON MA | | RAINDOLPHNEW JERSEYUSA |
| 2801 | 8/30/2012 | 1 | SET TOP BOX 1SET AC8670D25B6ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINYU | | MAUSA |
| 2802 | 12/27/2013 | 1 | C01201312261027363691SSET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AUSTIN LUO | | ARIZONAUSA |

REDACTED

| | B | D DWT Typed Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2803 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8676028SFASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICSUNG | | ARCADIACAUSA |
| 2804 | 7/29/2013 | 1 | C2013072623040756833SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LIANG | | BELLEROSENEW YORKUSA |
| 2805 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867602A4S1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BONNEY JUNG | | BROOKLYNNEW YORKUSA |
| 2806 | 10/24/2013 | 1 | C2013102004155394957SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HENRY TU | | VIRGINIAUSA |
| 2807 | 8/1/2012 | 1 | SET TOP BOX 1SET. HOME PLUG 1SSET TOP BOX 1S | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOYCE YOON | | EXPWY LITTLE NECKNYUSA |
| 2808 | 10/16/2013 | 1 | B20131016105T3422747SET TOP | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHIHUA LING | | PHILADELPHIA |
| 2809 | 7/23/2012 | 1 | SET TOP BOX 1SET AC8676008CDS5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING VUONG | | RICHMONDVAUSA |
| 2810 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867602SF80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING VUONG | | RICHMONDVAUSA |
| 2811 | 3/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHANG LI HONG | | #300AUSTINTEXAS |
| 2812 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN SUN | | AUSTIN TEXAS USA |
| 2813 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI H LEE | | #300AUSTINTEXAS |
| 2814 | 5/19/2015 | 1 | C01201505172146161716SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KATI LI | | HONOLULU-HAWAII-USA |
| 2815 | 5/18/2015 | 1 | C01201505141305244047SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANIEL LUM | | HONOLULU-HAWAII-USA |
| 2816 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL LUM | | HONOLULUUHOLA |
| 2817 | 8/5/2013 | 1 | C2013080114203965543SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYRON TSUN | | WASHINGTONUSA |
| 2818 | 7/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEOLUI | | CHERRY HILLNJUSA,NJ,NJ |
| 2819 | 11/26/2014 | 1 | C0120141124084829663465SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | BITAO LAI | | KATY-TEXAS-USA |
| 2820 | 1/18/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HE | | LANSDALE PA USA |
| 2821 | 4/30/2015 | 1 | B14201504300923339829SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YIFEI CHEN | | OAKS-CALIFORNIA-USA |
| 2822 | 11/26/2012 | 1 | SET TOP BOX 1SET AC8676100734 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING LIN WANG | | CALIFORNIAUSA |
| 2823 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QICHANG ZHANG | | CHICAGOILLINOISUSA |
| 2824 | 3/26/2013 | 1 | SET TOP BOX 1SETAC867603F863 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QICHANG ZHANG | | ILLINOISUSA |
| 2825 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867035AA1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY QIN | | CASTRO VALLEYCALIFORNIAUSA |
| 2826 | 1/5/2015 | 1 | C01201501020424102471955ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FRANKIE YEUNG | | HEIGHTS-CALIFORNIA-USA |
| 2827 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE MA | | DALY CITY CALIFORNIA USA |
| 2828 | 7/5/2013 | 1 | C2013070322515725939SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | SEATTLEWASHINGTONUSA |
| 2829 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | SEATTLE WASHINGTON USA |
| 2830 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENGYUN LIU | | FLUSHING NY USA,NY,NY |
| 2831 | 2/6/2015 | 1 | C01201502040447011663TSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | SHUSHAN ZHU | | PERRYSBURG-OHIO-USA |
| 2832 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867603IC7A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI QUAN WU | | ANGELES CALIFORNIA USA |
| 2833 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY ZUO | | SCHICAGOILLINOISUSA |
| 2834 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867602A1EFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO BING LUO | | LOS ANGELESCALIFORNIAUSA |
| 2835 | 6/21/2013 | 4 | C2013062013295045891SET TOP | 100 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY D LIEN | | EAST ELMHURSTNEW YORKUSA |
| 2836 | 7/1/2013 | 2 | C2013062903483073214SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY D LIEN | | ELMHURSTNEW YORKUSA |
| 2837 | 12/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIHONG ZHOU | | LEWISVILLETEXASUSA |
| 2838 | 11/20/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING LIU | | SAN LEANDROCALIFORNIAUSA |
| 2839 | 4/10/2015 | 1 | 2015-SC02-027BSET TOP BOX 1 | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | DU HYUN SONG | | LOS ANGELES -CA- USA |
| 2840 | 1/21/2015 | 1 | B01201501191042373207155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | KENT WEI | | CALIFORNIA-USA |
| 2841 | 6/3/2013 | 1 | C2013060123433189602SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG CHAN | | 190BJERSEY CITYNEW JERSEYUSA |
| 2842 | 3/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROLAND TEOH | | 128 HOUSTON TEXAS USA |
| 2843 | 12/24/2014 | 2 | B0120141222315327449905SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | LIFU LI | | -WA-USA |
| 2844 | 5/18/2015 | 1 | C01201505140537026172955ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ALLEN DIEU | | CALIFORNIA-USA |
| 2845 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867025AC7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI WANG | | STREETOAKLANDCALIFORNIAUSA |
| 2846 | 8/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI WANG | | CALIFORNIA USA |
| 2847 | 2/17/2015 | 1 | C1320150216022T116025SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HE DU | | -LA VERNE-CALIFORNIA-USA |
| 2848 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867602706ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG GUO | | 2021IRVINECAUSA |
| 2849 | 4/12/2013 | 1 | C2013041112073619593SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | UNNOREGONUSA |
| 2850 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | DRIVECHANTILLYVAUSA |
| 2851 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | DRIVECHANTILLYVAUSA |
| 2852 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | CHANTILLYVA |
| 2853 | 1/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LI | | DULUTHGAUSA |
| 2854 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING TAM | | ENGLEWOOD CLIFFSNEW JERSEY |
| 2855 | 10/6/2011 | 2 | SET TOP BOX 2 SETSET TOP BOX 2 SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT WEST | GUANGDONG | JULIE CHUNG | | CLIFFS N.J USA |
| 2856 | 8/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PING TAM | | CLIFFS NEW JERSEY USA |
| 2857 | 12/4/2012 | 1 | SET TOP BOX 1SET AC867603073E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PING TAM | | CLIFFSNEW JERSEYUSA |
| 2858 | 12/9/2013 | 1 | C2013120507405406066SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | LANIE DONG | | FRANCISCOCALIFORNIAUSA |
| 2859 | 12/2/2013 | 1 | C2013083814251155665SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | LANIE LY DONG | | LANSDALEPENNSYLVANIAUSA |
| 2860 | 7/1/2013 | 1 | C20130629023702493075SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG LI | | LANSDALEPENNSYLVANIAUSA |
| 2861 | 11/20/2013 | 1 | C2013118094512257135SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHONG LI | | SUGARLANDTEXASUSA |
| 2862 | 11/22/2013 | 1 | SET TOP BOX 1SET5 AC867602ABD9SET TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT | | SUGARLANDTEXASUSA |
| 2863 | 10/28/2013 | 1 | DOCID:393295T TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHEN JUNJIE | | SUGAR LAND,TX 77478,USA |
| 2864 | 11/8/2013 | 1 | DOCID:396605ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHEN JUNJIE | | SUGAR LAND,TX 77478,USA |
| 2865 | 11/20/2013 | 1 | C20131401072221193241SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | FENG WEI YAU FANG | | BROOKLYNNEW YORKUSA |
| 2866 | 11/16/2014 | 1 | C0220140114080109449805ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | CHING WU FANG | | MASSACHUSETTSUSA |
| 2867 | 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | UN IN WU | | S17ROCKVILLEMARYLANDUSA |
| 2868 | 12/16/2014 | 1 | C01201505171403935184SSET TO | 25 | MIKE | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | GUANGDONG | CHUN BOCK | | WA |
| 2869 | 1/21/2015 | 1 | C01201501180741617774155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | GEORGE ZHAO | | GLENVIEW-ILLINOIS-USA |
| 2870 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANYU ZHOU | | APT902 DENVERCO |
| 2871 | 2/4/2015 | 1 | C0120140612184400966225ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HAO BAI | | DENVER-COLORADO-USA |
| 2872 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867602C1SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANYU ZHOU | | DENVER CO USA,CO,CO |
| 2873 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAN LI | | BOSTON MASSACHUSETTS USA |
| 2874 | 6/18/2013 | 1 | C2013061613393517453SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIUJUA0 GAO | | MASSACHUSETTSUSA |
| 2875 | 11/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER | | SOUTH RIDING,VA 20152USA |
| 2876 | 4/26/2013 | 1 | C2013042508200716099SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER | | SOUTH RIDING,VA 20152USA |
| 2877 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY LAM | | #220D SAN JOSE CA USA |
| 2878 | 11/29/2013 | 1 | C2013112706285986667SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YONGSHE LIU | | KATYTEXASUSA |
| 2879 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNHE WANG | | SET TOP BOX 1SET |
| 2880 | 12/8/2015 | 1 | C01201501260134062081455ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | CHIH-HAO KU | | MICHIGAN-USA |
| 2881 | 2/6/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAWEN YANG | | KATY TX USA |
| 2882 | 5/14/2013 | 2 | C2013051211553373846SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO HAO LIU | | SAN JOSECALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT/TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2883 | 8/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVEYCHEN | | ARCADIA CA USA |
| 2884 | 11/29/2012 | 1 | MEDIA PLAYER 1SET WIRELESS CA | 18.5 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK 52A, VIRTUAL | UNIVRESTY PARK OF HITECH IND PARKKEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MINJIE LIN | | NAPERVILLE  IL,60563 USA,IL,IL |
| 2885 | 10/5/2011 | 5 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI Y CHEN | | PELHAM NH USA,NH,NH |
| 2886 | 12/30/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOMING JIANG | | PELHAM NH USA |
| 2887 | 2/9/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI CHEN | | PELHAMNHUSA |
| 2888 | 3/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | PELHAMNH |
| 2889 | 3/19/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | PELHAMNHUSA |
| 2890 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHE CHEN | | NHUNITED STATES |
| 2891 | 10/9/2013 | 1 | C20131031110305363365ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | JIN Z CHEN | | NEW JERSEYUSA |
| 2892 | 12/12/2013 | 2 | C20131210234505901865ET TOP | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIN Z CHEN | | NEW JERSEYUSA |
| 2893 | 6/3/2013 | 1 | B20130531094420252325ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | NEW JERSEY USA |
| 2894 | 12/9/2011 | 1 | LWHONG KONG | | LWHONG KONG | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | MASSACHUSETTS,UNITED STATES |
| 2895 | 5/15/2015 | 1 | CO2201505131301261690TSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | YEUNG CHAN | | -NEEDHAM--MASSACHUSETTS-USA |
| 2896 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU  SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LING CAO | | MASSACHUSETTS USA,MA,MA |
| 2897 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC FONG | | TENAFLYNJUSA |
| 2898 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET T | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILLY LIN | | NEW YORKNYUSA |
| 2899 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | JINFENG BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM  ENG | | NEW JERSEY  USA |
| 2900 | 8/13/2012 | 2 | SET TOP BOX 1SET AC867E026C655ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVENSUN | | CAUSA |
| 2901 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KELI WU | | SAN FRANCISCO CALIFORNIA USA |
| 2902 | 2/10/2015 | 1 | C02201502070000152731SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RANIDA MCKNEALLY | | -MASSACHUSETTS-USA |
| 2903 | 12/12/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONNG LEE | | ST. BAYSIDENEW YORKUSA |
| 2904 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING BAI | | KATY TX |
| 2905 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIYAN ZHANG | | LINKATYTXUSA |
| 2906 | 8/6/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMANVOO | | LAGUNA HILLSCAUSA |
| 2907 | 12/25/2013 | 1 | C02201312230801038388SSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | YOLI YANG | | NEW YORKUSA |
| 2908 | 1/19/2015 | 1 | C01201501151105108846SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WEI LIU | | CALIFORNIA-USA |
| 2909 | 4/15/2015 | 1 | CO2201504131133339266SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | SHAN SUN MITCHELL | | -TEXAS-USA |
| 2910 | 1/7/2015 | 1 | C01201501050709198367SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SHU MIN ZHONG | | ILLINOIS-USA |
| 2911 | 2/21/2014 | 1 | DOCID-42185SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | ELTON ZHAO | | ASTORIA, NY 11102 USAUSA |
| 2912 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02875SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGYEE | | BALTIMOREMDUSA |
| 2913 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C14SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOO SAN SIM | | SAN JOSECAUSA |
| 2914 | 5/30/2013 | 1 | C20130529014703519495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN YAN | | GROVECALIFORNIAUSA |
| 2915 | 7/29/2013 | 1 | C20130727002457551025ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN YAN | | GROVECALIFORNIAUSA |
| 2916 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025687SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEITH LEUNG | | ELK GROVECAUSA |
| 2917 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG LI | | NEW HUDSONMICHIGANUSA |
| 2918 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU  SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANG CHEN | | KATY TEXAS USA |
| 2919 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM CHEUNG | | BROOKLYN NY USA |
| 2920 | 7/23/2013 | 1 | C20130722062639913195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING TAO | | OAKLANDCALIFORNIAUSA |
| 2921 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHEN | | LISLE IL USA |
| 2922 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02901SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAMSINGTSANG | | PHILADELPHIA PA USA |
| 2923 | 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKEY CHEANG | | WEST COVINACAUSA |
| 2924 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU CHEUNG LUI | | SAN FRANCISCOCA |
| 2925 | 1/25/2013 | 1 | SET TOP BOX 1SETAC867E03F8B6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUK SAN | | ILLINOISUSA |
| 2926 | 1/28/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LI | | ROCKY RIVEROHIOUSA |
| 2927 | 3/11/2013 | 1 | SET TOP BOX 1SET AC867E03CC86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN W. LU | | VIRGINIAUSA |
| 2928 | 5/6/2013 | 1 | C20130504153245115665ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEE | | FRANCISCOCALIFORNIAUSA |
| 2929 | 10/22/2013 | 1 | C20131021011129748045ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JINYAO HUANG | | DORAVILLEGEORGIAUSA |
| 2930 | 1/31/2012 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEZHENG LI | | SAN FRANCISCOCALIFORNIAUSA |
| 2931 | 7/17/2013 | 1 | C20130716134339792965ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PANDORA MIU | | ALISO VIEJO CA92656CALIFORNIAUSA |
| 2932 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:38885ET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU  SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING ZHU | | KATY TX USA,TX,TX |
| 2933 | 4/30/2015 | 1 | B14201504291404026620SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENG-LUEN CHAO | | FRANCISCOCALIFORNIAUSA |
| 2934 | 2/28/2013 | 1 | SET TOP BOX 1SET AC867E03B89K | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIHUI LI | | FRANCISCOCALIFORNIAUSA |
| 2935 | 5/9/2015 | 1 | C02201501020644422301SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | COREY NAKAYAMA | | -HONOLULU-HAWAII-USA |
| 2936 | 8/22/2013 | 1 | C20130820114638375655ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN | | | GUANGDONG | MEI KONG | | LAWRENCEVILLE GA 30044 USA |
| 2937 | 8/13/2013 | 1 | DOCID-37338SET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | MEI KONG | | LAWRENCEVILLE GA 30044 USA |
| 2938 | 4/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI LIN | | STOCKTON CA USA,CA,CA |
| 2939 | 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HAO ZENG | | NEW YORK,NY,NY |
| 2940 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HAO ZENG | | BROOKLYNNYUSA |
| 2941 | 7/9/2013 | 1 | B20130708100053322115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOWA LAM | | HOPEWELLVIRGINIAUSA |
| 2942 | 9/11/2013 | 1 | C20130917154578715455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANGRIMING | | PENNSYLVANIAUSA |
| 2943 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03D8CF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE HUANG | | ILLINOIS,USA |
| 2944 | 1/20/2015 | 1 | C01201501170958352672SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JONATHAN HWANG | | CALIFORNIA,USA |
| 2945 | 11/5/2013 | 2 | DOCID-39607SET TOP BOX 1SET | ? | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | MR HUGO | | ROSEMEAD, CA  91770 USA |
| 2946 | 4/27/2015 | 1 | 2015-SC02-0298SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEI SHEN ZHANG | | SAN JOSE CAIFORNIA, |
| 2947 | 7/10/2014 | 1 | C09201407070127009934SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | PENG ZHANG | | -CALIFORNIA-USA |
| 2948 | 2/18/2014 | 1 | C01201410102130131334BSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | ZHANG GAO | | MASSACHUSETTSUSA |
| 2949 | 2/18/2014 | 1 | C01201402141139108653SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | ZHANG GAO | | MASSACHUSETTSUSA |
| 2950 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RYAN YOON | | MONTROSE CA 91020 USA |
| 2951 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E02860FSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNYU LIN | | FULLERTONCAUSA |
| 2952 | 3/18/2014 | 1 | C01201403160005554234495ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | TSANG KUI YIN | | CALIFORNIAUSA |
| 2953 | 5/5/2015 | 1 | C13201505013187832779SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JIAXIN HUANG | | CITY-CALIFORNIA-USA |
| 2954 | 10/22/2013 | 1 | C20131021083344596965ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | SHENGTI KEMPER | | HENDERSONNEVADAUSA |
| 2955 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | RANCHO PALOS VERDESCAUSA |
| 2956 | 2/17/2015 | 1 | C012015023607258248325ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHONGYANG MA | | CALIFORNIA-USA |
| 2957 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLCFOR G | 12 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOLIN HUANG | | BROOKLYNNYUSA |
| 2958 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM 8  10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOLIN HUANG | | BROOKLYN NY USA,NY,NY |
| 2959 | 10/8/2013 | 1 | C20131004091706830275ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | Y CHEN | | GAITHERSBURGMARYLANDUSA |
| 2960 | 1/27/2015 | 1 | B01201501261019159284SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON,SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HENRY WUNG | | CALIFORNIA USA |
| 2961 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAI TIAN | | BLAINE MN USA |
| 2962 | 5/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR.LAM TAN | | CA 91302,CA,CA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2963 | 11/5/2012 | 1 | SET TOP BOX 1SETAC867E02D9956SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONGHUA | | BLACK DIAMONDMAPLE VALLEYWA |
| 2964 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E033570 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PINGLEI | | S12HOUSTONTEXASUSA |
| 2965 | 6/17/2013 | 1 | C201306142311172393955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL WEI | | MISSION VIEJOCALIFORNIAUSA |
| 2966 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIUSHENG WU | | CINCINNATI OH USA |
| 2967 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867027944SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELUSCHENG | | SAN RAMONCALIFORNIAUSA |
| 2968 | 9/20/2012 | 1 | SET TOP BOX 1SET AC867E02AC38SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELUS CHENG | | SAN RAMONCALUSA |
| 2969 | 7/8/2013 | 2 | C20130707160914760005ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO WANG | | CONNECTICUTUSA |
| 2970 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02D62E3SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU J LIU | | LAWRENCEVILLENJUSA |
| 2971 | 9/27/2011 | 1 | SET TOP BOX  1SETSET TOP BOX  1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | JIAN XIONG | | PAOLI PA 19301 USA,PA,PA |
| 2972 | 7/29/2013 | 1 | C20130727092224198395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANGUO DAI | | GLENMONTNEW YORKUSA |
| 2973 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032026 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI LIU | | ICAMBRIDGEMASSACHUSETTSUSA |
| 2974 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN DENG | | ISLANDNYUSA |
| 2975 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE HE | | NEW JERSEY  USA |
| 2976 | 11/21/2012 | 1 | SET TOP BOX 1SET AC867E029C91 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY ZENG | | NEW JERSEYUSA |
| 2977 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY ZENG | | EDGEWATERNEW JERSEY |
| 2978 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE YUEN | | SOUTH SAN FRANCISCO CA USA |
| 2979 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY TAN | | MILPITASCA |
| 2980 | 4/9/2015 | 2 | B14201504081832022497755ET TO | 53 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JULIE HUANG | | CALIFORNIA-USA |
| 2981 | 4/9/2015 | 1 | B142015040818320024705SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JULIE HUANG | | -CALIFORNIA-USA |
| 2982 | 4/15/2015 | 1 | B142015041513390186691SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JULIE HUANG | | -CALIFORNIA-USA |
| 2983 | 8/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | #41155AQUAHWASHINGTONUSA |
| 2984 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | ISSAQUAHWASHINGTONUSA |
| 2985 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY TAM | | AUSTINTEXASUSA |
| 2986 | 4/27/2013 | 1 | C201304261106062055SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | BALTIMOREMARYLANDUSA |
| 2987 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI CHEN | | KATYTEXASUSA |
| 2988 | 8/6/2013 | 1 | C201308041026146933955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNHAI TAN | | CHICAGOILLINOISUSA |
| 2989 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI FANG | | KATYTXUSA |
| 2990 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YULIANG YAO | | EAGLEVILLEPAUSA |
| 2991 | 5/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARISSA MOY | | BEAVERCREEKOHIOUSA |
| 2992 | 4/10/2015 | 1 | B142015040818140363005ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | LIMIN YANG | | SIOUX FALLS-SOUTH DAKOTA-USA |
| 2993 | 4/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH KUANG | | SAN JOSECAUSA |
| 2994 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E0276792SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELWONG | | PEARLANDTXUSA |
| 2995 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | TAO CHEN | | EDMOND,OK,OK |
| 2996 | 6/13/2013 | 1 | C201306091535268230455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY | | CALIFORNIAUSA |
| 2997 | 9/17/2013 | 1 | C201309130659467172355ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DENISE JEONG | | FRANCISCOCALIFORNIAUSA |
| 2998 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867E037367 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM | | TEXASUSA |
| 2999 | 2/23/2012 | 1 | SET TOP BOX 1SET BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER C YAU | | BAYSIDENEW YORK |
| 3000 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | HONG W HALBERT | | ORLANDO FL,USA,FL,FL |
| 3001 | 12/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEOU DONG | | PLANO TX 75074 USA |
| 3002 | 1/29/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VAN DIEP | | HONOLULUHI |
| 3003 | 11/12/2012 | 1 | SET TOP BOX 1SETAC867E02E503 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WU | | SACRAMENTOUSA |
| 3004 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINGCHI WANG | | PALM CITY,FL,FL |
| 3005 | 5/27/2013 | 1 | C201305241140589162155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE KONG | | HOUSTONTEXASUSA |
| 3006 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02ED82 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANWU | | INDEPENDENCEKYUSA |
| 3007 | 12/9/2014 | 1 | C012014120714000115196355ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YANWU | | -INDEPENDENCE-KY-USA |
| 3008 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OLIVER CHEN | | MOUNTAIN VIEWCAUSA |
| 3009 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032FF8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN ZHANG | | ANKENYIOWAUSA |
| 3010 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUIXIAN YU | | EL MONTE CAUSA |
| 3011 | 10/18/2013 | 1 | DOCID:391395MEDIA PLAYER 1 | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NING MA | | SUGAR LAND, TX, USA |
| 3012 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03761D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY CHEN | | FRANCISCOCALIFORNIAUSA |
| 3013 | 7/30/2012 | 1 | SET TOP BOX 1SET  AC867E008A17SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIECHU | | OAKLANDCAUSA |
| 3014 | 6/26/2013 | 1 | C201306211592145073SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XI QUAN CHEN | | WASHINGTON USA |
| 3015 | 11/25/2014 | 1 | C022014112206255464308SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIA LAM | | -HOLLYWOOD-FLORIDA-USA |
| 3016 | 1/18/2015 | 1 | C012015051407003992094SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LILIA LAM | | -HOLLYWOOD-FLORIDA-USA |
| 3017 | 1/13/2015 | 1 | C012015011008270065603SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAN SU | | OAKS-CALIFORNIA-USA |
| 3018 | 1/31/2013 | 1 | SET TOP BOX 1SET AC867E036871 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAO CHANG LEI | | CHICAGOILLINOISUSA |
| 3019 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG WANG | | STATEN ISLANDNYFLORIDAUSA |
| 3020 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGCHI WANG | | KISSIMMEEFLORIDAUSA |
| 3021 | 2/26/2014 | 1 | C022014022106492265453SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROY LEE | | CALIFORNIAUSA |
| 3022 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER WANG | | ROWLAND HEIGHTSCA |
| 3023 | 10/15/2013 | 1 | C05120130581216809858SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHIN LI | | ARCADIA CALIFORNIAUSA |
| 3024 | 5/19/2015 | 1 | C012015051514024139769SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZEGUICHEN | | -10-ATLANTA-GEORGIA-USA |
| 3025 | 5/19/2015 | 1 | C012015051514024139769SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JENNIFER WANG | | ROWLAND HEIGHTSCA |
| 3026 | 6/19/2013 | 1 | C201306172155163021155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAOGANG GUO | | MARIETTAGEORGIAUSA |
| 3027 | 8/5/2013 | 1 | C20130801040645297235ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XI QUAN CHEN | | FLORIDAUSA |
| 3028 | 12/9/2014 | 1 | C012015020706644286797SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHAN LI | | HIALEAHFLORIDAUSA |
| 3029 | 1/20/2015 | 1 | C012015011020552359330SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIAN HE | | PENNSYLVANIA-USA |
| 3030 | 7/17/2013 | 1 | C201307160337577995505ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAN LI | | HIALEAHFLORIDAUSA |
| 3031 | 1/20/2015 | 1 | C012015020706644286797SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIAN HE | | LANSING-MICHIGAN-USA |
| 3032 | 3/15/2013 | 1 | SET TOP BOX 1SETAC867E035D7F6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUORONG YUAN | | CALIFORNIAUSA |
| 3033 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LEE | | HONOLULUHAWAIIUSA |
| 3034 | 12/24/2014 | 1 | C012014122114813517060SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | EDDIE LEE | | -HAWAII-USA |
| 3035 | 1/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAOCHANG ZHENG | | VALENCIACALIFORNIAUSA |
| 3036 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BHD HUANG | | SAN JOSECALIFORNIAUSA |
| 3037 | 1/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI ZHANG | | CONNECTICUTUSA |
| 3038 | 12/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PINGWEI CHANG | | MOUNTAIN VIEWCA |
| 3039 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PINGWEI CHANG | | MOUNTAIN VIEWCA |
| 3040 | 5/19/2015 | 1 | C012015051608381423735ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHRISTINE SZETO | | BUFALO-GEORGIA-USA |
| 3041 | 2/4/2015 | 1 | C012015020215615470288SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGDONG WANG | | CLAREMONTCALIFORNIAUSA |
| 3042 | 4/9/2015 | 1 | B142015040818315388402SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | KEVIN LIU | | SAN FRANCISCO-CALIFORNIA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3043 | 6/17/2014 | 1 | C01201406141602317318 2SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HAIDONG SUN | | -PASADENA-CALIFORNIA-USA |
| 3044 | 7/8/2013 | 1 | C20130706232042391225SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHIANG | | AVEHENDERSONNEVADAUSA |
| 3045 | 5/25/2012 | 1 | C20120525200812175SET TOP TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA BAO LI | | APT 303PALM SPRINGSFLUSA |
| 3046 | 11/6/2014 | 1 | C0120141103095707184675SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | GARY LO | | O-FALLON-MISSOURI-USA |
| 3047 | 12/11/2014 | 1 | C0120141209080714647615SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | | GUANGDONG | GARY LO | | O-FALLON-MISSOURI-USA |
| 3048 | 6/28/2013 | 1 | C20130627063750283855SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY LO | | MISSOURIUSA |
| 3049 | 8/13/2013 | 1 | C20130809100025883795SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | GARY LO | | MISSOURIUSA |
| 3050 | 12/5/2013 | 1 | C20131203075256100BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | GARY LO | | MISSOURIUSA |
| 3051 | 1/16/2015 | 1 | C13201501141030378951SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | GARY LO | | -MISSOURI-USA |
| 3052 | 9/25/2012 | 1 | C20120925100845570SET TOP | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PHILIP CHOONG | | ALTOS HILLS, CALIFORNIA |
| 3053 | 1/21/2013 | 1 | SET TOP BOX 1SETAC867I03638A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | PASADENACALIFORNIAUSA |
| 3054 | 1/21/2014 | 1 | C0120140118034804473773SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PAUL LUU | | WASHINGTONUSA |
| 3055 | 3/16/2012 | 1 | MEDIA PLAYER:15SETS HOME PLUGMEDIA PLAYER | 240 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZIMODE INC | | SOUTH SAN FRANCISCO, |
| 3056 | 7/31/2013 | 1 | C20130729095811837796SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING T CHAN | | BRUNOCALIFORNIAUSA |
| 3057 | 1/20/2015 | 1 | C01201501171031262354956SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JASON YAO | | -ILLINOIS-USA |
| 3058 | 6/4/2013 | 1 | C20130603062144453145SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NHON TANG | | VIENNAVIRGINIAUSA |
| 3059 | 7/29/2013 | 1 | C20130728133946760765SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANYUAN WANG | | CALIFORNIAUSA |
| 3060 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON KUNG | | NORTH BABYLON NY USA |
| 3061 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON KUNG | | NORTH BABYLONNEW YORKUSA |
| 3062 | 10/8/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG BAI | | CHADOS FORD PA USA,PA,PA |
| 3063 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA FONG, ASIAN GARDE | | BOSTONMAUSA |
| 3064 | 2/26/2013 | 2 | SET TOP BOX 2SETSAC867I038438 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KUO | | RICHMONDCALIFORNIAUSA |
| 3065 | 5/19/2015 | 1 | T01201505151150345487SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANIEL LIU | | MASSACHUSETTS USA |
| 3066 | 5/19/2015 | 1 | C01201505160203249885SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANIEL LIU | | MASSACHUSETTS USA |
| 3067 | 2/27/2015 | 1 | C01201502230642072686SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | BAOFANG ZENG | | NEW HAMPSHIRE-USA |
| 3068 | 2/16/2015 | 2 | C02201502110934022792ZSET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JING ZENG | | MASSACHUSETTS-USA |
| 3069 | 12/30/2013 | 1 | C02201312290535121249665ET TO | 27 | CREATE NEW ECOMMERCECZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL WANG | | PISCATAWAYNEW JERSEYUSA |
| 3070 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHANG | | BRANCH PARWAUSTINTXUSA |
| 3071 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHANG | | AUSTIN TX |
| 3072 | 2/12/2015 | 1 | C01201502100704582376SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | PEGGY LIN | | FLUSHING-NEW YORK-USA |
| 3073 | 2/29/2012 | 1 | SET TOP BOX-2SETS INSTRUCTIONSET TOP BOXINS | 63 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | DAOYUAN YANG | | SUGAR LAND, TX 77479 USA,TX,TX |
| 3074 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG HE | | PEARLAND TEXAS USA |
| 3075 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG HE | | PEARLAND TEXAS USA |
| 3076 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG | | PEARLANDTXUSA |
| 3077 | 12/29/2012 | 1 | SET TOP BOX 1SETAC867I034291 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING WU | | PORTLANDOREGONUSA |
| 3078 | 11/5/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE CHAN | | DIEGOCALIFORNIAUSA |
| 3079 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AGNES YEUNG | | LAS VEGASNEVDAUSA |
| 3080 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867018716FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY CHOY | | SAN MATEOCAUSA |
| 3081 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER CHAN | | BAYSIDE NY USA |
| 3082 | 6/10/2015 | 1 | B14201504081831305766SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | KEVIN KUO | | BURLINGAME-CALIFORNIA-USA |
| 3083 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIQINGHE | | MAYS LANDINGNEW JERSEYUSA |
| 3084 | 6/24/2013 | 1 | C20130623130319928105SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANQIAN YU | | OAKLANDCALIFORNIAUSA |
| 3085 | 12/8/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN SUN | | BROOKLYN NY USA |
| 3086 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867020624ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING ZONG | | CHAMPAIGNILLINOISUSA |
| 3087 | 10/17/2013 | 1 | C20131016095801828365SET TOP | 27 | CREATE NEW ECOMMERCECZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL LI | | WASHINGTONUSA |
| 3088 | 12/9/2014 | 1 | C0120141207021104834955SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | MICHAEL LI | | -AYER-MASSACHUSETTS-USA |
| 3089 | 2/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARGARET SHEN | | LAS VEGASNV |
| 3090 | 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XINMAN WAN | | NORTH DAKOTA USA,ND,ND |
| 3091 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867015039 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM TRAN | | WICHITAKANSASUSA |
| 3092 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867600BA1CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUIPOON | | CASTRO VALLEYCAUSA |
| 3093 | 1/26/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THALIA TONG | | LANDTEXASUSA |
| 3094 | 9/3/2013 | 3 | C20130830001230523515SET TOP | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | JIN GU | | CLEMENTECALIFORNIAUSA |
| 3095 | 1/27/2015 | 1 | C01201501250909585350SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JIN GU | | -CONNECTICUT-USA |
| 3096 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON YE | | SANTA CLARA CALIFORNIA USA,CA,CA |
| 3097 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867I02919751SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT FAN TAM | | CHICAGOILLINOISUSA |
| 3098 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867026641FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAECHANG | | SANTA CLARITACAUSA |
| 3099 | 6/24/2013 | 1 | C20130624741139SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING LIN | | PHILADELPHIAPENNSYLVANIAUSA |
| 3100 | 10/13/2011 | 5 | SET TOP BOX 5SETS MAC:179F,174SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | ROUGE LOUISIANA USD,LA,LA |
| 3101 | 12/19/2014 | 1 | C0120141217051914307375SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DENNIS LEUNG | | ILLINOIS-USA |
| 3102 | 10/20/2013 | 2 | SET TOP BOX 2SETS | 20 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | FAN ZHAO | | BROOKLYN NY USA |
| 3103 | 5/15/2015 | 1 | C01201505130110036884SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YUKUEN TSUI | | -ARIZONA-USA |
| 3104 | 12/31/2014 | 1 | C0120141228225505876025ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YUKUEN TSUI | | BROOKLYN NEW YORK-USA |
| 3105 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW ECOMMERCECZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | NING ZHANG | | SOUTHBOROUGHMAUSA |
| 3106 | 1/3/2014 | 1 | C0720140102210402166555SET TO | 25 | CREATE NEW ECOMMERCECZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MIKE WONG | | NORTH ANDOVERMAUSA |
| 3107 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH KIM | | CERRITOSCAUSA |
| 3108 | 12/23/2014 | 1 | C0220141221132511354475SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOSEPH KIM | | CALIFORNIAUSA |
| 3109 | 5/10/2013 | 1 | C20130509074748095675SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY FUNG | | WASHINGTONUSA |
| 3110 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867I00027A3SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN LIU | | WASHINGTON UNITED STATES,WA,WA |
| 3111 | 5/17/2012 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGXING ZHENG | | LN LEHI UT USA,UT,UT |
| 3112 | 12/12/2014 | 1 | C0120141210150129879135SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOHN SHIU | | CALIFORNIA-USA |
| 3113 | 8/14/2014 | 1 | C0220140812020024569316SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | CHINA | QUEENIE NG | | -RANCHO PALOS VERDES-CALIFORNIA-USA |
| 3114 | 6/18/2013 | 1 | C20130614074558570855SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NING ZHANG | | DULUTHGEORGIAUSA |
| 3115 | 3/23/2013 | 1 | C20130918101648578331SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHUN LEUNG | | JACKSONVILLEFLORIDAUSA |
| 3116 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867035720 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LABERMEIER | | MUNFORDTENNESSEEUSA |
| 3117 | 10/15/2012 | 2 | SET TOP BOX 2SETS MAC:1467,155SET TOP BOX 2S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GRACE TAYLOR | | WOODBRIDGE VA USA |
| 3118 | 2/21/2013 | 1 | SET TOP BOX 1SET AC867I03C402 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAKFAI | | CALIFORNIAUSA |
| 3119 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENGYU YUAN | | SUITE 102SAN JOSECAUSA |
| 3120 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIKE | | MARIETTA GA USA |
| 3121 | 3/23/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM TANG | | PASADENA CA USA |
| 3122 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHENG | | LIVINGSTONNEW JERSEY |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3123 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHENG | | LIVINGSTONNEW JERSEYUSA |
| 3124 | 12/3/2014 | 1 | C0220141201051018405060SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHENG | | -LIVINGSTON-NEW JERSEY-USA |
| 3125 | 4/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHU MING LIU | | SACOMEUSA |
| 3126 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJUAN FANG | | PISCATAWAYNJUSA |
| 3127 | 7/22/2014 | 1 | C022014071808573999585SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GEORGE KAM | | -NEW JERSEY-USA |
| 3128 | 12/15/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACKIE LEONG | | EAST SETAUKET NY-AW,NY,NY |
| 3129 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNA YEUNG | | NEW YORKNY |
| 3130 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNA YEUNG | | NEW YORKNYUNITED STATES |
| 3131 | 6/3/2013 | 1 | C201306010447364736665SET TOP | 20 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP LAM | | WAPPINGERS FALLSNEW YORKUSA |
| 3132 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARCO | | HARBOURFLORIDAUSA |
| 3133 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHANG | | MARIONNJUSA |
| 3134 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867I026260SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANG LIN | | OACOMOHAUSA |
| 3135 | 1/22/2015 | 1 | B012015012010175488759SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MANFAI WONG | | ILLINOIS-USA |
| 3136 | 2/2/2015 | 1 | C012015012911514045050SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MANFAI WONG | | ILLINOIS-USA |
| 3137 | 12/30/2013 | 1 | C012013122500290891398SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HAI LIU | | MARYLANDUSA |
| 3138 | 4/11/2013 | 1 | C201304100448288325950SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BECKY VONG | | WASHINGTONUSA |
| 3139 | 12/16/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND | | S.F CA USA |
| 3140 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867I03344B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIN SUN | | SCFLUSHINGNEW YORKUSA |
| 3141 | 1/20/2015 | 1 | C012015011712162169297SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YULIN SUN | | -FLUSHING-NEW YORK-USA |
| 3142 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN PANG SUEN | | APT 303BAL HARBOURFLORIDA |
| 3143 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING HON | | MINNEAPOLISMINNESOTAUSA |
| 3144 | 12/16/2014 | 1 | C132014121406101461495SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TAMMY TO | | CALIFORNIA-USA |
| 3145 | 1/7/2013 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HO | | CHICAGOILLINOISUSA |
| 3146 | 6/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YE LI | | STAMFORDCONNECTICUTUSA |
| 3147 | 8/13/2013 | 1 | DOCID:37325ET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YE LI | | STAMFORD CONNECTICUT USA |
| 3148 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN XUE | | CA94544 HAYWARD CA USA,CA,CA |
| 3149 | 1/20/2015 | 1 | C012015011705412541151SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LUO FENG | | -NEW YORK-USA |
| 3150 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NORMAN LI | | CHICAGOILUSA |
| 3151 | 5/7/2013 | 1 | C201305060928269717955T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAMEN XIE | | ILLINOISUSA |
| 3152 | 12/29/2014 | 2 | C022014122503210512571SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUDY MEI | | -NEW YORK-USA |
| 3153 | 7/9/2013 | 1 | C201307080636531870BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARLENE LI | | ILLINOISUSA |
| 3154 | 1/20/2015 | 1 | C012015011711363715278SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUFENG PAN | | -CHICAGO-ILLINOIS-USA |
| 3155 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN TSUI | | UNION CITYCAUSA |
| 3156 | 4/13/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LO PO TSAN | | UNION CITYCAUSA |
| 3157 | 11/1/2012 | 1 | SET TOP BOX 1SET AC867I02Q034SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN TSUI | | CITY, CA 94587 USA |
| 3158 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867I034228 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOEY ZENG | | STOCKTONCALIFORNIAUSA |
| 3159 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867I0340AC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOEY ZENG | | CALIFORNIAUSA |
| 3160 | 5/15/2015 | 1 | C012015051306164336036SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANTAK YEUNG | | -SOUTH CAROLINA-USA |
| 3161 | 12/3/2013 | 1 | C201311300759124843SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YONGHAI ZHANG | | CINCINNATIOHIOUSA |
| 3162 | 6/17/2014 | 1 | C012014061222514078866SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHENG LI | | -FLORIDA-USA |
| 3163 | 4/9/2013 | 1 | SET TOP BOX 1SETAC867I03E752 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAMEI CHANG | | HACKETTSTOWNNEW JERSEYUSA |
| 3164 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867I0332962 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | REDACTED | #0ANAHEIMCALIFORNIAUSA |
| 3165 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867I034AF1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | | ANAHEIMCALIFORNIAUSA |
| 3166 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867I029CF7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | | SUITE#0ANAHEIMCAUSA |
| 3167 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867I027330FSET T TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGFEN CHEN | | CHANDLERARIZONAUSA |
| 3168 | 9/9/2013 | 1 | C201309050808162262SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HUA JUN TAN | | FRONTCHICAGOILLINOISUSA |
| 3169 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANG XU LIANG | | BROOKLYN NY USA,NY,NY |
| 3170 | 3/25/2013 | 1 | SET TOP BOX 1SET AC867I03F18F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOQUN ZHAO | | ILLINOISUSA |
| 3171 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELLY | | ILLINOISUSA |
| 3172 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | SAN RAMONCAUSA |
| 3173 | 9/7/2012 | 2 | SET TOP BOX 2SETS AC867I027808SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | SAN RAMONCAUSA |
| 3174 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | CALIFORNIA USA |
| 3175 | 9/17/2013 | 1 | DOCID:383695ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MANSON LAM | | CALIFORNIA 94583 U.S.A. |
| 3176 | 12/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 72 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHD CHAO SITU | | ILLINOISUSA |
| 3177 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUE SONG JIN | | APT 604MEDIAPAUSA |
| 3178 | 7/29/2014 | 1 | C012014072600593516891SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YANHONG ZHOU | | #210-LEAGUE CITY-TEXAS-USA |
| 3179 | 8/5/2012 | 1 | SET TOP BOX 1SET AC867I027327SSET TOP BOX 1SE | 25 | MIKE | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YING GAO | | HENDERSON-NEVADA-USA |
| 3180 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUNKEL YUAN | | OCEANSIDEN YUSA |
| 3181 | 7/23/2012 | 3 | SET TOP BOX 3SETS, WIRELESS CASET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUNKEL YUAN | | N,Y,USA |
| 3182 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM CHEN | | MILPITASCA |
| 3183 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SAN | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIU AU | | COLORADO SPRINGSCO |
| 3184 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG JIANG | | CALIFORNIAUSA |
| 3185 | 10/30/2012 | 1 | SET TOP BOX 1SET MAC:2989,288SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO SONG | | MOUNTAIN HOUSECAUSA |
| 3186 | 1/20/2015 | 1 | C012015011805153649526SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUNG LEUNG | | SANTA CLARA CALIFORNIA U S A,CA,CA |
| 3187 | 1/26/2015 | 2 | C012015012208075247045SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING XU | | CLARA-CALIFORNIA-USA |
| 3188 | 6/19/2013 | 1 | C201306181051534692687SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUNG LEUNG | | -HENDERSON-NEVADA-USA |
| 3189 | 1/15/2015 | 1 | C012015011204220914912SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANIEL YANG | | -HENDERSON-NEVADA-USA |
| 3190 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIJUN ZHANG | | TEXAS USA |
| 3191 | 5/20/2012 | 1 | C012015051602331065327SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | NIKE LAM | | FREMONTCAUSA |
| 3192 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SIU | | HAYWARDCAUSA |
| 3193 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO XIE | | SUITE 670QUINCYMAUSA |
| 3194 | 5/14/2014 | 1 | B012014051314280797974SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TAO XIE | | 7QUINCYMASSACHUSETTSUSA |
| 3195 | 6/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO XIE | | QUINCY MA USA,MA,MA,MA |
| 3196 | 7/23/2013 | 2 | C201307190207173538SSET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TEO CHANG | | QUINCYMAUSA |
| 3197 | 9/11/2013 | 1 | C201309080208311031475ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | SHAI CHUNG | | DULUTHGEORGIAUSA |
| 3198 | 7/1/2013 | 1 | C201306280831356728955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | SAN JOSECALIFORNIAUSA |
| 3199 | 7/8/2013 | 1 | C201307060421582414SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 3200 | 7/24/2013 | 1 | C201307230413081864656ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 3201 | 9/6/2013 | 2 | C022015118013443708645SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 3202 | 1/20/2015 | 1 | C022015011801344370864SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PHILLIP XIAO | | CALIFORNIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUFANG WU | | EAST BRUNSWICKNJ |
| 2/5/2013 | 1 | SET TOP BOX 1SETAC867E035EA5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE HUNG | | JUNCTIONNEW JERSEYUSA |
| 12/17/2014 | 1 | C012014121506004533438SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JING PAN | | NEW JERSEY-USA |
| 1/27/2015 | 1 | C012015012223425394565SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FENG QU | | NEW JERSEY-USA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | COMMACKNEW YORKUSA |
| 3/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORKNYUSA |
| 4/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORKNEW YORKUSA |
| 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIN | | HOLMDELNJUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIN | | HOLMDELNJUSA |
| 3/21/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LEE | | OLD BRIDGE NJ USA,NJ,NJ |
| 2/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE, NANCY | | BOSTONMAUSA |
| 12/20/2011 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU KWONG | | WILMINGTONMAUSA |
| 12/8/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU KWONG | | MA USA,MA,MA |
| 2/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GAN CHO | | TEWKSBURYMA |
| 4/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BETTY HONG | | PLAINS NEW JERSEY USA |
| 2/22/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON CHEN | | DANBURY CT USA |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAIWAI YUN | | REUTERSNEW YORKNEW YORKUSA |
| 2/18/2013 | 1 | SET TOP BOX 1SETAC867E038177 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAIWAI YUN | | REUTERSNEW YORKNEW YORKUSA |
| 9/3/2013 | 1 | C2013083021520144748SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZ | EN,CHINA | | GUANGDONG | SHIHONG LI | | BROOKVILLENEW YORKUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JERRYCHEUNG | | WAYROSELANDNJUSA |
| 11/26/2013 | 1 | C2013112409572368285SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JERRY CHEUNG | | NEW JERSEYUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHAO LAN CHEN | | KINGS PARKNY |
| 11/22/2013 | 1 | C2013112009240969885SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PAN DU | | GRAFTONMASSACHUSETTSUSA |
| 4/23/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX TIEU | | EGG HARBOR TOWNSHIP NJ |
| 3/13/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING ZHI CHEN | | NORWICHCTUSA |
| 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING ZHI CHEN | | CONNECTICUT USA,CT,CT |
| 8/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | TING ZHI CHEN | | NORWICH,CT,CT |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN WU | | #30TMALDENMAUSA |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0268015SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN WU | | MALDEN MAUSA |
| 12/1/2014 | 1 | C012014120809522922388SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIA YING YU | | -MALDEN-MASSACHUSETTS-USA |
| 1/20/2015 | 1 | C012015011803394682163SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI, YANG | | HEIGHTS-NEW YORK-USA |
| 2/16/2015 | 1 | B012015021514411697431SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JORDAN CHEN | | CONNECTICUT USA |
| 3/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX YEUNG | | MA USA |
| 12/5/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREE MA USA,MA,MA |
| 12/19/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREEMAUSA |
| 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREEMAUSA |
| 4/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIM LO | | BRISTOLCTUSA |
| 11/29/2012 | 1 | SET TOP BOX 1SETAC867E030857 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ASHLEY SHUM | | BRUNSWICKNEW JERSEYUSA |
| 3/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHU, VERSATEC | | DANBURYCTUSA |
| 11/1/2013 | 1 | B201310311051239689BSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LESHO | | STATEN LISLAND 103123661NEW YORK |
| 6/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWANKWANAUJONG | | HAWTHORNWOODSSIL USA |
| 8/3/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNGCHU HAN | | CANFIELDOHIOUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSICA LU | REDACTED | STBROOKLYNNYUSA |
| 3/5/2013 | 1 | SET TOP BOX 1SETAC867E038676 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANDY WANG | | 50357AMFORDCONNECTICUTUSA |
| 1/20/2015 | 1 | C012015011709312366442SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALFRED YUEN | | NEW YORKUSA |
| 11/21/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KING | | APT# 2A NEW YORK NY USA |
| 5/5/2015 | 1 | C012015043006104362128SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YINGFENG HE | | CALIFORNIA-USA |
| 4/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #33A EAST BRUNSWICKNJUSA |
| 4/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #33A EAST BRUNSWICKNJUSA |
| 5/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #33AEAST BRUNSWICKNJUSA |
| 5/25/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | EAST BRUNSWICKNJUSA |
| 7/17/2012 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | MABEL CHUNG | | EAST BRUNSWICKNJUSA |
| 10/8/2013 | 1 | C2013100310422222940SET TOP | 26 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | IFENG LAI | | APT 622ALLENTEXASUSA |
| 8/13/2014 | 2 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | HIU TAM | | -CHICAGO-ILLINOIS-USA | | |
| 12/3/2013 | 1 | DOCID-402305SET TOP BOX FOR R | 25 | HUA YANG INTERNATIONAL TECHNOLOGY CO. | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | FERMAT CHAN | | ALHAMBRA CALIFORNIA USA |
| 10/29/2013 | 1 | C2013102323595791662SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FERMAT CHAN | | ALHAMBRACALIFORNIAUSA |
| 12/13/2013 | 1 | C2013042801024273593SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIN ZENG | | DAVISCALIFORNIAUSA |
| 1/26/2015 | 1 | C012015012200091882022SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROBERTO VEGA | | ILLINOIS-USA |
| 5/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAICUN | | WEST COVINACAUSA |
| 12/24/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | LOS ALAMOS NM USA |
| 5/20/2013 | 1 | C2013051623564438704SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN DEN | | HENDERSONNEVADAUSA |
| 4/28/2015 | 1 | B14201504271441439648?SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TAI SUN | | -CALIFORNIA-USA |
| 12/24/2013 | 1 | DOCID-6063606421950SSET TOP | 27 | CREATE NEW TECHNOLOGYHK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | | | GUANGDONG | LEON YU | | TEXASUSA |
| 6/4/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENCHING CHEUNG | | LEXINGTONKYUSA |
| 5/21/2013 | 1 | C2013051903412489374SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SPENCER LEUNG | | RICHMONDCALIFORNIAUSA |
| 10/11/2013 | 1 | C012014081107052351?SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN | GUANGDONG | MABEL CHUNG | | -CALIFORNIA-USA |
| 4/22/2013 | 1 | C2013041911191795662SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY YUEN | | KATYTEXASUSA |
| 9/5/2012 | 1 | SET TOP BOX 1SET AC867E026477SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAOJUN HUANG | | ROWLAND HEIGHTSCAUSA |
| 6/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERESA | | LAKELAND TN USA |
| 5/10/2013 | 1 | C2013050823454240944SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIMBERLY CHEN | | INDIAN TRAILNORTH CAROLINAUSA |
| 2/24/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO WU | | 2 FLBROOKLYNNEW YORK |
| 5/16/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO WU | | BROOKLYN NEW YORK USA |
| 1/3/2012 | 2 | SET TOP BOX 2SETS AC867E03A86 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GLORIA S LI | | FRANCISCO, CA,UNITED STATES |
| 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW LI | | BLUE BELLPAUSA |
| 11/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI XIA | | MADISON WI USA,WI,WI |
| 1/7/2014 | 2 | DOCID-414441MEDIA PLAYER 1 | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | CHERISHMET HERMANN | | RUTHERFORD,NJ 07070 USA |
| 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHERISHMET HERMANN | | RUTHERFORD, NJ 07070 USA |
| 9/12/2014 | 1 | DOCID-46623-2SET TOP BOX 1-2 | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | GUANGDONG | CHERISHMET HERMANN | | RUTHERFORD, NEW JERSEY 070770 USA |
| 12/5/2014 | 1 | 2015-SC03-0166-8SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHERISHMET HERMANN | | NEW JERSEY 07070 U.S.A. |
| 12/5/2014 | 1 | 2014-SC03-0051-2SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHERISHMET HERMANN | | NEW JERSEY 07070 U.S.A.---USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283 | 3/12/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KEUNG | | EASTLAKEOHUSA |
| 3284 | 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KEUNG | | EASTLAKE OHIO  USA |
| 3285 | 12/17/2013 | 1 | C2013121608361236512SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | YIEN C LY | | ROWLETTTEXASUSA |
| 3286 | 1/19/2015 | 1 | C0120150115162244445566SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINGQ ZHENG | | UNION CITY-CALIFORNIA-USA |
| 3287 | 4/25/2014 | 1 | C02201404222202197211 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YUJIA HUANG | | CITYTEXASUSA |
| 3288 | 9/3/2013 | 1 | C2013083100005182296456SET TOP TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YUNJING LIANG | | OAKLANDCALIFORNIAUSA |
| 3289 | 1/6/2012 | 1 | SET TOP BOX 1SET MAC:5D1ASET TOP BOX 1SET M | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG SHI L | | OAKLANDCALIFORNIAUSA |
| 3290 | 1/8/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG SHI LI | | OAKLANDCALIFORNIAUSA |
| 3291 | 3/10/2014 | 1 | C0120140406021636540225ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHEN | | SPRINGS CALIFORNIAUSA |
| 3292 | 5/27/2013 | 1 | C2013052320490234308SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAU | | TEXASUSA |
| 3293 | 9/30/2013 | 1 | B20130927094648679525SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTINCHOU | | ILLINOIS-USA |
| 3294 | 1/20/2015 | 1 | C0120150118063748909366SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FRANK LI | | JUNCTIONUSA |
| 3295 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUZHONG WENG | | ELLICOTT CITYMD |
| 3296 | 1/20/2015 | 1 | C0120150117103248779285SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAI HUNG | | ILLINOIS-USA |
| 3297 | 9/3/2013 | 1 | C20130831080225896595SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | EN,CHINA | GUANGDONG | WANG ZHONGLI | | VEGASNEVADAUSA |
| 3298 | 11/11/2013 | 1 | C2013110709480370880SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | WANG ZHONGLI | | VEGASNEVADAUSA |
| 3299 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING CHENG | | HOUSTONTX |
| 3300 | 7/22/2013 | 1 | C20130720104414457445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN CHEUNG | | CALIFORNIAUSA |
| 3301 | 12/9/2014 | 1 | C0120141207021524971666SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHENG | | -JERSEY CITY-NEW JERSEY-USA |
| 3302 | 6/26/2013 | 1 | C20130623075408821245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LE | | FLORIDAUSA |
| 3303 | 4/21/2015 | 1 | B142015042009371711306SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAIFEI AND GREG DAHL | | -CRAIG-ALASKA-USA |
| 3304 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E02SC0CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BONNIETOM | | CHICAGOILUSA |
| 3305 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E027BOCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAE KIM | | NEW YORKNEW YORKUSA |
| 3306 | 5/2/2013 | 1 | C2013043009392130676SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG CHEN | | PENNSYLVANIAUSA |
| 3307 | 4/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS SEAN | | LOS ANGELESCAUSA |
| 3308 | 7/12/2013 | 1 | C2013071106270262774SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DALLAS LI | | CALIFORNIAUSA |
| 3309 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANZHANG | | CIRHENDERSONNVUSA |
| 3310 | 4/11/2013 | 1 | C2013040920072434817SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN PLUNKETT | | PENNSYLVANIAUSA |
| 3311 | 3/19/2012 | 2 | SET TOP BOX 2SETS HOME PLUG;2SET TOP BOXHO | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN C TRUONG | | TROYMI, USA |
| 3312 | 4/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | GREEN BROOKNEW JERSEYUSA |
| 3313 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE H. LIN | | RANCHO DOMINGUEZCAUSA |
| 3314 | 7/19/2013 | 1 | C2013071603302715822SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGYAN ZHU | | SEATTLEWASHINGTONUSA |
| 3315 | 6/17/2014 | 1 | C0120140614111647441SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | PHILIP CHOW | | -CHICAGO-ILLINOIS-USA |
| 3316 | 1/15/2013 | 1 | C20130514100032514575SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL LAM | | CALIFORNIAUSA |
| 3317 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867027E63SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LANFANG CHEN | | HONOLULUHAWAIIUSA |
| 3318 | 5/19/2015 | 1 | C0120150517062135393335SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | GUANGDONG | JEAN WONG | | -CALIFORNIA-USA |
| 3319 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YXUN ZHU | | CARYNCUSA |
| 3320 | 4/10/2014 | 1 | C0120140407221858607655SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JASON HSIA | | MARIETTAGEORGIAUSA |
| 3321 | 9/4/2013 | 1 | C2013090208394976010SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JIACHENG FENG | | MASSACHUSETTSUSA |
| 3322 | 4/17/2013 | 1 | C201304161534578196335ET TOP | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD D L CHUNG | | WEST COVINA, CA |
| 3323 | 6/3/2013 | 2 | C2013053115529589835SET TOP | 62 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD D L CHUNG | | COVINACALIFORNIAUSA |
| 3324 | 5/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG TAI WANG | | MARIETTAGAUSA |
| 3325 | 7/18/2012 | 3 | SET TOP BOX 3SET WIRELESS CARDSET TOP BOX 3S | 99 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG TAI WANG | | MARIETTAGEORGIAUSA |
| 3326 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00882FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT SUN HAU | | BROOKLYNNEW YORKUSA |
| 3327 | 2/21/2013 | 1 | SET TOP BOX 1SET AC867E02CF03 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT SUN HAU | | BROOKLYNNEW YORKUSA |
| 3328 | 5/7/2013 | 2 | C20130505154114881237SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN PENG SIU | | 10084HONOLULUHAWAIIUSA |
| 3329 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE MOK | | 9,CASTRO VALLEYCALIFORNIAUSA |
| 3330 | 12/29/2014 | 2 | C0220141225070054150155SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHRISTOPHE SMITS | | -FAIRFAX-VIRGINIA-USA |
| 3331 | 12/30/2011 | 2 | SET TOP BOX 2SETS,PLC 2SET5SET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARGARET LIANG | | ST. HAYWARD CA USA |
| 3332 | 10/28/2013 | 1 | C2013102508100346062SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | KIT KWONG HO | | EAST ELMHURSTNEW YORKUSA |
| 3333 | 11/6/2013 | 1 | DOCID:39634SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | KIT KWONG HO | | ELMHURST NEW YORK USA |
| 3334 | 12/2/2013 | 1 | DOCID:40211SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | KIT KWONG HO | | EAST ELMHURST,NEW YORK USA |
| 3335 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026F60SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINCHENG | | PAUSA |
| 3336 | 8/1/2013 | 1 | C20130731021132897756SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFANG LU | | VEGASNEVADAUSA |
| 3337 | 9/13/2013 | 2 | C2013091022453514128SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | ELTON LOUIE | | BROOKLYNNEW YORKUSA |
| 3338 | 4/10/2015 | 1 | B142015040818128648245ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHI XIN  CHEN | | -SAN LEANDRO |
| 3339 | 5/23/2013 | 1 | C2013052102635108655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OTTO LEUNG | | SAN JOSECAUSA |
| 3340 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E027F00SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHONG | | BROOKLYNNEW YORKUSA |
| 3341 | 7/16/2013 | 1 | C2013071514251736354SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT LUN YU | | SAN FRANCISCOCALIFORNIAUSA |
| 3342 | 5/17/2013 | 1 | C2013051406154034C75 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JERRY LIU | | PENNSYLVANIAUSA |
| 3343 | 12/24/2014 | 1 | B0120141223151348490019SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | STANLEY KA LAI | | FRANCISCO-CA-USA |
| 3344 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI WEN | | ORLANDO FLUSA |
| 3345 | 5/12/2015 | 1 | C0120150513100942941SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CLAUDIA WONG | | -NEW YORK-USA |
| 3346 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI TONG HUANG | | ALAMEDACAUSA |
| 3347 | 12/17/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN HUANG | | CALIFORNIAUSA |
| 3348 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02838DSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN HUANG | | ALAMEDACAUSA |
| 3349 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHONG | | DENVERCOUSA |
| 3350 | 4/25/2012 | 2 | SET TOP BOX 1SETS WIRELESS CARDSET TOP BOXWI | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOONKI BAEK | | #15MARINACAUSA |
| 3351 | 2/9/2015 | 2 | C0220150205119322395SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHOW | | -JERSEY CITY-NEW JERSEY-USA |
| 3352 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY NG | | NEW YORKUSA |
| 3353 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN JIANG | | ISLANDNEW YORKUSA |
| 3354 | 11/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN JIANG | | ISLAND NEW YORKUSA |
| 3355 | 12/31/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY LAI | | MEDFORD MA USA,MA,MA |
| 3356 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY LAI | | MEDFORDMAUSA |
| 3357 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LAU | | UNIT BRIDGEWATERNJUSA |
| 3358 | 12/9/2014 | 1 | C0120141207011720746345ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAI LEUNG LAM | | -BROOKLYN-NEW YORK-USA |
| 3359 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIXIN LU | | DALY CITYCAUSA |
| 3360 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUXIN HUANG | | #602DAVISCAUSA |
| 3361 | 7/5/2013 | 1 | C2013070510353254SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING XUAN HE | | HIGHLAND PARK,NJ,USA |
| 3362 | 10/4/2013 | 1 | C20131001152442397935SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | ANDYWONG | | ARIZONAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E4F0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | YORKPAUSA |
| 3364 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG BO FU SONY | | PITTALUMACALIFORNIAUSA |
| 3365 | 2/6/2015 | 1 | C0120150204101826192565SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | XIMIAO JIANG | | -FALLS CHURCH-VIRGINIA-USA |
| 3366 | 4/11/2013 | 1 | C20130409105037452055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIQIANG LI | | LANDTEXASUSA |
| 3367 | 6/27/2013 | 1 | C20130626104121399285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIK YANG | | ILLINOISUSA |
| 3368 | 7/30/2013 | 1 | C20130727084126153285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRIS LEUNG | | SILVER SPRINGMARYLANDUSA |
| 3369 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAILIN WONG | | HIGHLAND PARKNEW JERSEY |
| 3370 | 7/18/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE WOOK JEONG | | APT 3EITHACANYUSA |
| 3371 | 5/7/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GIANGTZE LU | | APT 3DJERSEY CITYNJUSA |
| 3372 | 4/4/2014 | 1 | C01201403311243557980SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAM LU | | MICHIGANUSA |
| 3373 | 8/26/2013 | 1 | C20130820336454056535ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE SHEN | ZHEN,CHINA | GUANGDONG | LAWRENCE HUANG | | LAKDTEXASUSA |
| 3374 | 12/8/2014 | 1 | C01201412041133214344SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHANG TSAI LIN | | CALIFORNIAUSA |
| 3375 | 9/9/2013 | 1 | C20130905045336147155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | NICK CHU | | SUGAR LAND, TEXASUSA |
| 3376 | 5/19/2015 | 1 | C01201505170702551392SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LAMBERT LAU | | HAWAII-USA |
| 3377 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RINGLE CHEUNG | | #27ELMONTECAUSA |
| 3378 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RINGLE ZUEN HOM CHE | | LADNTEXASUSA |
| 3379 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E034BD1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGER ZHANG | | DUBLINCALIFORNIAUSA |
| 3380 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867E03AD9E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT CHEN | | PLANOTEXASUSA |
| 3381 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER LAM | | SAN PABLOCALIFORNIAUSA |
| 3382 | 6/20/2013 | 1 | C20130619091330167365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN MEI LONG | | ZOZHONOLULUHAWAIIUSA |
| 3383 | 9/6/2013 | 1 | C20130904012316876155ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE SHEN | ZHEN,CHINA | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3384 | 9/17/2013 | 1 | C20130913093218136075ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE SHEN | ZHEN,CHINA | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3385 | 3/25/2014 | 1 | C01201403220212662845SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE SHEN | ZHEN, CHINA | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3386 | 5/20/2014 | 1 | C01201405181521214647ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE SHEN | ZHEN, CHINA | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3387 | 11/30/2011 | 1 | SET TOP BOX 1SET WIRELESS CARD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYI HU | | BOTHELL WASHINGTON USA,WA,WA |
| 3388 | 11/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL VUONG | | ROSEMEADCALIFORNIAUSA |
| 3389 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F556 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM VUONG | | CALIFORNIAUSA |
| 3390 | 8/22/2013 | 1 | C20130818174207933955ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YAQILIANG | | FRANCISCOCALIFORNIAUSA |
| 3391 | 11/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. DOUGLAS M WONG | | UNION CITY, CA 94587 USA,CA,CA |
| 3392 | 10/8/2013 | 1 | C20131002105149927395ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | STONE LUO | | RICHLANDWASHINGTONUSA |
| 3393 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO YU | | BRUNSWICKNEW JERSEYUSA |
| 3394 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN LUO | | EL MONTECALIFORNIAUSA |
| 3395 | 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS PUN | | CUMMINGGAUSA |
| 3396 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING CHEN | | LAS VEGAS NV U.S.A,NV,NV |
| 3397 | 3/7/2013 | 1 | SET TOP BOX 1SETAC867E038A1C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHONG LAM | | PHILADELPHIAPENNSYLVANIAUSA |
| 3398 | 3/22/2013 | 2 | SET TOP BOX 2SETS AC867E03F6C | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSIE XIA | | CLUB PKWYJOHNS CREEKGEORGIAUSA |
| 3399 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN CHEUNG | | HOUSTONTEXASUSA |
| 3400 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIAO WANG | | KISSIMMEEFLUSA |
| 3401 | 6/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS WONG | | NORRISTOWNPENNSYLVANIAUSA |
| 3402 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF LA | | SAN JOSECALIFORNIA |
| 3403 | 9/23/2013 | 1 | C20130920083845287375ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WU JIE BING | | CALIFORNIAUSA |
| 3404 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DILLON XUE | | HONOLULUHI |
| 3405 | 2/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIEP BILLY | | PANORAMA CITYCAUSA |
| 3406 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WU | | DALY CITY CA USA |
| 3407 | 1/12/2015 | 1 | C01201501080549158323SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIE LUO | | SOUTH DAKOTA-USA |
| 3408 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUY TRAN | | HILLNEW JERSEYUSA |
| 3409 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY LEI | | #303 HONOLULU HAWAII USA |
| 3410 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIASUN | | TEXASUSA |
| 3411 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOAQUIN LAM | | ALAMEDACALIFORNIAUSA |
| 3412 | 11/4/2011 | 4 | SET TOP BOX 4SETSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN | | BRENTWOOD TENNESSEE USA,TN,TN |
| 3413 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINHUA LIANG | | 96818 HONOLULUHAWAIIUSA |
| 3414 | 6/24/2014 | 1 | C0220140621040215123405ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PATRICIA DECANDIA | | LAWN-NEW JERSEY-USA |
| 3415 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03D694 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRAIG MUSIC | | CALIFORNIAUSA |
| 3416 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY CHEN | | CHICAGOILLINOIS |
| 3417 | 4/9/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3418 | 5/21/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3419 | 5/1/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3420 | 3/22/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3421 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026F80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3422 | 1/28/2015 | 1 | C01201501260316018547SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SUNNY | | NEW YORK-USA |
| 3423 | 9/6/2013 | 1 | C20130904010728799935ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE SHEN | ZHEN,CHINA | GUANGDONG | HUI BIN HUANG | | MONROEVILLENEW JERSEYUSA |
| 3424 | 10/11/2013 | 1 | C20131010110202878435ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | WING LEE | | RIDGEWOODNEW JERSEYUSA |
| 3425 | 1/20/2015 | 1 | C20150117092516103835ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS LEE | | DALY CITY-CALIFORNIA-USA |
| 3426 | 4/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIATE LIN | | STAFFORDTXUSA |
| 3427 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E028693SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK | | HOUSTONTEXASUSA |
| 3428 | 11/8/2011 | 4 | SET TOP BOX 4SETSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO MA | | LAKE FOREST, IL UNITED STATES,IL,IL |
| 3429 | 5/18/2015 | 1 | B14201505151124358063215ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | ZHENG LI | | FRANCISCO-CALIFORNIA-USA |
| 3430 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026032ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LURENZHI | | TENAFLYNJUSA |
| 3431 | 12/5/2013 | 1 | B20131203102731721725ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNNY | | BRIGHTONMASSACHUSETTSUSA |
| 3432 | 2/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN WONG | | NEWTONMAUSA |
| 3433 | 10/17/2012 | 1 | SET TOP BOX 1SET AC867E029A42SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN | | LAWRENCEVILLEGAUSA |
| 3434 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO WANG | | #7DNEW YORKNYUSA |
| 3435 | 12/5/2011 | 1 | SET TOP BOX 1SET MAC-36EESET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LEE | | EDISON NJ USA,NJ,NJ |
| 3436 | 5/5/2014 | 1 | C01201404291044146515SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE SHEN | ZHEN, CHINA | GUANGDONG | JING LIN | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 3437 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAK LEUNG | | ALBANYNEW YORKUSA |
| 3438 | 1/21/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAK LEUNG | | ALBANY NEW YORK USA |
| 3439 | 1/15/2015 | 1 | C01201501310344049577SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YI KUN CHEN | | -UNCASVILLE-CONNECTICUT-USA |
| 3440 | 1/21/2015 | 1 | C01201501191514457715SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ZHIXING CHEN | | -CALIFORNIA-USA |
| 3441 | 8/20/2014 | 1 | C0120140816024225021745SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | DANNY LEONG | | QUINCY MASSUSA |
| 3442 | 12/18/2014 | 1 | C01201412160242502174SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HE ZHU | | -NEW YORK-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| B | sd_dtm | DWT TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3443 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | BING LI | | RD TENAFLY NJ USA |
| 3444 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LI | | TENAFLY NJ USA,NJ,NJ |
| 3445 | 7/4/2014 | 1 | C012014070215001385G395SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | SAM ZHOU | | COVINA-CALIFORNIA-USA |
| 3446 | 10/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LIANG | | BRISBANE, CA ,USA |
| 3447 | 10/8/2013 | 1 | C201310070450417236SSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL L CHEUNG | | AUSTINTEXASUSA |
| 3448 | 1/2/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NELSON FONG | | ELK GROVECALIFORNIAUSA |
| 3449 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867602788GSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHINEKWAN | | SAN BRUNOCAUSA |
| 3450 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX LEE | | SPRING MD USA |
| 3451 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX | | SPRING MD USA |
| 3452 | 12/23/2014 | 1 | C012014122000040180693SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HANFU MI | | ILLINOIS-USA |
| 3453 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HACK NEW | | FORT COLLINSCOLORADOUSA |
| 3454 | 1/31/2013 | 1 | SET TOP BOX 1SETSET TOP PAPER CARD 29 | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY LIU | | BROOKLYNNEW YORKUSA |
| 3455 | 1/22/2015 | 1 | C012015012012205365286SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LI SU | | PLANO-TEXAS-USA |
| 3456 | 4/17/2015 | 1 | C022015041405470056081SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GRACE KIM | | COPPELL-TEXAS-USA |
| 3457 | 4/30/2014 | 1 | C012014042812543640265SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, FUTIAN FREE TRADE, SHEN | ZHEN, CHINA | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3458 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3459 | 3/28/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING SHIEN LUK | | PORTLANDOREGONUSA |
| 3460 | 11/21/2013 | 1 | C201311161057508006045ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3461 | 1/18/2014 | 1 | C012014011702440671385SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3462 | 7/14/2014 | 1 | C012014071016092283664SET TO | 27 | | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ZHAN LU | | -ARIZONA-USA |
| 3463 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING ZHANG | | WEST LAFAYETTEINDIANAUSA |
| 3464 | 4/9/2015 | 1 | B142015040818157512883SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | YUNFEI LU | | COOPER CITY-FLORIDA-USA |
| 3465 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANG HUIZHEN | | COOPER CITY FL USA,FL,FL |
| 3466 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867602A524SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOWEN WU | | WEST BLOOMFIELDMIUSA |
| 3467 | 5/15/2015 | 1 | C012015051313150288811SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CUILINGHUANG | | -ROSEMEAD-CALIFORNIA-USA |
| 3468 | 12/31/2014 | 1 | C012014122917220104375SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RAYMOND KO | | -HONOLULU-HAWAII-USA |
| 3469 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867E03660C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON LIAO | | CHICAGOILLINOISUSA |
| 3470 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG YANG | | GLENDALECAUSA |
| 3471 | 4/9/2015 | 1 | B142015040818311574839735ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | YAONAN QIAN | | MACEDON-NEW YORK-USA |
| 3472 | 4/10/2015 | 1 | B142015040915572539612SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | YAONAN QIAN | | MACEDON-NEW YORK-USA |
| 3473 | 12/30/2014 | 1 | C012014122614573757061SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WALLACE WEI | | SAN RAMON-CALIFORNIA-USA |
| 3474 | 1/20/2015 | 1 | C132015011602095692086SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WALLACE WEI | | RAMON-CALIFORNIA-USA |
| 3475 | 6/27/2013 | 1 | C2013062609480398957SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MUOI NGUY | | WASHINGTONUSA |
| 3476 | 6/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING HUANG | | APT 12ANEW YORKNYUSA |
| 3477 | 3/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHAN | | APT 12ANEW YORKNYUSA |
| 3478 | 4/20/2015 | 1 | C012015041612024733228SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | KAR W POON | | PARK-CALIFORNIA-USA |
| 3479 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHAN | | APT. 12A NEW YORK NY USA |
| 3480 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEEMAN CHAN | | FLUSHING,NY,NY |
| 3481 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CHO YING | | JACKSON HTSNY |
| 3482 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CHO YING | | JACKSON HEIGHTNEW YORKUSA |
| 3483 | 10/21/2013 | 1 | C201310180922123285SSET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RANDY LE | | ZOJUNEAUALAXRTAUSA |
| 3484 | 1/23/2013 | 1 | SET TOP BOX 1SETAC867E034604 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDY M CHIUMA | | BELLEVUEWASHINGTONUSA |
| 3485 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANCE WU | | CAUSA |
| 3486 | 2/3/2015 | 1 | C012015012922542338868SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KUN YAO | | -MADISON-WISCONSIN-USA |
| 3487 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR YUNG | | UNION CITYCALIFORNIAUSA |
| 3488 | 7/23/2013 | 1 | DOCID:3676BSET TOP BOX FOR N | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR YUNG | | UNION CITY, CA 94587, |
| 3489 | 9/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIVIENNELEE | | ALTOCAUSA |
| 3490 | 6/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | | MONTEREY PARKCAUSA |
| 3491 | 1/31/2013 | 1 | SET TOP BOX 1SETSET TOP PAPER CARD 29 | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL WONG | | FRANCISCOCALIFORNIAUSA |
| 3492 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUCY ZHAO | | HIALEAHFLUSA |
| 3493 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM GUO | | SUITE 101 SANTA CLARA CA USA,CA,CA |
| 3494 | 8/26/2013 | 1 | C201308221423167046SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHUN FUNG | | FREMONTCALIFORNIAUSA |
| 3495 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WONG | | BROOKLYN NEW YORK USA |
| 3496 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WONG | | BROOKLYN NEW YORK USA,NY,NY |
| 3497 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANREN LIN | | SAN JOSE, CA 95148, USA |
| 3498 | 12/15/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG LUAN | | ROCKVILLE MARYLAND USA,MD,MD |
| 3499 | 1/20/2015 | 1 | C012015012010464321546SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHI CHI | | VIRGINIA-USA |
| 3500 | 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW WANG | | HONOLULU HAWAII USA,HI,HI |
| 3501 | 4/9/2015 | 1 | B142015040818314811129SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | JAMES LI | | SAN JOSE-CALIFORNIA-USA |
| 3502 | 11/4/2011 | 1 | SET TOP BOX 1SET MAC SET TOP BOX 1SET MAC | 25 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENDU ZHANG | | REISTERSTOWN MD USA |
| 3503 | 12/31/2013 | 1 | C012013122706424265SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEVIN TSUN | | CITYCALIFORNIAUSA |
| 3504 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2 | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOEY LO | | TEMECULACALIFORNIAUSA |
| 3505 | 1/2/2013 | 1 | SET TOP BOX 2SETS WIRELESS CAR | 135.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK FAI NG | | HARTFORD CONNECTICUTUSA |
| 3506 | 2/1/2013 | 1 | SET TOP BOX 1SET AC867E035415 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO HE | | NEW YORK U.S.A,NY,NY |
| 3507 | 10/9/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN SHENG HE | | NEW YORK U.S.A,NY,NY |
| 3508 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN SHENG HE | | NEW YORK USA,NY,NY |
| 3509 | 1/7/2014 | 1 | C012014010615534998959SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERICCHAN | | 217ALHAMBRACALIFORNIAUSA |
| 3510 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICCHAN | | NEW YORKNYUSA |
| 3511 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN GE CHEN | | QUIMCYMAUSA |
| 3512 | 12/16/2014 | 1 | B012014121511815237295ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ALBERT CHAN | | EDISON-NEW JERSEY-USA |
| 3513 | 5/19/2015 | 1 | C012015051620045579028SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | OPHELIA LEE8TO | | -NEW JERSEY-USA |
| 3514 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YATPUN WONG | | NEW YORK NY USA |
| 3515 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN CHENG | | EAST WINDSORNEW JERSEYUSA |
| 3516 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRYAN WONG | | BROOKLYN NY U.S.A |
| 3517 | 2/21/2012 | 1 | SET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN TANG | | |
| 3518 | 7/30/2013 | 1 | C201307090613389152SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEEKAICHOU | | 22ANEW YORKNEW YORKUSA |
| 3519 | 5/17/2012 | 1 | SET TOP BOX 1SET AC867E02A368SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IKBA LOUIS LIN | | BROOKLYN-NEW YORK-USA |
| 3520 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY WANG | | CARLSBADCALIFORNIAUSA |
| 3521 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY WANG | | CARLSBAD CALIFORNIA USA |
| 3522 | 9/30/2013 | 1 | C201309271450553203ASET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SO HUIMANG | | DANVILLECALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E000088SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC ZHANG | | TXUSA |
| 9/23/2011 | 1 | SET TOP BOX 1KG 1SETSET TOP BOX 1KG | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAN MA | | TEXAS KATY UNITED STATES |
| 6/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JULIE ZHANG | | CEDAR PARKTXUSA |
| 8/6/2013 | 1 | DOCID:371131MEDIA PLAYER FO | 25 | Qi CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | TONY | | DR PLANO TEXAS 75025 |
| 5/6/2013 | 1 | C20130502132743935510SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LAC | | PLANO TEXASUSA |
| 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C6575SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAXINELAM | | SANTA ANACALIFORNIAUSA |
| 4/9/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VIDA TSUI | | UNION CITYCAUSA |
| 3/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN LI | | 2ALANSINOANCHIGANUSA |
| 3/18/2013 | 1 | SET TOP BOX 1SET AC867E039640 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CELINA SIU | | ROSEMEADCALIFORNIAUSA |
| 1/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LO | | WILMINGTONDEUSA |
| 6/26/2013 | 1 | C20130625142053438125ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILMER NG | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 7/12/2013 | 1 | C20130711349173325ISET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILMER NG | | SAN FRANCISCOCALIFORNIAUSA |
| 10/18/2013 | 2 | C20131017081057915515SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WILMER NG | | SAN FRANCISCOCALIFORNIAUSA |
| 8/22/2012 | 1 | SET TOP BOX 1SET AC867E020261SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT KIM | | NYUSA |
| 5/19/2015 | 1 | C012015051611452637038SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DIAN YU | | LAS-VEGAS-NEVADA-USA |
| 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOYUAN ZHAN | | PHOENIX AZ USA,AZ,AZ |
| 2/9/2015 | 1 | B012015020909522674106SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TING JUN LI | | -ILLINOIS-USA |
| 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES POON | | SUWANEEGAUSA |
| 7/8/2013 | 1 | C20130705100310929195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | WASHINGTONUSA |
| 4/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN ZHEN ZHU | | FLUSHINGNEW YORK |
| 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES SZETO | | BELLEVUEWAUSA |
| 11/27/2013 | 1 | C20131126114405261827SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ALAN CHEUNG | | ARCADIACALIFORNIAUSA |
| 12/25/2014 | 1 | C012014122312453098939SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TARYN CHEN | | CALIFORNIA-USA |
| 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINSON CHU | | SUITE 803OAKLANDCAUSA |
| 11/6/2012 | 3 | SET TOP BOX 3SETS AC867E001190SET TOP BOX 3S | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY | | CHICAGOILUSA |
| 7/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | | HOUSTON, TX 77027 UNITED STATES |
| 5/23/2013 | 1 | DOCID: 351015ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | | HOUSTON, TX 77027 USA |
| 10/4/2012 | 1 | SET TOP BOX 1SET AC867E028286SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LAM | | APT 32ANNANDALE VAUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA025ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGKUAN LI | | ROSEMEADCALIFORNIAUSA |
| 12/7/2012 | 1 | SET TOP BOX 1SET AC867E031C5E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGKUAN LI | | ROSEMEADCALIFORNIAUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0271A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE GU | | SUGAR LANDTXUSA |
| 9/22/2013 | 1 | C20130916125735921345ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHEUKWAI SIU | | CALIFORNIAUSA |
| 4/28/2015 | 1 | B14201504271441417281 7SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YONGBIN HUCKABY | | -CALIFORNIA-USA |
| 2/9/2015 | 1 | B012015020609241615944SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KIN LO | | CALIFORNIA-USA |
| 7/18/2013 | 1 | B20130717103359678655SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEUNGHWAN LEE | | ELLICOTT CITY MARYLAND |
| 1/22/2015 | 1 | C012015012003545266864SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHIJIAN FEI | | COLORADO-USA |
| 12/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHAN | | CALIFORNIAUSA |
| 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN LI | | CALIFORNIAUSA |
| 5/23/2013 | 1 | C20130522063916822775ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN LI | | CALIFORNIAUSA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN SITU | | SAN FRANCISCOCAUSA |
| 12/15/2014 | 1 | C012014121114123587403SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANN HSU | | PARK-CALIFORNIA-USA |
| 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EILEEN CHAU | | SUITE B SUGAR LAND TX USA |
| 4/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EILEEN CHAU | | SGAR LAND,TX,TX |
| 9/21/2012 | 1 | SET TOP BOX 1SET AC867E028F8ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEYUE | REDACTED | SANTA CLARACAUSA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN HE | | UNION CITYCAUSA |
| 12/26/2014 | 1 | C012014122413245870202SET TO | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAN LIN | | ARIZONA-USA |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0268BFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILFUNGMARTONO | | SAN JOSECALIFORNIAUSA |
| 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034C5E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG WENG | | CHICAGOILLINOISUSA |
| 4/8/2013 | 1 | SET TOP BOX 1SET AC867E0040159 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI NG | | LEXINGTONSOUTH CAROLINAUSA |
| 12/16/2014 | 1 | C012014120808171666228SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUEN WONG | | NEW YORK-USA |
| 6/7/2013 | 1 | B20130614124155621345ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAYZAO | | FLORIDAUSA |
| 5/18/2015 | 1 | B14201505151345321129SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | EDWARD HUANG | | -SAN-JOSE-CALIFORNIA-USA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY LEUNG | | FREMONTCAUSA |
| 9/5/2013 | 1 | C20130901010254322587SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | JULIET XU | | MICHIGANUSA |
| 1/27/2015 | 1 | 2015-SC02-02065ET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHIH | | HILL CALIFORNIA USA-USA |
| 1/15/2015 | 1 | C132015011310051522133SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHIH | | HILL-CALIFORNIA-USA |
| 1/24/2015 | 1 | C012015012009206405335ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHIH | | HILL-CALIFORNIA-USA |
| 9/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SHENG LIU | | PLEASANTON USA,CA,CA |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02F655SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU JIN | | FLUSHINGNYUSA |
| 8/5/2013 | 1 | C20130731012033082020SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BENNY WONG | | CITYCALIFORNIAUSA |
| 4/1/2014 | 1 | C02201403280822288458ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KITTY LEE | | WALNUTCALIFORNIAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KET YUN LIEW | | -SAN-GABRIEL-CALIFORNIA-USA |
| 5/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIP JIAN | | WEST LAFAYETTEINDIANA |
| 5/23/2013 | 1 | C20130522144000580405ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RENXINFENG | | GOLDEN CHINASTRASBURGVIRGINIA |
| 5/23/2013 | 1 | C20130524012403204328ISET TOP | 25 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHEN | | MILLBRAE CA USA |
| 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | MILLBRAE CA USA |
| 6/13/2013 | 3 | C20130610011254820785ET TOP | 75 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | MILLBRAE CA USA |
| 5/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 3SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HA | | MILLBRAE CA USA |
| 6/13/2013 | 2 | C20130608025291898663SET TOP | 25 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI YING ZHU | | BOSTONMASSACHUSETTSUSA |
| 6/9/2013 | 1 | SET TOP BOX 1SET AC867E026015SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERTIRIE | | MA 02170 USA |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02601SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QI LUO | | NEW JERSEY USA |
| 1/20/2015 | 1 | C012015011610145116335ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUANG SONG | | MA USA,MA,MA |
| 5/10/2012 | 1 | SET TOP BOX 1SET AC867E002ADESET TOP BOX 1 X 1 | 150 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG WANG | | LYNNFIELDMAUNITED STATES |
| 5/4/2012 | 6 | SET TOP BOX 6SETSET TOP BOX | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILIP TSUI | | MAUSA |
| 5/28/2012 | 2 | SET TOP BOX 2SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHIL | | PAUSA |
| 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN CHU | | APT 11BNEW YORKNY |
| 7/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN CHU | | APT 11B NEW YORK NY USA,NY,NY |
| 4/21/2015 | 1 | C012015041723153396711SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CLAIRE WONG | | -PENNSYLVANIA-USA |
| 10/31/2012 | 1 | SET TOP BOX 1SET MAC:2B745SET TOP BOX 1SET MA | 150 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI WANG | | STATEN ISLAND NY USA,NY,NY |
| 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILLIPCHEUNG | | COLUMBUSOHIOUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3603 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACYTRAN | | SUITE 167 EL MONTE, CA |
| 3604 | 5/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | DENNIS TSUI | | #168 EL MONTE, CA 91731 USA,CA,CA |
| 3605 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0270205SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NDAHWANG | | COVINACAUSA |
| 3606 | 6/9/2013 | 1 | C2013060810592496644SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERNEST HAN | | CAMASWASHINGTONUSA |
| 3607 | 1/9/2014 | 1 | C0120140105035141627123SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RUFUS TAI | | FLORIDACALIFORNIAUSA |
| 3608 | 11/21/2013 | 1 | C201311190526262067SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JAY LI | | TEXASUSA |
| 3609 | 10/31/2013 | 2 | C201310282257336767O5ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHUNQUN YANG | | TEXASUSA |
| 3610 | 1/24/2013 | 1 | SET TOP BOX 1SET AC867E034947 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAU LE LAM | | DARBYPENNSYLVANIAUSA |
| 3611 | 5/27/2013 | 1 | C201305261306308006ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY SU | | DARBYPENNSYLVANIAUSA |
| 3612 | 11/20/2013 | 2 | C201311181354441093O5ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANDY SU | | DARBYPENNSYLVANIAUSA |
| 3613 | 1/7/2015 | 1 | C0120150105023354966SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ERIC OHN | | CALIFORNIAUSA |
| 3614 | 7/14/2014 | 1 | C20140710125346479305ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LINH TRAN | | TEXAS-USA |
| 3615 | 1/28/2015 | 3 | C0120150126070451445166SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA GUANGDONG | | SHENZHEN | BINH TRAN | | -TEXAS-USA |
| 3616 | 10/15/2013 | 1 | B201310151323124427SET TOP | 25 | BI WEN LIU | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HUNG LAM | | CALIFORNIAUSA |
| 3617 | 1/5/2015 | 2 | B01201412313120525291 7SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUDY KWAN | | -FLORIDA-USA |
| 3618 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:163ASET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING JIANG | | SHOREVIEW MN USA,MN,MN |
| 3619 | 2/21/2014 | 1 | C0720140220035054441135ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONG DOU | | LONG BEACHCALIFORNIAUSA |
| 3620 | 5/14/2015 | 1 | 2015-5C02-0319SET TOP BOX 1 | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HONG DOU | | CALIFORNIA,90807 USA-USA |
| 3621 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOONKI BAEK | | NW APT #AWASHINGTONDCUSA |
| 3622 | 6/3/2013 | 1 | C201306020337237059635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU WAI M PANG CHEUN | | ELEA VEGASNEVADAUSA |
| 3623 | 5/2/2013 | 1 | C201304301302126036955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LU | | FREMONTCALIFORNIAUSA |
| 3624 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027CO0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARDUONG | | BAYSIDENYUSA |
| 3625 | 5/16/2013 | 1 | C2013051503185340567SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTINA LAI | | JOSE,CALIFORNIAUSA |
| 3626 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03638 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO SHUM | | NEW YORKUSA |
| 3627 | 11/6/2013 | 1 | C201311042243513628765ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHN KRISTOLC | | ARKANSASUSA |
| 3628 | 6/20/2013 | 1 | C201306191221131158SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAU | | INFLUSHINGNEW YORKUSA |
| 3629 | 4/23/2013 | 1 | C201304221446117226856ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHEUNG | | LOUISIANAUSA |
| 3630 | 2/14/2012 | 2 | SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOPHY TSO | | WOODSIDENY |
| 3631 | 1/6/2015 | 1 | C0120150103072839253715ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WEN YANG | | -CALIFORNIA-USA |
| 3632 | 12/13/2011 | 2 | SET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANJIN TANG | | DALLAS TX USA |
| 3633 | 5/19/2015 | 1 | C0120150516225803742565ET TO | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WONG WAI HUNG | | CITY-NEW JERSEY-USA |
| 3634 | 5/19/2015 | 1 | C0120150516230928780525ET TO | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WONG WAI HUNG | | CITY-NEW JERSEY-USA |
| 3635 | 12/9/2014 | 1 | C01201412061451233522955ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ALBERTO CHEUNG | | -HOUSTON-TEXAS-USA |
| 3636 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YE LIU | | UNION CITYCAUSA |
| 3637 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANZAN JIANG | | CHICAGOILLINOISUSA |
| 3638 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031194 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWA LEE | | HONOLULULUHAWAIIUSA |
| 3639 | 6/4/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY KWOK | | BAYSIDENYUSA |
| 3640 | 7/23/2013 | 1 | C201307201327024155665ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILLIP YEN | | TERRACEPORTLANDOREGONUSA |
| 3641 | 12/9/2014 | 1 | C01201412060222493437115ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHEN SHENG CHENG | | -OAKLAND-CALIFORNIA-USA |
| 3642 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028020SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE MA | | CALIFORNIAUSA |
| 3643 | 12/30/2013 | 1 | C0120131229100842976765ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RAY CHAN | | CALIFORNIAUSA |
| 3644 | 2/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT NG | | ISSAQUAHWAUSA |
| 3645 | 7/30/2013 | 1 | C201307270123587095155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE MEI | | CHICAGOILLINOISUSA |
| 3646 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02521O5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LAPLUNG LAW | | PLACEROWLAND HEIGHTSCALIFORNIA |
| 3647 | 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LAW | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 3648 | 5/5/2015 | 2 | C0120150102062350248875ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CARL CHAN | | ILLINOIS-USA |
| 3649 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E033E90 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK SHUN WONG | | CITYCALIFORNIAUSA |
| 3650 | 1/12/2015 | 1 | C0220150108074413772185ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SAMMIE LEE | | -PALO ALTO-CALIFORNIA-USA |
| 3651 | 2/27/2015 | 1 | C0220150223045433124525ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XUERUN CHEN | | -YONKERS -NEW YORK -USA |
| 3652 | 3/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING JI AI CHEN | | 1BOSTONMA USA |
| 3653 | 4/9/2015 | 1 | B142015040818320260559SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | JING LI | | CALIFORNIA-USA |
| 3654 | 5/12/2015 | 1 | B1420150511136295285 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GE CHENG ZHAN | | #C1-DORAVILLE-GEORGIA-USA |
| 3655 | 4/27/2015 | 1 | B142015042413371218446SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GE CHENG ZHAN | | DORAVILLE-GEORGIA-USA |
| 3656 | 6/3/2014 | 1 | C0120140602024765995SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GARRISON CHAN | | GEORGIAUSA |
| 3657 | 5/15/2015 | 1 | C0120150513145737497515ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | BING KUANG | | -NEWARK-DELAWARE-USA |
| 3658 | 12/9/2014 | 1 | C01201412050054034989 75ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LIAN TONG | | -MILPITAS-CALIFORNIA-USA |
| 3659 | 11/12/2013 | 1 | C201311207472572841SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAVID NHAM | | HARTFORDCTUSA |
| 3660 | 2/4/2015 | 1 | C0120150202001652418415ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAVID SHEN | | -CALIFORNIA-USA |
| 3661 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02600FSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAICE NHAM | | HONOLULU HAWAII USA |
| 3662 | 9/6/2012 | 1 | C0120140902120917923015ET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE Z | SHEN ZHEN, | CHINA | GUANGDONG | SANDY LI | | -HONOLULU-HAWAII-USA |
| 3663 | 4/16/2015 | 1 | C0120150412151033887685ET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SANDY LI | | -HONOLULU-HAWAII-USA |
| 3664 | 5/19/2015 | 1 | C0120150515140943374085ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WINNIE LOUIE | | 21DHONOLULUHAWAIIUSA |
| 3665 | 7/24/2013 | 1 | C201308041243073091465ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM QUOC QUAN | | HONOLULU,HAWAII USA-USA |
| 3666 | 8/6/2013 | 1 | C201308041243073091465ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM QUOC QUAN | | HONOLULU,HAWAII USA-USA |
| 3667 | 3/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOMIAO YU | | 701 HONOLULU HAWAII USA 96817 |
| 3668 | 1/29/2014 | 1 | C0120140112013544062393SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YVONNE CHOU | | -IRVINE-CALIFORNIA-USA |
| 3669 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | SHENZHEN | ZHU,ZHIHONG | | BRAINTREEMA |
| 3670 | 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINONGZHU | | PLS LEAVE PER SIGNED NOTE |
| 3671 | 10/28/2013 | 1 | C201310241141063367SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE SCHOMBURG | | BROOKLYN NEW YORK USA,NY,NY |
| 3672 | 11/21/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE WU | | BROOKLYN NEW YORK USA-USA |
| 3673 | 8/6/2012 | 2 | SET TOP BOX 1SET WIRELESS CARD SET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ELAINE WU | | BROOKLYN NEW YORK USA-USA |
| 3674 | 11/28/2013 | 1 | C201309261144409078875ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINDAN ZHAN | | HILLSBOROUGHCALIFORNIAUSA |
| 3675 | 12/18/2014 | 1 | C132014121606105664535ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KIEN CHUNG | | RENO-NEVADA-USA |
| 3676 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | SECAUCUSNJUSA |
| 3677 | 4/9/2015 | 1 | B14201504081831579790 7SET TO | 50 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | XIAOXUAN XU | | APT 201-NORTH EAST |
| 3678 | 3/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | SHENZHEN | SHIH SHAN TSENG | | UNIT 110354MMAMISHWASHINGTON |
| 3679 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E0338F1E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIM WANG | | CHICAGOILLINOISUSA |
| 3680 | 6/13/2013 | 1 | C201306081551376602665ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY YEH | | TEXASUSA |
| 3681 | 9/28/2012 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIN LI | | CHICAGOILLINOISUSA |
| 3682 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02948285ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSIE LIU | | TXUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX LIM | REDACTED | TAMPAFLUSA |
| 2/1/2013 | 1 | SET TOP BOX 1SET | 25 | | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OUYANG YANKAM | | HONOLULU USA-USA |
| 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAMMY KANG | | FREMONTCA |
| 4/16/2014 | 1 | C022014041316141041455SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENDY LEE | | HAWAIIUSA |
| 1/20/2015 | 1 | C012015011812282110920SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MODILI INTERNATIONAL | | FLORIDA-USA |
| 10/25/2013 | 1 | C013102309154413681SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | SHENZHEN | OSCAR CHENG | | MARYLANDUSA |
| 1/22/2014 | 3 | C012014012012051734172SET TO | 83 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | DAVID WONG | | PINESFLORIDAUSA |
| 5/20/2013 | 1 | C013051604264024867SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARINE TAN | | CHICAGOILLINOISUSA |
| 1/12/2015 | 1 | C022015010805463552569SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KIEN | | ARLINGTON-VIRGINIA-USA |
| 7/24/2013 | 1 | C013072214494588269SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WU | | CITYCALIFORNIAUSA |
| 6/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHWU | | CHICAGOILLINOISUSA |
| 6/25/2014 | 1 | C012014062302334955872SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | XUEMEI LIN | | NEVADA-USA |
| 12/25/2014 | 1 | C012014123313024721416SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XUEMEI LIN | | NEVADA-USA |
| 5/2/2015 | 1 | B142015051111362464871SET TO | 28 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WEIJUN WU | | NEW YORK USA |
| 4/24/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN WU | | RANCHO CORDOVACAUNITED STATES |
| 2/10/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID WONG | | BAYSIDENYUSA |
| 3/7/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID WONG | | BAYSIDE NY USA |
| 11/20/2013 | 1 | C201311181627368893956SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | DAVID WONG | | CIRCLEPALO ALTOCALIFORNIAUSA |
| 8/13/2013 | 2 | C201308101445488322 7SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | JORENCE ZHEN | | PALO ALTOCALIFORNIAUSA |
| 11/6/2013 | 1 | C201311041419259345SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | JORENCE ZHEN | | PALO ALTOCALIFORNIAUSA |
| 8/26/2013 | 1 | C201308230050385423 7SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JUNXIONG LIN | | GEBROOKLYNNEWYORKUSA |
| 8/6/2013 | 1 | C201308021118459718SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANHONG | | MIAMIFLORIDAUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KHAI LAI | | PHOENIXARIZONA |
| 5/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KHAI LAI | | PHOENIAZUSA |
| 7/16/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | KHAI LAI | | PHOENIAZUSA,AZ,AZ |
| 2/17/2014 | 1 | C012014021303484992545SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | IVAN WONG | | SUNRISEFLORIDAUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM OU | | LANESAN RAMONCALIFORNIAUSA |
| 8/2/2013 | 1 | DOCID:3710SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM OU | | CALIFORNIA USA |
| 1/3/2012 | 1 | SET TOP BOX 1SET,PL C 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MOSU DU | | 1 FLOORBROOKLYNNYUSA |
| 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NGAI NG | | HONOLULU HAWAII USA |
| 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SUE | | EAST MEADOWNYUSA |
| 8/9/2012 | 1 | SET TOP BOX 1SETS WIRELESS CARSET TOP BOX 2S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SUE | | NEW YORKUSA |
| 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING Z CHEN | | ILUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN XIAO | | FREMONTCALIFORNIAUSA |
| 10/24/2013 | 1 | DOCID:392835ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BEN XIAO | | FREMONT CALIFORNIA USA |
| 10/18/2013 | 1 | C201310170353406753 3SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BEN XIAO | | CALIFORNIAUSA |
| 1/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LEE | | MATEOCALIFORNIAUSA |
| 7/8/2013 | 1 | C201307070710285273 9SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA CAI | | SUWANEEGEORGIAUSA |
| 9/6/2013 | 1 | C201309040855188381 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANLI LIN | | SAN FRANCISCOCALIFORNIAUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI GU | | RANCHCAUSA |
| 11/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN CHEN | | DALLAS TEXAS USA,TX,TX |
| 11/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF LIU | | COLUMBUS IN USA,IN,IN |
| 6/28/2013 | 1 | C201306270643571177 3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINNA T GUO | | CHICAGOILLINOISUSA |
| 4/9/2014 | 1 | C012014040410381272191SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | MAY YANG | | CALIFORNIAUSA |
| 2/5/2013 | 1 | C201307041014122098SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGYANG ZHENG | | DULUTHGEORGIAUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI HING TAM | | #11880STOMMAA |
| 5/8/2013 | 1 | C201305071227092940 0SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA WAT | | RANCHO CORDOVA, CALIFORNIAUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET AC867030BA18SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | GUANGDONG | CHESTER TSE | | NEWARKCA USA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DA CAI HUANG | | ISLANDNEW YORKUSA |
| 12/10/2014 | 1 | C012014120813521648997SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DA CAI HUANG | | ISLAND-NEW YORK-USA |
| 4/10/2015 | 1 | B142015040831331901455ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | HONG LI | | -ROSEMEAD-CALIFORNIA-USA |
| 9/6/2013 | 1 | C201309031213477788 0SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3f CHENG LIAN AVE,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | TROY LING | | MASSACHUSETTSUSA |
| 5/8/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGDONG MA | | HONOLULUHAWAIIUSA |
| 5/15/2015 | 1 | C022015051316185277SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | ANTHONY DAI | | -HONOLULU-HAWAII-USA |
| 5/15/2015 | 1 | C022015051310518674645ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | BING KWAN WU | | -NEW JERSEY-USA |
| 1/14/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K HOM | | NEW JERSEYUSA |
| 7/14/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH LEUNG | | FREMONTCALIFORNIAUSA |
| 2/25/2013 | 1 | SET TOP BOX 1SET AC867030880 | 35 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING YU | | NEW JERSEYUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867024F80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OUWEN GUAN | | PLAINSBORONJUSA |
| 9/25/2012 | 1 | SET TOP BOX 1SET AC867024121SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHADYLIANG | | LAWRENCEVILLEGEORGIAUSA |
| 12/29/2014 | 1 | C012014122503342257394SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BUI HUONG | | CALIFORNIA-USA |
| 7/5/2013 | 1 | C201307041155235995 7SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEONG | | #210HONOLULUHAWAIIUSA |
| 10/24/2013 | 1 | B201311120924505592 8SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DIOK KYOO LEE | | EASTCHESTER,NEW YORKUSA |
| 11/20/2012 | 1 | SET TOP BOX 1SET AC867020942 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENG ZHONG / XIAOXIA | | PHILADELPHIAPAUSA |
| 2/12/2015 | 1 | B012015021113565176685ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | NANNAN LIN | | -CALIFORNIA-USA |
| 5/23/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY HUI | | SAN JOSECA95132USA |
| 5/15/2013 | 1 | C201305132102522997 8SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING ZHONG / XIAOXIA | | MANVELTEXASUSA |
| 7/26/2013 | 1 | C201307240202220725635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING YEUNG | | NORTH CAROLINAUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAGE REILLY | | FREEHOLDNJUSA |
| 6/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHAN | | RICHARDSONTEXASUSA |
| 6/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHAN | | RICHARDSONTEXASUSA |
| 12/15/2014 | 1 | C022014122111147186237SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | STEPHEN CHAN | | RICHARDSON-TEXAS-USA |
| 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN CHEN | | LOUISVILLE KENTUCKY USA |
| 8/6/2013 | 1 | C201308020852004247SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE LIU | | WASHINGTONUSA |
| 11/20/2012 | 1 | SET TOP BOX 1SET AC867020991F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILIN LI | | CHANTILLYVAUSA |
| 5/18/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY ZHAO | | SUITE 110LAS VEGASNVUSA |
| 1/21/2013 | 1 | SET TOP BOX 1SET AC867010364692 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING JIANG | | TEXASUSA |
| 4/27/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEYER KAO | | GAUNITED STATES |
| 6/3/2013 | 1 | C201306021130552511 8SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANGWEN YANG | | APT 811MEDFORDMASSACHUSETTSUSA |
| 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEYMAK | | NYUSA |

(The rcvr_addr1 column (AA) is marked REDACTED throughout.)

DWT Summary: DHL Shipments to Individual Purchasers

| # | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | 8/14/2012 | 1 | SET TOP BOX 1SET AC8676026815SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GORDON CHIANG | | ATLANTAGAUSA |
| 3764 | 11/28/2011 | 2 | SET TOP BOX 25ETSET TOP BOX 25ETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER K L SO | | NEW YORK NEW YORK USA |
| 3765 | 12/29/2011 | 3 | SET TOP BOX 3SETS,PLC 3SETSSET TOP BOXPLC FO | 36 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER K L SO | | NEW YORK USA |
| 3766 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KANG | | FRANKLIN PARKILUSA |
| 3767 | 11/26/2012 | 1 | SET TOP BOX 1SET AC8670307032 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIU SUN WONG | | FRANCISCOCALIFORNIAUSA |
| 3768 | 5/29/2013 | 1 | C20130528102928875SBSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENQIAO LIN | | HONOLULUHAWAIIUSA |
| 3769 | 6/6/2013 | 1 | DOCID:35555SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENQIAO LIN | | HONOLULU HAWAII USAUSA |
| 3770 | 8/7/2012 | 1 | SET TOP BOX 1SET AC8671100C120SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROLANDLUE | | FRANCISCOCALIFORNIAUSA |
| 3771 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEI ZHOU | | NY USA,NY,NY |
| 3772 | 5/19/2015 | 1 | C01201505170816580308SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GORDON HU | | CALIFORNIA-USA |
| 3773 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8670260745SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANLING GAO | | STOCKTONCAUSA |
| 3774 | 7/31/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOXHO | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYO SIK JU | | RIDGEFIELDCALIFORNIAUSA |
| 3775 | 5/24/2013 | 1 | B20130523090202412345ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYO SIK | | RIDGEFIELDNEW JERSEYUSA |
| 3776 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIKSENG FOO | | CUMMINGGAUSA |
| 3777 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIKSENG FOO | | CUMMINGGAUSA |
| 3778 | 6/25/2013 | 1 | B20130624112807763035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | INJAE CHANG | | CARROLLTONALABAMAUSA |
| 3779 | 12/19/2013 | 1 | C20131217094141828933ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KIT SAN LAI | | APT. 362LOS ANGELESCALIFORNIAUSA |
| 3780 | 11/2/2012 | 1 | SET TOP BOX 1SET WRLESS CARDSET TOP BOX 1SE | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAVIN SZETO | | JOSECAUSA |
| 3781 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUTING CHEN | | BELLEVUEWAUSA |
| 3782 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG GORDON HSU | | SUITE DBALDWIN PARKCALIFORNIAUSA |
| 3783 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNWEI ZHANG | | ROMEOVILLE IL USA |
| 3784 | 12/19/2013 | 1 | C20131218024752446535ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI YAN | | LIBERTY LAKEWASHINGTONUSA |
| 3785 | 12/9/2014 | 1 | B01201412051423543683SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JANE H YIN | | OMAHA-NEBRASKA-USA |
| 3786 | 3/25/2013 | 1 | SET TOP BOX 1SET AC8676037F3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE H YIN | | NEBRASKASAUSA |
| 3787 | 8/6/2013 | 3 | C20130803014321693935ET TOP | 81 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE H YIN | | NEBRASKASAUSA |
| 3788 | 2/8/2014 | 1 | C01201402050806175846SSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JANE H YIN | | NEBRASKASAUSA |
| 3789 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867F038FC3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALICE CHEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 3790 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | JACK LIU | | LIVERMORECALIFORNIA |
| 3791 | 4/23/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBBIE HUI | | SAN JOSE,CA,CA |
| 3792 | 9/11/2013 | 1 | C20130906052344488685ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | WAYNE KWONG | | ARIZONAUSA |
| 3793 | 7/12/2013 | 1 | C20130711060802716765ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | DANVILLECALIFORNIAUSA |
| 3794 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867E033A07 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK CHI CHAN | | LAS VEGASNEVADAUSA |
| 3795 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES GAO | | FREEHOLD NJ USA,NJ,NJ |
| 3796 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RU SUN | | HICKSVILLE NY USA |
| 3797 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEE LAR CHEUNG | | BELMONTMA |
| 3798 | 1/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNJIAN YAN | | CRANSTONRHODE ISLANDUSA |
| 3799 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIQIANG YAN | | #102HONOLULUHAWAIIUSA |
| 3800 | 5/21/2014 | 1 | C01201405191254232679SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUN HE | | STATIONTEXASUSA |
| 3801 | 10/14/2011 | 4 | SET TOP BOX 4SETS MAC:2D69,15FSET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHEN | | FLUSHING NEW YORK USA |
| 3802 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONGKONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHEN | | FLUSHING NEW YORK USA |
| 3803 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI WAH CHIU | | HOUSTON TEXAS |
| 3804 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANSON FUNG | | NEW YORKUSA |
| 3805 | 6/25/2013 | 1 | C20130423032349826105ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG CHEN | | HEIGHTSMICHIGANUSA |
| 3806 | 7/7/2014 | 1 | C01201407030230374233SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU, KING WA | | CALIFORNIA-USA |
| 3807 | 10/12/2012 | 1 | SET TOP BOX 1SET AC8670028CC1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHERLENE LAM | | EL MONTECAUSA |
| 3808 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN YAN ZHU | REDACTED | MANHATTAN KANSAS USA |
| 3809 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN YAN ZHU | | MANHATTANKANSAS |
| 3810 | 2/12/2015 | 1 | B01201502111401163416SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANGELINA R. MEI | | MOINES-IOWA-USA |
| 3811 | 1/5/2015 | 1 | C0120150101030940825695ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHU LISI | | -FLUSHING-NEW YORK-USA |
| 3812 | 8/23/2012 | 1 | SET TOP BOX 1SET AC8676028943SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN JHIN | | HOUSTONTXUSA |
| 3813 | 1/24/2014 | 1 | C07201403231207428323SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIE LIANG | | UNIVERSITY PLACEWASHINGTONUSA |
| 3814 | 2/2/2015 | 1 | C0120150129161221784745ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CUIQUAN ZHEN | | CHICAGO-ILLINOIS-USA |
| 3815 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA SHI | | BALDWIN PARKCAUSA |
| 3816 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA SHI | | BALDWIN PARKUSA |
| 3817 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOBING MENG | | ELLICOTT CITY MARYLAND USA,MD,MD |
| 3818 | 5/13/2014 | 1 | B01201405091520141715SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHIDONG WANG | | TEXASUSA |
| 3819 | 2/6/2014 | 1 | C01201406191330636559SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DENGHUI WU | | CALIFORNIA-USA |
| 3820 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIFA CHENG | | SUGAR LANDTXUSA |
| 3821 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI JING ,FANG | | HONOLULUHIUSA |
| 3822 | 5/2/2013 | 1 | C201304300331951803966SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY LEUNG | | WASHINGTONDISTRICT OF COLUMBIAUSA |
| 3823 | 6/25/2013 | 1 | C20130624083902624095SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAVINE | | CALIFORNIAUSA |
| 3824 | 5/24/2013 | 1 | C20130523125527235445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA OUYANGFONG | | CALIFORNIAUSA |
| 3825 | 5/24/2013 | 1 | C20130620092419588885ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU LANG | | CLARACALIFORNIAUSA |
| 3826 | 7/3/2013 | 1 | C20130628012227641085ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WU | | SACRAMENTOCALIFORNIAUSA |
| 3827 | 8/6/2013 | 1 | C20130803081651431905ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WU | | SACRAMENTOCALIFORNIAUSA |
| 3828 | 5/29/2013 | 1 | SET TOP BOX 1SETAC86702E2285SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDING | | CHICAGOILLINOISUSA |
| 3829 | 4/3/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDING | | CHICAGOILLINOISUSA |
| 3830 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JELENAMA | | ANN ARBORMIUSA |
| 3831 | 3/6/2015 | 1 | C20130625120354712195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEZHEN GUAN | | SAN FRANCISCOCALIFORNIAUSA |
| 3832 | 6/3/2015 | 1 | 20150403000650T TOP BOX 1 SET | 27 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | HUI XU | | PASADENACALIFORNIAUSA |
| 3833 | 12/12/2014 | 1 | C01201412011390351943SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | IRU WANG | | -NEW JERSEY-USA |
| 3834 | 6/6/2013 | 1 | C20130605020118409675ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEZHEN GUAN | | PARKCALIFORNIAUSA |
| 3835 | 8/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 3836 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867E0328C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 3837 | 12/12/2014 | 1 | C01201412111165331312035SET T | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ? | ? | DOMINIC C LAM | | SUNNYVALE-CALIFORNIA-USA |
| 3838 | 12/15/2014 | 1 | C01201412111165331312035SET T | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOMINIC C LAM | | SUNNYVALE-CALIFORNIA-USA |
| 3839 | 1/17/2012 | 2 | SET TOP BOX 2 SETSET TOP BOX 2SETS | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RONALD CHEUNG | | SUNNYVALECALIFORNIAUSA |
| 3840 | 12/4/2014 | 1 | C01201412020940336753SSET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RONALD CHEUNG | | -SUNNYVALE-CALIFORNIA-USA |
| 3841 | 1/8/2015 | 1 | C0220150106134115965ET TO | 75 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CUONG V LAC | | CALIFORNIA-USA |
| 3842 | 1/20/2015 | 1 | C0120150116003957438505ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NELSON ENG | | CALIFORNIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT/TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3843 | 3/14/2014 | 1 | DOCID:426906ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LOUIS S FUNG | | SUGAR LAND TX USAUSA |
| 3844 | 8/6/2012 | 2 | SET TOP BOX 2SET WIRELESS CAROSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS S. FUNG | | SUGAR LANDTXUSA |
| 3845 | 8/14/2013 | 1 | C20130812075009741355ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | FU SHENG HO | | NEW JERSEYUSA |
| 3846 | 6/13/2013 | 1 | C20130609222213699725ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINTAO LUO | | NEW YORKUSA |
| 3847 | 1/20/2015 | 1 | C01201501181009275843955ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XINTAO LUO | | NEW YORK-USA |
| 3848 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867600BD48SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN HSU | | ROCKVILLEMDUSA |
| 3849 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867602671SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY HUI | | PA 18940USA |
| 3850 | 12/22/2014 | 1 | B01201412191516593338 7SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VICTOR K W LAU | | RIVER-NJ-USA |
| 3851 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN WONG | | MILPITAS,CA,USA |
| 3852 | 8/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BENJAMIN WONG | | MILPITAS,CA,CA |
| 3853 | 6/9/2013 | 1 | C20130607130639783795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANG WEI | | ORLANDO,ORIDA,USA |
| 3854 | 1/20/2015 | 1 | C01201501180217192074445ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YANG | | TEXAS-USA |
| 3855 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KATHLEEN LAM | | SOUTH SANFRANCISCO,CA,CA |
| 3856 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867033546 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KATHLEEN LAM | | SANFRANCISCOCAUSA |
| 3857 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG WANG | | SUGAR LAND TX USA |
| 3858 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHARON LEE | | SOUTH SAN FRANCISCOCA |
| 3859 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE GIANG | | BEDFORDTXUSA |
| 3860 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEUNG | | 2AFLUSHINGNEW YORKUSA |
| 3861 | 3/6/2013 | 1 | SET TOP BOX 1SETAC867033889D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEUNG | | 2AFLUSHINGNEW YORKUSA |
| 3862 | 12/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LWYONG KONG | LWYONG, HONG | | | | TONY LEUNG | | APT 2A FLUSHING NY USA,NY,NY |
| 3863 | 1/20/2015 | 1 | C01201501152156372073 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINCHENG GAO | | KANSAS-USA |
| 3864 | 5/15/2015 | 1 | C01201501316485626409SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY LIU | | -HONOLULU-HAWAII-USA |
| 3865 | 5/15/2015 | 1 | C01201505131701372077 3SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY LIU | | -HONOLULU-HAWAII-USA |
| 3866 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM WONG | | LAWRENCEVILLEGA |
| 3867 | 8/7/2013 | 1 | C20130805060403782945ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN CHUNG | | ARIZONAUSA |
| 3868 | 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NA SHAN | | METAIRE LA USA |
| 3869 | 8/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA SHAN | | METAIRE LA USA |
| 3870 | 8/12/2013 | 1 | C20130807104110160415ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | CHUN HUNG WONG | | RICHMONDVIRGINIAUSA |
| 3871 | 6/26/2013 | 1 | B201306251710426414495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIWON JEON | | SUITE 104  SUNSHINE CLEANERS |
| 3872 | 7/19/2013 | 1 | C20130718064743450735ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUAN YANG | | LAS VEGASNEVADAUSA |
| 3873 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | STLAS VEGASNEVADAUSA |
| 3874 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNV |
| 3875 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNVUSA |
| 3876 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNEVADAUSA |
| 3877 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNEVADAUSA |
| 3878 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867020655SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNV USA |
| 3879 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUAYANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG PAN | | FLOWER MOUNDTXUSA |
| 3880 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SU MA | | COLLEGEVILLEPAUSA |
| 3881 | 5/18/2015 | 1 | C01201501050142405 3SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAMSON LIU | | -SACRAMENTO-CALIFORNIA-USA |
| 3882 | 5/24/2013 | 1 | SET TOP BOX 1SET AC867033668CC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK NG | | FREMONTCALIFORNIAUSA |
| 3883 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHOU | | DRLAS VEGASNEVADAUSA |
| 3884 | 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGQIANG JIANG | | PLANO TX USA |
| 3885 | 3/8/2013 | 1 | SET TOP BOX 1SETAC867033883 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI XIAN WU | | OREGONUSA |
| 3886 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX SUN | | SUWANEEGA 30024 |
| 3887 | 12/25/2014 | 1 | C01201412230814191782 2SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TED | | CALIFORNIA-USA |
| 3888 | 9/21/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUI YUNG WONG | | NEW YORKNYUSA |
| 3889 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YUEN | | GARAGESAN FRANCISCOCALIFORNIA |
| 3890 | 10/12/2011 | 1 | SET TOP BOX 7SET MAC.263E,162 4SET TOP BOX | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING LIU | | COLLEGEVILLE PA USA,PA,PA |
| 3891 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING LIU | | COLLEGEVILLEPAUSA |
| 3892 | 11/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEVON WANG | | JERSEY CITY NJ USA,NJ,NJ |
| 3893 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAX XU | | JERSEY CITY NEW JERSEY USA |
| 3894 | 8/6/2013 | 1 | C20130803134352245115ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAURA LAM | | HONOLULUHAWAIIUSA |
| 3895 | 5/19/2015 | 1 | C01201505170313841282SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | THOMAS LAI | | HONOLULUHAWAIIUSA |
| 3896 | 7/15/2013 | 1 | C20130714134516348005ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANNIX TANG | | NEW YORK, NY 10002 USA |
| 3897 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEI GAO | | APT 3CINCINNATIOHIOUSA |
| 3898 | 11/15/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL WONG | | MEETING PA USA |
| 3899 | 12/2/2014 | 1 | C01201412110072810724865ET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MONA POON | | CALIFORNIAUSA |
| 3900 | 6/24/2013 | 1 | C20130623105528844005ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANG FU LIN | | SAN JOSE CA USA |
| 3901 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNHUI ZHU | | SAN JOSE CA USA |
| 3902 | 8/6/2013 | 1 | C20130802134555704035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANG CHEN | | CALIFORNIAUSA |
| 3903 | 2/20/2013 | 1 | SET TOP BOX 1SET AC867020255B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHAN | | YORKUSA |
| 3904 | 3/7/2013 | 1 | SET TOP BOX 1SETAC867037626 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSELITO LIBAY | | LORENZOCALIFORNIAUSA |
| 3905 | 12/6/2013 | 1 | C20130430231148150866SET TOP | 60 | LONGWAY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC JAPAN ENGINE | | CHICAGO IL USA |
| 3906 | 5/2/2013 | 1 | C20130430231148150866SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING HOP WALTER NG | | BANK FLUSHINGNEW YORKUSA |
| 3907 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOON CHIA | | PARKCALIFORNIAUSA |
| 3908 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867010A4DO4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAURA TAN | | ILLINOISUSA |
| 3909 | 7/1/2013 | 1 | C20130628104326788665ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG LI | | LYNNWOODWASHINGTONUSA |
| 3910 | 8/19/2013 | 1 | C20130814130909591965ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | JIANG LI | | LYNNWOODWASHINGTONUSA |
| 3911 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMS CAR STEREO | | SAN JOSECALIFORNIAUSA |
| 3912 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOO KIM | | SAN JOSECALIFORNIAUSA |
| 3913 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOO KIM | | SAN JOSECAUSA |
| 3914 | 8/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YOO KIM | | SAN JOSE CALIFORNIA USA |
| 3915 | 9/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YOO KIM | | SAN JOSE CALIFORNIA USA |
| 3916 | 4/9/2015 | 1 | B14201504081810211788SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAODAN | DISTRICT SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHAO LI | | -RICHARDSON-TEXAS-USA |
| 3917 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867010381E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAY LUONG | | WASHINGTONUSA |
| 3918 | 1/7/2013 | 1 | SET TOP BOX 1SETAC8670357CE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAY LUONG | | WASHINGTONUSA |
| 3919 | 7/11/2013 | 1 | C20130710121036477025ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG LI | | CALIFORNIAUSA |
| 3920 | 12/5/2014 | 1 | C01201412031323358751 8SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIUPING. CHEN | | -NORFOLK-VIRGINIA-USA |
| 3921 | 2/13/2015 | 1 | B01201502121037496268 4SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINZHAO ZHAO | | CHICAGO-ILLINOIS-USA |
| 3922 | 12/11/2014 | 1 | C01201412091304328173 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUODONG WANG | | -KENTUCKY-USA |

*(Note: a red "REDACTED" watermark appears over the rcvr_addr1 column area.)*

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3923 | 12/10/2012 | 2 | SET TOP BOX 2SETS AC86760319E | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH LOUIE | | SAN FRANCISCOCALIFORNIAUSA |
| 3924 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETHLOUIE | | SAN FRANCISCOCALIFORNIAUSA |
| 3925 | 9/29/2013 | 1 | C20130927050357462295ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHRISTINE HONG | | SIMI VALLEYCALIFORNIAUSA |
| 3926 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANDIE WOO | | LITTLE NECKNYUSA |
| 3927 | 5/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHILING ZHENG | | DULUTHGEORGIAUSA |
| 3928 | 12/18/2014 | 1 | C01201412113284122722SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | GUANGDONG | ZHILING ZHENG | | NEVADA-USA |
| 3929 | 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHINE LEE | | DULUTHGAUSA |
| 3930 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGJUN ZHU | | FLOORPALD ALTOCA |
| 3931 | 4/10/2015 | 1 | B142015040813871935SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN,GUANGDONG,CHINA | GUANGDONG | YUNPENG YANG | | -MASON-OHIO-USA |
| 3932 | 11/30/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENGHONG LI | | NW,RESEARCH BUILDING,E504, |
| 3933 | 2/6/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | BROOKLYNNY 11235 |
| 3934 | 1/8/2013 | 3 | SET TOP BOX 3SETSAC86701033860 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | ALGONQUIN ILLINOISUSA |
| 3935 | 11/26/2012 | 1 | SET TOP BOX 1SET AC8670303675 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI NOR CHENG | | BROOKLYNNEW YORKUSA |
| 3936 | 10/23/2012 | 2 | SET TOP BOX 1SET AC8670208F04SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX NG | | FREMONTCAUSA |
| 3937 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANG ZHANG | | NEWARKCAUSA |
| 3938 | 5/5/2015 | 1 | B142015050409520584501SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | FEI XU | | CITY-NEW JERSEY-USA |
| 3939 | 1/20/2015 | 1 | C01201501171417549476145ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | DANCHENG YU | | NEW JERSEY-USA |
| 3940 | 4/4/2014 | 2 | C07201404021029535739735ET TO | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIQUN WANG | | WILMINGTONDELAWAREUSA |
| 3941 | 2/18/2013 | 1 | SET TOP BOX 1SETAC8670103CCF0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN LEE | | JERSEYUSA |
| 3942 | 11/19/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 31 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YIP | | MILPITASNJUSA |
| 3943 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KWONYU MEI | | HOLTSVILLENYUSA |
| 3944 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KWONYU MEI | | HOLTSVILLENYUSA |
| 3945 | 5/24/2013 | 1 | C20130622214605102925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAI YOUNG | | NEW YORKUSA |
| 3946 | 5/27/2013 | 1 | C20130524029464429115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL YAO | | NEW JERSEYUSA |
| 3947 | 6/26/2013 | 5 | B201306241132510235SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL YAO | | NEW JERSEYUSA |
| 3948 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAODONG GU | | WHITE PLAINSNY |
| 3949 | 8/6/2012 | 2 | SET TOP BOX 1SET AC8670025C39SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | APT 1208WHITE PLAINSNEW YORKU |
| 3950 | 4/14/2015 | 1 | B142015041410595976178SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | CHEN ZHANG | | WHITE PLAINS-NEW YORK-USA |
| 3951 | 4/30/2015 | 3 | B142015042914040248263SET TO | 75 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHEN ZHANG | | PLAINS-NEW YORK-USA |
| 3952 | 3/17/2014 | 1 | C01201403122275961603SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHUYUN LI | | MASSACHUSETTSUSA |
| 3953 | 9/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGKUI WA | | ILUSA |
| 3954 | 10/22/2013 | 1 | DOCID:3921SSET TOP BOX 1 SET | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIU MING CHU | | GREAT NECK NEW YORK USA |
| 3955 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU MING CHU | | NECKNEW YORKUSA |
| 3956 | 10/18/2013 | 1 | C20131015043354587945ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIU MING CHU | | NECKNEW YORKUSA |
| 3957 | 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY LUO | | MAUSA |
| 3958 | 4/9/2015 | 1 | B142015040818151432964SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | XIAOHONG CHEN | | PRINCETON-NEW JERSEY-USA |
| 3959 | 12/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAHE KONG | | NY 100237427  USA |
| 3960 | 4/22/2013 | 1 | C20130419032369641465ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINDA LEONG | | ISSAQUAHWASHINGTONUSA |
| 3961 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG LEE | | IL USA |
| 3962 | 4/10/2015 | 1 | B142015040818127722875ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | CHUNHONG HE | | FORD-PENNSYLVANIA-USA |
| 3963 | 3/20/2015 | 1 | T01201503180844201522SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WINNIE CHAN | | -NEW JERSEY-USA |
| 3964 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN JIANG | | COLTS NECKNJUSA |
| 3965 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIN WANG | | JERSEY CITY NEW JERSEY USA,NJ,NJ |
| 3966 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC8670020SET TOP BOX 1S | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIN WANG | | CITY NEW JERSEY USA |
| 3967 | 12/31/2014 | 1 | C01201412300920595531SSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WEIHI YAO | | ALBANY-NEW YORK-USA |
| 3968 | 4/16/2014 | 1 | C01201404140920096363SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHUING LUO | | YORKNEW YORKUSA |
| 3969 | 10/29/2013 | 1 | C20131027025902667755ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENHUI SONG | | |
| 3970 | 1/19/2012 | 1 | SET TOP BOX 1SET AC8670228855SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTONNY USA |
| 3971 | 9/29/2012 | 1 | SET TOP BOX 1SET AC86702288255SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTONNYUSA |
| 3972 | 12/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTONNYUSA |
| 3973 | 11/19/2012 | 1 | SET TOP BOX 1SETAC8670291F634 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTONNYUSA |
| 3974 | 4/14/2015 | 1 | C01201504111455441902645ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ZHENMEI GAO | | -NEW JERSEY-USA |
| 3975 | 12/30/2014 | 1 | C01201412271234426852955ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | BRANDON YAO YE | | OKLAHOMA CITY-OKLAHOMA-USA |
| 3976 | 3/22/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUO ZZZ COCKEYSVILLE,MD,MD | | UNIT 322 COCKEYSVILLE,MD,MD |
| 3977 | 4/29/2015 | 1 | 2015-SC10-0166-7SET TOP BOX | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HWA WAH BAMBOO FLOOR | | SAYREVILLE-NJ-NJ-USA |
| 3978 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA ZHOU | | FREMONTCALIFORNIAUSA |
| 3979 | 12/3/2014 | 1 | C01201412070C212SET TOP BOX 1SET | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KRISTENCOCHRAN | | CAUSA |
| 3980 | 12/11/2013 | 1 | C20131209081024208175ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIE YAN | | PENNSYLVANIAUSA |
| 3981 | 6/24/2014 | 1 | C01201406201404283892255ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DANCHANGLIN | | #118-VIRGINIA BEACH-VIRGINIA-USA |
| 3982 | 10/30/2012 | 2 | SET TOP BOX 2SETS AC86702D0955SET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | CLARKSTONGAUSA |
| 3983 | 9/3/2012 | 1 | SET TOP BOX 1SET AC86702283775SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | CLARKSTONGAUSA |
| 3984 | 12/8/2014 | 1 | C01201412041225323116805ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | NIANCI WEI | | SAN FRANCISCO-CALIFORNIA-USA |
| 3985 | 8/19/2013 | 1 | C20130815111545504659ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINLIWU | | CHICAGOILLINOISUSA |
| 3986 | 7/9/2013 | 1 | C20130708100740696383ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOYUN CHEN | | APARTMENT #907WASHINGTONDISTRICT |
| 3987 | 10/18/2013 | 1 | C20131016212744444825ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | IND PARK,GAO XIN SOUTH ROAD NO.4, | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JOHANNA | | CHICAGOILLINOISUSA |
| 3988 | 5/19/2013 | 1 | SET TOP BOX 1SET AC8670103673 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LI | | WILMETTEILLINOISUSA |
| 3989 | 10/13/2013 | 1 | SET TOP BOX 1SET MAC:2622,270SET TOP  BOX | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUJIAJUN | | JOSE CA95121 USA,CA,CA |
| 3990 | 1/31/2013 | 1 | SET TOP BOX 1SET AC8670036748 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING XU | | JOSECALIFORNIAUSA |
| 3991 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON TAM | | CHANDLERARIZONA |
| 3992 | 5/22/2013 | 1 | C20130522035213428575ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LEUNG | | PALO ALTOCALIFORNIAUSA |
| 3993 | 7/19/2013 | 1 | C20130718142437846945ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN LI | | HONOLULUHAWAIIUSA |
| 3994 | 1/23/2015 | 1 | C01201501213361712312SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RICK DENG | | WASHINGTON-USA |
| 3995 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIN QIANG | | BERKELEY LAKEGAUSA |
| 3996 | 12/22/2014 | 1 | C01201412120625766595SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HSEN CHIANG | | -FREMONT-CALIFORNIA-USA |
| 3997 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY HO | | JACKSONVILLEFLORIDAUSA |
| 3998 | 2/10/2014 | 1 | C01201402070455860664SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PUZE LIU | | CALIFORNIAUSA |
| 3999 | 7/10/2013 | 1 | C20130709045544609460SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUZE LIU | | CA 94538,USA |
| 4000 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAN WANG | | #12MFLUSHINGNYUSA |
| 4001 | 10/8/2014 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL L. LI | | CALIFORNIA UNITED STATES,CA,CA |
| 4002 | 7/9/2014 | 2 | C01201407071059475866885ET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | IVAN TSUI | | -SUGARLAND-TEXAS-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4003 | 7/21/2014 | 2 | C012014071715171581454SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | IVAN TSUI | | -SUGARLAND-TEXAS-USA |
| 4004 | 11/11/2013 | 1 | C2013110621460166178SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNNY CHENG | | MICHIGANUSA |
| 4005 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FF4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUZANNEKHA | | HOUSTONTEXASUSA |
| 4006 | 5/5/2015 | 1 | B142015050409072968496SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUYUANZHENG | | VALLEY-CALIFORNIA-USA |
| 4007 | 10/17/2013 | 1 | C2013101605172158150SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YU FU | | ROUND ROCKTEXASUSA |
| 4008 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHANG LIU | | #210HONOLULUHIUSA |
| 4009 | 5/7/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | #7207HONOLULUHIUSA |
| 4010 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E027801SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | #7207HONOLLUHUSA |
| 4011 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING LU | | HONOLLULUHAWAIIUSA |
| 4012 | 7/19/2013 | 1 | C2013071814524054876SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING LU | | HONOLLULUHAWAIIUSA |
| 4013 | 6/24/2013 | 1 | C2013062412464190577SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILAN, ZHU | | HONOLLULUHIUSA |
| 4014 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02D48ASET TOP BOX 1 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHANG LIU | | HONOLLULUHIUSA |
| 4015 | 8/20/2012 | 2 | SET TOP BOX 2SETS AC867E026948SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLULUHIUSA |
| 4016 | 5/22/2013 | 1 | C2013052112275318875SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLLULUHAWAIIUSA |
| 4017 | 7/15/2013 | 1 | C2013071416021218873SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLLULUHAWAIIUSA |
| 4018 | 7/25/2012 | 2 | SET TOP BOX 2SET. WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | HONOLLULUHIUSA |
| 4019 | 1/8/2013 | 1 | SET TOP BOX 1SET AC867E035DF2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGYANG XU | | LANCASTERPENNSYLVANIAUSA |
| 4020 | 2/10/2014 | 1 | C0120140207092729614255SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LEUNG TING | | 7JNEW YORKNEW YORKUSA |
| 4021 | 10/8/2013 | 1 | C2013100712164718534SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHAOXIN ZHENG | | TUCSONARIZONAUSA |
| 4022 | 11/20/2014 | 2 | C0220141118115125237285SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JIN WANG | | -NEW YORK-NEW YORK-USA |
| 4023 | 8/1/2012 | 1 | SET TOP BOX 1SET AC867E008A2ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN FAN | | ANAHEIMCAUSA |
| 4024 | 5/28/2013 | 1 | C2013052620045091510SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | Y. JONATHAN ZHONG | | DULUTHGEORGIAUSA |
| 4025 | 6/5/2013 | 1 | C2013060411204493174SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENFANG JIN | | CALIFORNIAUSA |
| 4026 | 5/19/2015 | 1 | B142015051809160058236SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAICHING WU | | LAS VEGAS-NEVADA-USA |
| 4027 | 3/13/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENTING WANG | | APT.265HOUSTONTEXASUSA |
| 4028 | 4/9/2015 | 1 | B142015040818315639303SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | SHERYL XIA | | FREMONT-CALIFORNIA-USA |
| 4029 | 12/24/2014 | 1 | B0120141223153902796050SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | FENG HUANG | | -FL-USA |
| 4030 | 2/23/2015 | 1 | B0120150121141243390825SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | FENG HUANG | | -FLORIDA-USA |
| 4031 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHAO | | VIRGINIA USA |
| 4032 | 11/20/2014 | 1 | C0120141117061031320765SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | CHARLES YU | | -FREMONT-CALIFORNIA-USA |
| 4033 | 12/30/2011 | 6 | SET TOP BOX 6SETS,PLC 6SETSSET TOP BOXPLC | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | SE BELLEVUE WA USA |
| 4034 | 1/18/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | BELLEVUE WA USA |
| 4035 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | BELLEVUEWAUSA |
| 4036 | 5/13/2013 | 3 | C2013051023472685395SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHUANG | | TEXASUSA |
| 4037 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E038332 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINWEI DING | | SAN DIEGOCALIFORNIAUSA |
| 4038 | 5/19/2015 | 1 | C0120150515051145184618SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MICHAEL LAM | | HONOLULU-HAWAII-USA |
| 4039 | 9/11/2013 | 1 | C2013090801320541592SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | MELWIN YIN | | CALIFORNIAUSA |
| 4040 | 5/15/2015 | 1 | T0120150512111725761895SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MELWIN YIN | | -CALIFORNIA-USA |
| 4041 | 6/27/2013 | 1 | C2013062417362542663SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PO SIU | | PARSIPPANY,NEW JERSEYUSA |
| 4042 | 4/23/2012 | 1 | SET TOP BOX 1SET AC867 TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN HEW | | FAIRFIELD |
| 4043 | 11/13/2012 | 2 | SET TOP BOX 2SETS AC867E02D50 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT HAU | | BRUNSWICKNEW JERSEYUSA |
| 4044 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOS INSURANCE ALE | | SUITE #700NEW YORKNEW YORKUSA |
| 4045 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E03318A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZUOZHEN TIAN | | WYNNEWOOD,PENNSYLVANIAUSA |
| 4046 | 12/15/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LIANHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KUANG | | SAN FRANCISCO CA USA |
| 4047 | 12/24/2012 | 1 | C2013061209240646636SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR NG | | NEW YORKNEW YORKUSA |
| 4048 | 7/23/2013 | 1 | C2013061209240646636SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR NG | | YORKNEW YORKUSA |
| 4049 | 5/18/2015 | 1 | C0120150514021551835485SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MARY | | -NEW YORK-NEW YORK-USA |
| 4050 | 5/3/2013 | 1 | C2013050207270821999SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING XU | | HEIGHTSNEW YORKUSA |
| 4051 | 3/23/2015 | 1 | C0120150220045351159955SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JOHN SHEN | | POMPANO BEACH-FLORIDA-USA |
| 4052 | 3/24/2014 | 1 | C0120140319050032096156SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUNGMY LIN | | BELLEVUEWASHINGTONUSA |
| 4053 | 5/9/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK TAI | | MISSOURI CITYTXUSA |
| 4054 | 1/9/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KE YUAN ROAD WEST, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGHONG ZHA | | TX USALLENTXUSA |
| 4055 | 10/20/2011 | 1 | SET TOP BOX 1SET 2AA9 2BFASET TOP BOX 1SET 2 | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | | GARY NG | | ARCADIA .CA USA,CA,CA |
| 4056 | 5/11/2013 | 1 | C2013090604480912608SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENCHEN SHEN | | CLARKSVILLEINDIANAUSA |
| 4057 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026161951SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO JI | | PHILADELPHIAPAUSA |
| 4058 | 10/23/2012 | 2 | SET TOP BOX 2SETS AC867E028C2ASET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIYAN HUANG | | WAUSA |
| 4059 | 5/15/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN HAO HUANG | | WA98108SEATTLEWASHINGTONUSA |
| 4060 | 5/19/2013 | 1 | SET TOP BOX 1SET USB 2PCS REC | 83.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4061 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E03399 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4062 | 3/28/2013 | 4 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4063 | 10/29/2013 | 1 | C2013102604145161263SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GANG WU | | TEXASUSA |
| 4064 | 5/15/2014 | 1 | C2013140513135427801355SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ERIC HUI | | TEXASUSA |
| 4065 | 9/30/2013 | 1 | B2013092709545273520SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HWASEUNG OH | | TEXASUSA |
| 4066 | 5/15/2015 | 1 | B142015051210225327842SET TO | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LEO CHU | | TEXASUSA |
| 4067 | 7/26/2013 | 1 | DOCID:36884SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KRISTINA LAU | | NORTH CAROLINA USA |
| 4068 | 4/3/2013 | 1 | C2013081501733142835SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KRISTINA LAU | | NORTH CAROLINAUSA |
| 4069 | 10/19/2012 | 1 | SET TOP BOX 1SET AC867E027138ATSET TOP BOX | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | WILLIAM ZHANG | | MCKINNEYTEXASUSA |
| 4070 | 4/20/2015 | 1 | C2013015041503370267188SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | PAUL HSU | | -CLARKSVILLE-TENNESSEE-USA |
| 4071 | 10/9/2011 | 1 | C132015011308368153125SET TO | 15 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | EDWARD ENG | | CITY-NEW JERSEY-USA |
| 4072 | 10/5/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIO CANG CHAO | | ROSEMEAD CA U S A,CA,CA |
| 4073 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029909SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIO CANG CHAO | | CA USA |
| 4074 | 7/12/2013 | 1 | B2013071109363865805SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA NGUYEN | | SACRAMENTOCALIFORNIAUSA |
| 4075 | 5/19/2015 | 1 | C0120150515130404459245SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | QING SONG | | ARIZONA-USA |
| 4076 | 11/14/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHONG | | FLUSHING NY USA |
| 4077 | 5/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANG YING JUAN | | APT.15SUNNUSAUSA |
| 4078 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI SHEN | | SUGAR LANDTXUNITED STATES |
| 4079 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDY HON NG | | ANTIOCHCAUSA |
| 4080 | 8/15/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDYHONNG | | OAKLANDCALIFORNIAUSA |
| 4081 | 3/4/2013 | 1 | C2013041710530881217SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY HON NG | | OAKLANDCALIFORNIAUSA |
| 4082 | 10/4/2012 | 1 | C20130417053082567658ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULEI ZHANG | | FREMONTCALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4083 | 9/22/2013 | 1 | C20130918105648199972SET TOP | 25 | CREATE NEW ECOMMERCECXZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | KON SON LAM | | OAKLAND,CALIFORNIAUSA |
| 4084 | 2/26/2013 | 1 | SET TOP BOX 1SET AC867E037476 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOA C TRUONG | | FAIRFAXVIRGINIAUSA |
| 4085 | 5/27/2013 | 1 | B20130524105042469220SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEGGY TONG | | HONOLLULUHAWAIIUSA |
| 4086 | 7/31/2013 | 1 | B20130729104027143115SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEGGY TONG | | HONOLLULUHAWAIIUSA |
| 4087 | 9/5/2013 | 1 | C20130902022345362065SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH EN,CHINA | GUANGDONG | BRIAN A LAMONT | | CITYNEW JERSEYUSA |
| 4088 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03636A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIM PEI | | FLUSHINGNEW YORKUSA |
| 4089 | 5/19/2015 | 1 | C01201505160043274815SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XINYUZHANG | | FLUSHING-NEW YORK--USA |
| 4090 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E030675 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DINNIE LIM | | HAUTEINDIANAUSA |
| 4091 | 9/24/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ZHONGWEN LIANG | | CORDOVA, CA 957428014 USA,CA,CA |
| 4092 | 12/12/2014 | 1 | C01201412100607198019SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MARGARET KAN | | HAWAII-USA |
| 4093 | 12/3/2011 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAKIT CHAN | | BROOKLYNNEW YORKUSA |
| 4094 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03680E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAKIT CHAN | | YORKUSA |
| 4095 | 12/13/2013 | 1 | B20131211092127439835SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TIANYIXIA | | LOS ANGELESCALIFORNIAUSA |
| 4096 | 11/30/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUNTAO HE | | THE WOODLANDS TEXAS USA |
| 4097 | 4/6/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMUND LEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 4098 | 5/28/2014 | 1 | CNT1405270001MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YOU KU | | DIEGO CACAUSA |
| 4099 | 10/29/2013 | 1 | C20131027133502140225SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MICHAEL HUANG | | CALIFORNIAUSA |
| 4100 | 3/31/2014 | 1 | C07201403291617234036SET TO | 25 | CREATE NEW ECOMMRCESZQ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YANG ZHANG | | CLARACALIFORNIAUSA |
| 4101 | 3/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING YANG | | APT 738EAUMONTTXUSA |
| 4102 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN TAN | | 4FELMHURSTNEW YORKUSA |
| 4103 | 6/20/2013 | 1 | C20130619115471715455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHANG | | NEW YORKUSA |
| 4104 | 1/20/2015 | 1 | C01201501180436094957SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAN XIAO | | SAN DIEGO-CALIFORNIA-USA |
| 4105 | 12/16/2014 | 1 | C13201412131213254144SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEN ZHENG | | ARKANSAS-USA |
| 4106 | 9/4/2012 | 1 | SET TOP BOX 2SETS WIRELESS CARD | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANJUN QONG | | CHICAGOILUSA |
| 4107 | 4/9/2015 | 1 | B14201504081831463949SET TO | 26 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHANJUN QONG | | CHICAGO ILLINOIS-USA |
| 4108 | 8/7/2012 | 7 | SET TOP BOX 7SETS WIRELESS CARD TOP BOX 25 | 203 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCAUN | | FREMONTCAUSA |
| 4109 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E03299F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUN ZI HUANG | | EUCLIDOHIOUSA |
| 4110 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:1494SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY GUO | | FREMONT CA USA,CA,CA |
| 4111 | 4/19/2013 | 1 | C20130418105822993969SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAQING LI | | MICHIGANUSA |
| 4112 | 6/20/2013 | 1 | C20130618102726646066SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK YANG | | CITYMARYLANDUSA |
| 4113 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033C17 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANG ZHANG | | LOS ANGELESCALIFORNIAUSA |
| 4114 | 4/10/2015 | 1 | B14201504081831306332425ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHAOHUI XU | | LEAGUE CITY-TEXAS-USA |
| 4115 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02283475ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ISAACWONG | | FREMONTCAUSA |
| 4116 | 4/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONNNY NG | | HOWELLNJUSA |
| 4117 | 4/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FANNY LEUNG | | HOWELLNJUSA |
| 4118 | 9/20/2012 | 1 | SET TOP BOX 1SET AC867E02A4EE8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILFREDCHAN | | WHIPPANYNEW JERSEYUSA |
| 4119 | 3/11/2013 | 1 | SET TOP BOX 1SETAC867E039A32 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IDA CHAN | | WASHINGTONUSA |
| 4120 | 5/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA TSANG | | WARWICKRIUSA |
| 4121 | 4/15/2015 | 1 | C012015041309355754640SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZHENGYAO CHEN | | PARK-CALIFORNIA-USA |
| 4122 | 3/8/2013 | 1 | SET TOP BOX 1SET AC867E03A3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIN | | AVE-ST. LOUISMISSOURIUSA |
| 4123 | 12/14/2012 | 1 | SET TOP BOX 1SET AC867E031035 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YU | | FREMONTCALIFORNIAUSA |
| 4124 | 4/2/2013 | 1 | SET TOP BOX 1SETAC867E040B88 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER CHOING | REDACTED | PHILADELPHIAPENNSYLVANIAUSA |
| 4125 | 2/10/2014 | 1 | C02201401261517229205SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIAJON CHEN | | DIEGOCALIFORNIAUSA |
| 4126 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | AUSTINTXUSA |
| 4127 | 12/14/2011 | 1 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KING CHIU LUI | | FLUSHING NY USA,NY,NY |
| 4128 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD SET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE CHAN | | ALPHARETTAGAUSA |
| 4129 | 5/19/2015 | 1 | C01201505161125326086SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WINNIE CHAN | | ALPHARETTA-GEORGIA-USA |
| 4130 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DF93SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARY WONG | | HIGHLANDS RANCHCOUSA |
| 4131 | 4/10/2015 | 1 | B14201504081831151219SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JOHN TANG | | -MONTANA-USA |
| 4132 | 3/26/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIFAN YUE | | LOUISVILLEKENTUCKYUSA |
| 4133 | 12/9/2014 | 1 | C01201412051304597010SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI HU | | -MICHIGAN-USA |
| 4134 | 3/17/2015 | 1 | B01201503161350544469SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY Y CHIU | | -TEXAS-USA |
| 4135 | 2/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIENCHANG WANG | | FREMONTCALIFORNIA |
| 4136 | 7/25/2012 | 2 | SET TOP BOX 1SET AC867E00BED4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN GUO | | HOUSTONTXUSA |
| 4137 | 11/28/2011 | 2 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MING HOU KWONG | | BROOKLYN NY USA |
| 4138 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MINKYU CHOI | | PROVOUTUSA |
| 4139 | 6/25/2013 | 1 | SET TOP BOX 1SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINKYU CHOI | | 84604 USA |
| 4140 | 9/17/2013 | 1 | C20130912151426575775SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MINKYU CHOI | | INDIANAUSA |
| 4141 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867E037491 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIWEN MEI | | ILLINOISUSA |
| 4142 | 1/17/2013 | 1 | SET TOP BOX 1SET AC867E02874315ET TOP BOX 1SE | 25 | HUA YANG INTL | R2 A HI TECH INDLONG GAOXING | CHINA,GUANGDONG | KEYUAN RD WEST | GUANGDONG | SUSAN S LIANG | | SEATTLEWAUSA |
| 4143 | 6/28/2013 | 1 | SET TOP BOX FOR REPAIR | 17 | HUA YANG INTL | R2 A HI TECH INDLONG GAOXING | CHINA,GUANGDONG | KEYUAN RD WEST | GUANGDONG | SUSAN S LIANG | | PITTSBURGCAUSA |
| 4144 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD SET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN S LIANG | | CAUSA |
| 4145 | 5/2/2013 | 1 | C20130502561244471SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALOHA HAWAIIAN GRILL | | PUYALLUP WASHINGTONUSA |
| 4146 | 5/14/2013 | 1 | DOCID:348565ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALOHA HAWAIIAN GRILL | | PUYALLUP WASHINGTON USA |
| 4147 | 7/8/2013 | 1 | DOCID:35825SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN HUANG | | PUYALLUP-WASHINGTON-USA |
| 4148 | 6/19/2013 | 1 | C20130708041425377305SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN HUANG | | LYNNWOODWASHINGTONUSA |
| 4149 | 3/7/2013 | 5 | MEDIA PLAYER 5SETS | 125 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ERIC OU | | FREMONT CA 94539. USA |
| 4150 | 1/14/2013 | 1 | C20130114058329821256SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAMODY CHAU | | ARCADIA,CALIFORNIAUSA |
| 4152 | 2/12/2014 | 1 | C012014021003010187631 1SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING TONG | | ARCADIA,CALIFORNIAUSA |
| 4153 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02716E8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | XIE RAN | | FULLERTONCAUSA |
| 4154 | 12/1/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINJIANG JI | | CARY NORTH CAROLINA USA,NC,NC |
| 4155 | 6/25/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | | SEVERNMARYLANDUSA |
| 4156 | 8/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QILIN HUANG | | FAIRFAXVAUSA |
| 4157 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02C7F32SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BADOONG LIU | | SALT LAKE CITYUTAHUSA |
| 4158 | 9/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BADOONG LIU | | SALT LAKE CITY,UT,UT |
| 4159 | 10/24/2013 | 1 | C20131020035109280385SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN LI JING | | AUTOCALIFORNIAUSA |
| 4160 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02889A5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAM | | NYUSA |
| 4161 | 12/20/2012 | 2 | SET TOP BOX 1SET AC867E02889A5SET TOP BOX 2SES | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL YOO | | FLUSHINGNYUSA |
| 4162 | 7/26/2013 | 1 | C20130724060406595951SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAENGOW NATVENA | | NEWYORKNEW YORKUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2012 | 1 | SET TOP BOX 1SETAC867E03051D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAEHWAN KIM | | PHOENIXAZUSA |
| 5/8/2014 | 1 | 8012014050609302241850SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | DEE LAZERSMITH | | APT #1GRAYSDENEW YORKUSA |
| 11/15/2013 | 1 | C2013113132908983655SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIHUA WU | | CALIFORNIAUSA |
| 5/15/2013 | 1 | C20130514100420170425ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL | | VALLEY CITYUTAHUSA |
| 5/15/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI SHUM | | NEW YORKNYUSA |
| 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIMMY MA | | #10DALY CITYCA |
| 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02AEEASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHONG HAO | | NEWARKNJUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HORONG HUANG | | ARCADIACA |
| 7/1/2013 | 1 | C2013062706433210064SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI LILY CHEN | | FREMONTCAUSA |
| 12/30/2013 | 1 | C0720131229032930224150SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | YI LILY CHEN | | ARIZONAUSA |
| 6/7/2012 | 1 | C2013062706433210064SET TO | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARRETTHO | | CAUSA |
| 4/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 45.6 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG PARK | | CALABASASCALIFORNIA 91302USA |
| 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG PARK | | CALABASASCALIFORNIAUSA |
| 12/27/2012 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE B GUAN | | FREMONTCALIFORNIAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONALD LEE | | FREMONTCALIFORNIAUSA |
| 9/16/2013 | 1 | C20130912093339706005ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE, SHEN ZHEN, CHINA | | | GUANGDONG | HUONG FINN | | JOSECALIFORNIAUSA |
| 5/27/2014 | 1 | 8072014052609335351996SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE, SHEN ZHEN, CHINA | | | GUANGDONG | LIANG LAI | | ARBORMICHIGANUSA |
| 5/13/2015 | 1 | 2015-SC02-0317-1SET TOP BOX | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | FLORA DU | | MICHIGAN,48108-1556 USA-USA |
| 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARK CALIFORNIA USA |
| 8/16/2012 | 1 | SET TOP BOX 1SET AC867E02680650SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCALUSA |
| 1/15/2013 | 1 | SET TOP BOX 1SET AC867E00B8CC | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCAUSA |
| 3/22/2013 | 1 | SET TOP BOX 1SET AC867E037IC4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCALIFORNIAUSA |
| 4/9/2013 | 1 | SET TOP BOX 1SETAC867E0331222 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE HANG KWONG | | ALHAMBRACALIFORNIAUSA |
| 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINKYU KIM | | BOZEMAN MONTANA USA |
| 5/16/2013 | 1 | C2013051416320516584SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HEIDI YONGER ZHANG | | LORENZOCALIFORNIAUSA |
| 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAK PUN | | ELMHURSTNEW YORKUSA |
| 9/27/2013 | 1 | C2013092523453404545SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | HUGO CHOW | | ROSEMOUNTMINNESOTAUSA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | GUANGDONG | TZEWEI SOU | | FREMONTCA |
| 5/8/2014 | 1 | C01201405061010146947SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | GUANGYANG LI | | YORKUSA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LIU | | NORTH GRAFTON,MA,MA |
| 3/18/2014 | 1 | C01201403162513197220SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE, SHEN ZHEN, CHINA | | | GUANGDONG | TSAN CHANG | | NEW JERSEYUSA |
| 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIRK WAN | | PITTSBORONEW YORK |
| 8/22/2012 | 1 | SET TOP BOX 1SET AC867E007DD1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG MIN KIM | | HAMPTONVAUSA |
| 8/7/2013 | 1 | C20130803164854230895SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI UK FUNG WAN | | #1110HONOLULUHAWAIIUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANTINGGUAN | | HONOLULUHIUSA |
| 12/5/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAQIN SHE | | SAN FRANCISCO CA USA,CA,CA |
| 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS | | FREMONTCAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY WU | | CHICAGOILLINOISUSA |
| 2/6/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY WU | | ILLINOISUSA |
| 5/5/2015 | 1 | C01201505131602579777S5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | LISA CHUN | | HONOLULU,HAWAII-USA |
| 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY RIM | | BAYSIDENYUSA |
| 12/24/2012 | 1 | SET TOP BOX 1SETAC867E02C3AA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE SU | | FREMONTCALIFORNIAUSA |
| 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. CHEE MUN WONG | | APT 8CFLUSHINGNYUSA |
| 12/15/2014 | 1 | C0120141211013428971175ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, SHENZHEN,CHINA | | SHENZHEN | | GUANGDONG | YOU NAN CHEN | | NEW YORK-USA |
| 11/13/2012 | 1 | SET TOP BOX 1SETAC867E02F263 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARET AU | | BOTHELLWASHINGTONUSA |
| 6/13/2013 | 1 | C20130610064750892685ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRIETTA LI | | NORRIDGEILLINOISUSA |
| 12/3/2013 | 1 | C20131201055105211489SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | EDITH CHAN | | MINNESOTAUSA |
| 2/8/2012 | 1 | SET TOP BOX 1SET AC867E03AA67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | INDUSTRYCALIFORNIAUSA |
| 1/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAROLYN ZOEN | | WALNUTCAUSA |
| 8/29/2014 | 1 | C02201408271217572065250ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | | CHINA | | GUANGDONG | CAROLYN ZOEN | | -CALIFORNIA-USA |
| 1/13/2015 | 1 | C0120150115134891415ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | SIU PIU MUI | | -LOS ANGELES-CALIFORNIA-USA |
| 12/10/2013 | 1 | DOCID-604175ET TOP BOX FOR R | 17 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MRS. LORRAINE YAO | | ASHBURN VIRGINIA USAUSA |
| 11/14/2013 | 1 | C20131112101040264215ET TOP | 27 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | LORRAINE YAO | | VIRGINIAUSA |
| 12/10/2014 | 1 | C201412012071735279811725ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | GUANGDONG | LOK SANG CHEN | | -FREMONT-CALIFORNIA-USA |
| 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING TANG | | FREMONTCAUSA |
| 2/1/2013 | 1 | SET TOP BOX 1SET AC867E034060 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING TANG | | CALIFORNIAUSA |
| 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN QIAN | | AURORAILLINOISUSA |
| 12/6/2012 | 1 | SET TOP BOX 1SET AC867E00AD43 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG CHEN | | 307FLUSHINGNEW YORKUSA |
| 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE VI | | ILLINOISUSA |
| 11/25/2013 | 1 | C0120131108953824202950ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | QIAO GUO | | NEW YORK CITYNEW YORKUSA |
| 11/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY YAP | | BRIDGEWATER NJ USA |
| 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | FLOORFLUSHINGNEW YORKUSA |
| 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | FREMONTCALIFORNIAUSA |
| 1/20/2015 | 1 | C01201501181112357988850ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | | GUANGDONG | HUANG XIA | | -FLUSHING-NEW YORK-USA |
| 1/20/2015 | 1 | C01201501180208504157050ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | GUANGDONG | JIEMIN CHEN | | FLUSHING-NEW YORK-USA |
| 11/21/2013 | 1 | C20131120155705039399A3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CUIYO CHAN | | CUPERTINOCALIFORNIAUSA |
| 12/2/2013 | 1 | C20131201549044508985ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHANG LUNG CHEN | | TRL-TUCSON-ARIZONA-USA |
| 10/28/2014 | 1 | C01201412040425199949SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | GUANGDONG | CHUN FUNG YUEN | | TRL-TUCSON-ARIZONA-USA |
| 4/23/2015 | 1 | C01201505160233146936098ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG PAN | | -CALIFORNIA-USA |
| 3/13/2015 | 1 | C07201406170339216943BSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | KEN KO | | -NEW YORK-USA |
| 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANH BANH | | RANCHO CORDOVACALIFORNIAUSA |
| 1/31/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANH BANH | | RANCHO CORDOVACALIFORNIAUSA |
| 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C6D3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADA CHEUNG | | SANTA CLARACAUSA |
| 1/23/2013 | 1 | SET TOP BOX 1SET AC867E034086 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO LIN | | ASHLAND VIRGINIAUSA |
| 10/18/2013 | 1 | C2013101713473035635SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANGQING XIE | | FREMONTCALIFORNIAUSA |
| 4/17/2014 | 1 | 8012014041408203747859ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN LAU | | IOWA-USA |
| 3/10/2013 | 1 | C20131009055132729299SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | EMILY | | FREMONTCALIFORNIAUSA |
| 11/28/2012 | 1 | SET TOP BOX 1SET MAC:322CSET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAINING LIU | | FREMONT CA USA |
| 3/13/2015 | 1 | C07201406180335217826ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGKIT SZE | | MORGANVILLENEW JERSEYUSA |

REDACTED

DWT Summary, DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2013 | 1 | C201304120608479217SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT LI | | DANVILLECALIFORNIAUSA |
| 5/30/2014 | 1 | C012014052803174241746SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | KRISTI LIN | | MASSACHUSETTSUSA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI LAI | | APT 1MALDENMAUSA |
| 10/8/2013 | 1 | C201310071146547607BSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WAI LAI | | MALDENMASSACHUSETTSUSA |
| 10/29/2013 | 1 | C201310241109215673SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | WAI LAI | | MALDENMASSACHUSETTSUSA |
| 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI CHEN | | BROOKLYN NY USA |
| 9/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LI CHEN | | 112212442 UNITED STATES OF |
| 1/28/2013 | 1 | SET TOP BOX 1SETSET TOP PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGZHULI | | MALDENMASSACHUSETTSUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02731SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAI C NGAN | | APT 9FRAMINGHAMMAUSA |
| 4/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING XU | | APT 1002 LAS VEGAS NV USA |
| 10/25/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING XU | | LAS VEGAS NV USA |
| 5/6/2013 | 1 | C201309040354464708T5ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | BRIAN LAI | | EL MONTECALIFORNIAUSA |
| 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0289O1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA REN | | ROSWELLGAUSA |
| 7/16/2013 | 1 | EMAIL201307160D1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY | | FREMONT,CA 94539,USA |
| 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GINNING CHEN | | PLANOTXUSA |
| 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY HE | | NEW YORKUSA |
| 6/10/2015 | 1 | B142015040818313292335SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | BEN YAN | | HENRICO-VIRGINIA-USA |
| 5/24/2013 | 2 | C201305230008152428758T TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT H TSUI | | FREMONTCALIFORNIAUSA |
| 3/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY YU | | LOS ANGELESCALIFORNIAUSA |
| 11/1/2012 | 1 | SET TOP BOX 1SET AC867E02D01BSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUAXIN LI | | SAN FRANCISCOCAUSA |
| 2/13/2014 | 1 | C012014021116085039669SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HUAXIN LI | | CALIFORNIAUSA |
| 5/10/2013 | 1 | C201305061037513848845ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH YEUNG | | CALIFORNIAUSA |
| 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANIEDA HOM | | FAIRVIEW PARKOHOUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANIEDA HOM | | FAIRVIEW PARKOHIOUSA |
| 8/26/2013 | 1 | C201308221258119684BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | DONNA HOM | | PARK,OHIO,USA |
| 6/4/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTONY LEE | | FREMONTCAUSA |
| 6/23/2014 | 1 | C012014061909501213692SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIANAN XU | | OBERLIN-OHIO-USA |
| 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONAS WU | | PLANOTEXASUSA |
| 4/10/2013 | 1 | C201304091145164625ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOHUI FAN | | DOTHANALABAMAUSA |
| 1/29/2013 | 1 | SET TOP BOX 1SET AC867E03519A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG | | WASHINGTONUSA |
| 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH S CHIU | | BROOKLYNNYUSA |
| 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02DFC80 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN | | ANGELESCALIFORNIAUSA |
| 3/10/2015 | 1 | 2015-SC03-0116SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHAOTING | | CLARA CALIFORNIA USA-USA |
| 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIONG WONG | | BELLAIRE,TX,TX |
| 4/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUEENIE WONG | | CHEVY CHASEMDUNITED STATES |
| 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY KAM | | HOFFMAN ESTATESIL |
| 10/10/2013 | 1 | SET TOP BOX 1SET AC867E035B87 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY KAM | | ESTATESILLINOISUSA |
| 6/13/2013 | 1 | C201306101000190088SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JULIE PORTER | | UTAHUSA |
| 12/9/2014 | 1 | C012014120712445956850SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YONGJUNWALLACE ZHU | | SAN FRANCISCO-CALIFORNIA-USA |
| 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMING SHENG | | HOLLADAY UT USA |
| 7/16/2013 | 1 | C201307150757005683SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LOKYU LALI | | CALIFORNIAUSA |
| 12/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI HUA SHEN | | HONOLULU HAWAII USA |
| 6/3/2013 | 1 | C201306010249112489SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY YIP | | FRANCISCOCALIFORNIAUSA |
| 4/15/2015 | 1 | C022015041312425089861SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HON GIANG | | CALIFORNIA-USA |
| 4/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHOW | | CUMMINGGAUNITED STATES |
| 9/29/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOAI XIE | | DULUTHGAGEORGIA USA |
| 10/15/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOAI XIE | | DULLTH GA USA |
| 3/6/2015 | 1 | C012015030310453484549SET TO | 77 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PAT GENG | | GEORGIA-USA |
| 10/21/2011 | 5 | SET TOP BOX 5SETS MAC:1789,2C9SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAT GENG | | MICHIGAN USA,MI,MI |
| 1/3/2013 | 1 | SET TOP BOX 1SET AC867E035793D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU YAO | | AURORACOLORADOUSA |
| 1/12/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU YAO | | AURORACOLORADOUSA |
| 6/7/2013 | 1 | DOCID:35348SET TOP BOX 1SET | 26 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU VI YAO | | AURORA COLORADO USA |
| 2/4/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | CHINA | | | HOWARD HO KI CHAN | | 109SHERMAN OAKSCALIFORNIAUSA |
| 8/12/2014 | 1 | C012014080814233190744SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOWARD HO KI CHAN | | SHERMAN OAKS-CALIFORNIA-USA |
| 11/3/2013 | 1 | SET TOP BOX 1SET AC867E033E8A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH LEUNG | | CARLE PLACENEW YORKUSA |
| 12/4/2012 | 1 | SET TOP BOX 1SET AC867E02FF78 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH LEUNG | | PLACENEW YORKUSA |
| 9/12/2014 | 1 | C012014091210285147603SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY SHI | | NORCROSS GAUSA |
| 12/15/2014 | 1 | C012014121203181571267SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | TONY SHI | | SILICON VALLEY-USA |
| 9/3/2013 | 1 | C201309010929087957OSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZEN,CHINA | | GUANGDONG | FRANCIS YUNG | | WASHINGTONUSA |
| 11/3/2015 | 1 | C012015101091024319087SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RUI LI | | MASSACHUSETTS-USA |
| 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHAN | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02D6F0FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON LEUNG | | CRANSTONRIUSA |
| 10/19/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLAND NY USA |
| 7/30/2013 | 1 | DOCID:36955SET TOP BOX R FOR R | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLAND NY USA |
| 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02B0235SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLANDNYUSA |
| 10/4/2013 | 1 | C012014012421534784935ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | KAI SONG | | NEW YORKNEW YORKUSA |
| 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YANG | | BROOKLYNNYUSA |
| 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YANG | | BROOKLYNNYUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY | | BROOKLYN NY USA |
| 12/12/2012 | 1 | SET TOP BOX 1SET AC867E01EFD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVE DO | | ARBORMICHIGANUSA |
| 1/14/2013 | 1 | SET TOP BOX 1SET AC867E033FFD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 2/8/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILUSA |
| 4/24/2013 | 1 | DOCID: 34329SET TOP BOX 1 SET | 26 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 6/21/2013 | 1 | C201306191001514269TSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIXIA MA | | SAN JOSECAUSA |
| 12/20/2015 | 1 | C012015011710080063061SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | TIFFANY CHEN | | NEW-YORK-USA |
| 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN X TING | | SUGAR LANDTEXASUSA |
| 11/7/2013 | 3 | SET TOP BOX 3SETS USB 2PCS RCC | 83.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANDY NGAN | | GROVECALIFORNIAUSA |
| 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F1D7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIU WONG | | MISSOURI CITYTEXASUSA |
| 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARKWONG | | MISSOURI CITYTXUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpod Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4323 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAT MAN WONG | | USA,CA,CA |
| 4324 | 1/7/2013 | 1 | SET TOP BOX 1SETSET TOP BOX WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QUENTIN SUN | | POMONACALIFORNIAUSA |
| 4325 | 1/21/2012 | 2 | SET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN ZHOU | | BROOKLYNNYUSA |
| 4326 | 12/12/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZAIGANG LIU | | PLANO TX USA,TX,TX |
| 4327 | 2/21/2013 | 1 | SET TOP BOX 1SET AC867E03C59F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI Y LAU | | FLORIDAUSA |
| 4328 | 3/8/2013 | 1 | SET TOP BOX 1SET AC867E03B274 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKSON SHAW | | FREMONTCALIFORNIAUSA |
| 4329 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F26D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONIAMA | | TEXAS USA |
| 4330 | 10/14/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERNEST WU | | LEWISVILLETEXASUSA |
| 4331 | 8/20/2013 | 1 | SET TOP BOX1SET | C20130816113959279745SET TOP | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | ERNEST WU | | TEXASUSA |
| 4332 | 2/6/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU CHAO | | AZ 85008455GARIZONAUSA |
| 4333 | 9/27/2012 | 1 | SET TOP BOX AC867E02A602SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THUAN TA | | OLYMPIAWAUSA |
| 4334 | 8/18/2014 | 1 | SET TOP BOX 1SET | C20140105171231026558SSET TO | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | FANG CHEN | | -SPRINGDALE-ARKANSAS-USA |
| 4335 | 10/12/2013 | 1 | SET TOP BOX 1SET | C20131010120642951825ET TOP | 29 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHENZHEN,CHINA | MICHAEL LIN | | FREMONTCALIFORNIAUSA |
| 4336 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NORTH BRUNSWICK NJ USA | | |
| 4337 | 5/2/2013 | 1 | EMAIL20130502001SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LL ZHANFENG | | FLOOR BAYSIDE NY 11361  U.S.A |
| 4338 | 3/15/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN CHOW | | FLUSHINGNEW YORKUSA |
| 4339 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 75.6 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE TAM | | NY 11361  USA |
| 4340 | 1/20/2015 | 1 | C20120150117152234418266SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | HUI WANG | | -CALIFORNIA-USA |
| 4341 | 10/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING JIANG | | ALPHARETTA GA US |
| 4342 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FON KAM NDI | | FLOOR_WASHINGTON,DC 20001 |
| 4343 | 1/30/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DERRICK CHENG | | KANEOHEHAWAII |
| 4344 | 10/9/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUZHU XUAN | | OHIO UNITED STATES,OH,OH |
| 4345 | 8/12/2013 | 1 | C20130807231230303735ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | YUZHU XUAN | | OHIOUSA |
| 4346 | 3/15/2013 | 1 | SET TOP BOX 1SET AC867E03922 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EN KWOK | | MABLETONGEORGIAUSA |
| 4347 | 1/19/2015 | 1 | C20120150514122843865633SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | RUI YANG | | FLORIDA-USA |
| 4348 | 6/4/2014 | 1 | C20120140530125049994861SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | CONG LIN | | FLUSHINGNEW YORKUSA |
| 4349 | 5/19/2015 | 1 | C20120150516122601771335SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | WINNIE TAM | | MASSACHUSETTS-USA |
| 4350 | 5/19/2015 | 1 | C20120150516230183536896SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | WINNIE TAM | | MASSACHUSETTS-USA |
| 4351 | 5/30/2013 | 1 | C20130529072456949505ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SYLVIA CHAN | | FLORIDAUSA |
| 4352 | 8/13/2013 | 1 | C20130809133715668455ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | LOUISA KO | | CALIFORNIAUSA |
| 4353 | 10/21/2013 | 1 | C20131019124545734815ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANGELA HOU | | STOCKTONCALIFORNIAUSA |
| 4354 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG LUO | | USA |
| 4355 | 4/27/2013 | 1 | C20130426111004978225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAN WU | | POOLERGEORGIAUSA |
| 4356 | 4/11/2013 | 2 | B20130410094052544525ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN YING LI | | #600ORLANDO FLORIDAUSA |
| 4357 | 7/17/2013 | 1 | C20130716030035348355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG KIT LAU | | TERRACESTERLINGVIRGINIAUSA |
| 4358 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU CHEN | | TEMECULACA |
| 4359 | 10/17/2011 | 8 | SET TOP BOX 8SETS MAC SET TOP BOX 8SETS MAC | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN JIANG | | CA USA,CA,CA |
| 4360 | 4/26/2013 | 1 | C20130425100410138915ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN WANG | | MILLBRAE CALIFORNIAUSA |
| 4361 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI LU | | BLVD SMYRNA DE USA,DE,DE |
| 4362 | 4/23/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY LEE | | ARCADIA,CA,CA |
| 4363 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENFENG ZHANG | | MURRAYUTAHUSA |
| 4364 | 3/31/2014 | 1 | C07201403300331561253SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RUICHEN JIN | | NORTHVILLEMICHIGANUSA |
| 4365 | 2/22/2012 | 1 | SET TOP BOX 2SETSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUET FEI LI | | SACRAMENTOCAUSA |
| 4366 | 1/20/2015 | 1 | C01201501170956545642ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | HAO ZENG | | -MASSACHUSETTS-USA |
| 4367 | 3/26/2014 | 1 | SET TOP BOX 1SET AC867E0294A15SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | ISLANDNEW YORKUSA |
| 4368 | 4/25/2013 | 2 | C20130423091335760115ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER CHOW | | MASSACHUSETTSUSA |
| 4369 | 2/18/2014 | 1 | C02201402161346115804SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN, CHINA | | | DANIEL AND AMY ENG | | YORKNEW YORKUSA |
| 4370 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN WONG | | PALATINEILUSA |
| 4371 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY WONG | | MANALAPANNJUSA |
| 4372 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E02B3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI F PENG | | ,ALEXANDRIAVAUSA |
| 4373 | 3/19/2012 | 1 | SET TOP BOX 3SETS PAPER CARD 6 | 75.6 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DH LI | | ALEXANDRIAVIRGINIAUSA |
| 4374 | 12/15/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI F PENG | | ALEXANDRIA VA USA |
| 4375 | 5/16/2013 | 1 | C20130515102116806735ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RON CHAN | | VANCOUVERWASHINGTONUSA |
| 4376 | 4/23/2015 | 1 | B01201502131432592254 1SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JENNIFER WONG | | SEATTLE-WASHINGTON-USA |
| 4377 | 6/28/2013 | 1 | C20130626225044622395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG FAN | | ILLINOISUSA |
| 4378 | 7/30/2012 | 1 | SET TOP BOX 1SET, AC867E008946SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETERCHUNG | | GREAT NECKNEW YORKUSA |
| 4379 | 5/16/2013 | 1 | C02201505140199454654SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | JOE MA | | NORTHFORDCTUSA |
| 4380 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033847 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN JIA | | LONG ISLAND CITYNEW YORKUSA |
| 4381 | 4/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU WING CHAN | | BROOKLYNNEW YORKUSA |
| 4382 | 3/15/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN YANG | | BAYSIDENYUSA |
| 4383 | 1/29/2014 | 1 | C01201401281021427994566SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | XIANZHONG CHEN | | BEACHVIRGINIAUSA |
| 4384 | 4/23/2013 | 1 | C20130418053045808925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LEE | | FRANCISCOCALIFORNIAUSA |
| 4385 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX ING 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNJIE YANG | | BAYSIDENEWYORKUSA |
| 4386 | 6/8/2013 | 1 | C20130607091944106145SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN TONG | | NEW YORKUSA |
| 4387 | 8/20/2013 | 1 | C20130816054312552245SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | | ANDY WONG | | WASHINGTONUSA |
| 4388 | 5/16/2013 | 1 | C20130611063004647435ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JE HONG FAN | | SAN DIEGOCALIFORNIAUSA |
| 4389 | 5/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE HONG FAN | | FLUSHINGNYUSA |
| 4390 | 7/29/2013 | 1 | C20130728084323662966SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KARASZ | | SCOTIANEW YORKUSA |
| 4391 | 5/6/2013 | 1 | C20130503150212583375ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOS ANGELESCALIFORNIAUSA | | |
| 4392 | 5/6/2013 | 1 | C20130505133917609373SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY CHAN | | MILPITAS, CALIFORNIAUSA |
| 4393 | 2/27/2014 | 1 | C20140223115382775155ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN, CHINA | | | DAZHI LI | | N3093SAN YSIDROCALIFORNIAUSA |
| 4394 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KEUNG YAN | | OHIOUSA |
| 4395 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0204F80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | | TSUN BON YU | | UNION CITYCAUSA |
| 4396 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E02887SSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUOMIN WU | | SAN FRANCISCO-CALIFORNIAUSA |
| 4397 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02D639CSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUOMIN WU | | SAN FRANCISCOCALIFORNIAUSA |
| 4398 | 12/5/2011 | 2 | SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUELIANG ZHAO | | SAN JOSE CA USA,CA,CA |
| 4399 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03D0008 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YA SHAN LIU | | ILLINOISUSA |
| 4400 | 11/27/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HSI CHIH HO | | SAN JOSECALIFORNIAUSA |
| 4401 | 5/7/2012 | 2 | SET TOP BOX 2SETSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO CHAO | | PORTAGEMICHIGANUSA |
| 4402 | 7/15/2013 | 1 | C20130712052548484615ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE AGOSTINE | | HAMPSTEADMARYLANDUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D (DWT TVpod Unit Total) | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4403 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERESA | | PLANOTXUSA |
| 4404 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | KING HILL ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX FONG | | FREMONTCALIFORNIAUSA |
| 4405 | 4/10/2015 | 1 | B142015040818312377752SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAON | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XUPING WU | | BELLEVUE-WASHINGTON-USA |
| 4406 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON QU | | BROOKLYNNEW YORKUSA |
| 4407 | 9/25/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIKEY | | MACOMBMICHIGANUSA |
| 4408 | 5/15/2015 | 1 | C01201505131520009328BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | BEN ZHANG | | -NORTH CAROLINA-USA |
| 4409 | 3/3/2014 | 1 | DOCID:42401SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BIN ZHANG | | CA USA |
| 4410 | 8/6/2013 | 1 | C2013080213285438225SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YENNY CHAN | | FREMONTCALIFORNIAUSA |
| 4411 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CLAIRE HUANG | | HONOLULUHAWAIIUSA |
| 4412 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | CLAIRE HUANG | | HONOLULU HAWAII,HI,HI |
| 4413 | 4/2/2013 | 1 | SET TOP BOX 1SETAC867E03FF0E | 25 | HUA YANG INTERNATIONAL | KING HILL ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING KWAN | | HONOLULU HAWAIIUSA |
| 4414 | 12/24/2013 | 1 | C02201312200801463772SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RACHEL LEE | | CITYTEXASUSA |
| 4415 | 12/26/2014 | 1 | C01201412240938439032ZSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHENGQIANG LI | | MASSACHUSETTS-USA |
| 4416 | 6/10/2015 | 1 | B142015040915152629974SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAON | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | BRIAN CHANG | | -LAS VEGAS-NEVADA-USA |
| 4417 | 1/22/2015 | 1 | C01201501191207571663ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WANLAN LIU | | CALIFORNIA-USA |
| 4418 | 4/28/2015 | 1 | | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIE YIN | | -MASSACHUSETTS-USA |
| 4419 | 12/30/2013 | 1 | B0220131226141718416715ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JEFFREY LIU | | NEW JERSEYUSA |
| 4420 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNIE KWAN | | MARIETTA GEORGIA USA,GA,GA |
| 4421 | 7/9/2013 | 1 | C2013070812545350144SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELLA | | CITYCALIFORNIAUSA |
| 4422 | 4/10/2015 | 1 | B142015040818313312491SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAON | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YAYA CUI | | COLUMBIA-MISSOURI-USA |
| 4423 | 5/8/2014 | 1 | C0120140505082502423365SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENBIN LIU | | MARYLANDUSA |
| 4424 | 1/21/2013 | 1 | SET TOP BOX 1SETAC867E03708A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | SKOKIEILLINOISUSA |
| 4425 | 3/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | 8045KOKIEIL |
| 4426 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | SKOKIEILUSA |
| 4427 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAWMICHIGAN USA |
| 4428 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAW MICHIGAN USA |
| 4429 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAW MICHIGAN USA |
| 4430 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02A89ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIHUA YANG SAUNDERS | | GIG HARBORWAUSA |
| 4431 | 10/22/2013 | 1 | C2013102101113941738SET TOP | 27 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JEFFREY SMOLEY | | TAMARACFLORIDAUSA |
| 4432 | 6/11/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FULU SONG | | ORLANDOFLUSA |
| 4433 | 4/11/2013 | 1 | C2013041008131536215SET TOP | 25 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOZHONG XUAN | | CALIFORNIAUSA |
| 4434 | 2/20/2015 | 1 | C01201501181445582666SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALEX ZHU | | -CALIFORNIA-USA |
| 4435 | 1/22/2015 | 1 | C0120150119211742709SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAI CHEN | | TEXAS-USA |
| 4436 | 12/7/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO HU | | SPRINGFIELD MA USA,MA,MA |
| 4437 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY YU | | BAYSIDENYUSA |
| 4438 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032D71 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZUWEN LI | | CEDAR RAPIDS,IOWAUSA |
| 4439 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E008F50SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | CAVE CREEKAZUSA |
| 4440 | 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN QIANG NIE | | KANEOHEHIUSA |
| 4441 | 1/16/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG ZOU | | FORK UT USA |
| 4442 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867E035DB5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RENA CHEN | | MIRAMAR FLORIDA USA |
| 4443 | 1/5/2015 | 1 | C01201412310652451300150 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RENA CHEN | | -FLORIDA-USA |
| 4444 | 6/26/2013 | 1 | C2013061505170591936SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASO CHEN | | HONOLULUHAWAIIUSA |
| 4445 | 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIYUN LI | | VERNON HILLS IL USA,IL,IL |
| 4446 | 10/24/2011 | 5 | SET TOP BOX 5SETS MAC:343A,3D0SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | SUNNYVALE CA USA |
| 4447 | 11/15/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 1SET | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | SUNNYVALE CA USA |
| 4448 | 10/4/2013 | 1 | C2013100213100878905SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LI LIU | | FLORIDAUSA |
| 4449 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027442SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN LI | | SAN JOSECAUSA |
| 4450 | 12/30/2014 | 1 | C02201412260107416727955ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAI TRAN | | -STERLING-VIRGINIA-USA |
| 4451 | 2/17/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY LEONG | | PLEASANTONCALIFORNIA |
| 4452 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E030B21 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNYAN LU | | SAN JOSECALIFORNIAUSA |
| 4453 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E032A6F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK NG | | FREMONTCALIFORNIA |
| 4454 | 2/6/2015 | 1 | C01201302031516034475SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LI MING LI | | -CALIFORNIA-USA |
| 4455 | 8/20/2013 | 1 | DOCID:37505SET TOP BOX FOR R | 18 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JOSIE MCGOVERN | | ABINGTON,MA 02351,USA |
| 4456 | 10/5/2011 | 1 | SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND NY USA,NY,NY |
| 4457 | 10/21/2011 | 6 | SET TOP BOX 6SETS MAC:2DAA,17ASET TOP BOX 65 | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND NY USA |
| 4458 | 4/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND,NY,NY |
| 4459 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRAMY NG | | STATEN ISLANDNYUSA |
| 4460 | 12/13/2012 | 1 | SET TOP BOX 1SET AC867E03316EA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SZE NG | | STATEN ISLAND NEW YORK USA |
| 4461 | 1/14/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE NG | | STATEN ISLAND NEW YORK USA |
| 4462 | 5/6/2015 | 1 | DOCID:391396MEDIA PLAYER  1 | | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | NG SZE KONG | | STATEN ISLAND NY USA |
| 4463 | 12/10/2014 | 1 | C01201412082412740375ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NG SZE KONG | | ISLAND, NEW YORK USA |
| 4464 | 6/9/2013 | 1 | C2013060700242410128SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAODAN ZHU | | MASSACHUSETTSUSA |
| 4465 | 4/2/2013 | 1 | SET TOP BOX 1SETAC867E03AFC9 | 25 | HUA YANG INTERNATIONAL | KING HILL ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU XIANG | | HAZLETNJUSA |
| 4466 | 3/22/2013 | 1 | SET TOP BOX 1SET AC867E036EI4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU XIANG | | HAZLETNEW JERSEYUSA |
| 4467 | 12/5/2013 | 1 | C2013120315544344880SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUXUAN LI | | EL MONTECALIFORNIAUSA |
| 4468 | 10/8/2011 | 1 | SET TOP BOX 1SETAC867E036575 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM YEUNG | | ANNANDALEVIRGINIAUSA |
| 4469 | 8/1/2013 | 3 | C2013073107562534961SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK KWOK | | TERRACEFREMONTCALIFORNIAUSA |
| 4470 | 9/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK VICK | | MACH CALIFORNIAUSA |
| 4471 | 4/10/2015 | 1 | B142015040818313243885SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAON | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONG JIANG | | MOUND-TEXAS-USA |
| 4472 | 12/10/2014 | 1 | C01201412051449579321SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINGYUN ZHAO | | -BROOKLYN-NEW YORK -USA |
| 4473 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIMING WANG | | ZALONG ISLAND CITYNY 11101USA |
| 4474 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIMING WANG | | LONG ISLAND CITYNY 11101USA |
| 4475 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAO SHENGHUANG | | WILSONNORTH CAROLINAUSA |
| 4476 | 7/30/2013 | 1 | C2013073016380232SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NICK KE | | NORTH CAROLINAUSA |
| 4477 | 12/4/2013 | 1 | C2013120212045368023SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NICKIE | | NORTH CAROLINAUSA |
| 4478 | 2/11/2015 | 1 | C01201502082339067717ZSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID HSU | | RIDGEWOOD-NEW YORK-USA |
| 4479 | 7/19/2013 | 1 | B2013071710312297584SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY BYON | | NORTH CAROLINAUSA |
| 4480 | 4/25/2014 | 1 | C01201404231321197981SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU CHUN HO | | NEW JERSEYUSA |
| 4481 | 1/5/2015 | 1 | C02201504161211102762385ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DARIN CHAN | | SANTA CLARA-CALIFORNIA-USA |
| 4482 | 1/4/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARRY CHUK | | ISLANDNEW YORKUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4483 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1965ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING CHIN CHENG | | WESTAMPTONNJUSA |
| 4484 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHON CHOW | | SEATTLE WA USA,WA,WA |
| 4485 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING ZHENG | | LEXINGTONKENTUCKYUSA |
| 4486 | 5/16/2012 | 2 | SET BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4487 | 7/20/2012 | 1 | SET TOP BOX 1SET, AC867E00BDAFSET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCO,CA,CA |
| 4488 | 3/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 4489 | 3/21/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCO CA USA,CA,CA |
| 4490 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 4491 | 4/5/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 4492 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAN LUI | | OAKLANDCALIFORNIAUSA |
| 4493 | 2/10/2014 | 1 | C012014020313260251354SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | GARY FANG | | TEXASUSA |
| 4494 | 10/21/2013 | 1 | C2013101711355710305SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SAMMY CHAN | | ORLANDOFLORIDAUSA |
| 4495 | 5/7/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVY A NGUY | | SUITE 560EHOUSTONTXUSA |
| 4496 | 2/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GREG YU | | NORCROSS GEORGIA UNITED STATES |
| 4497 | 10/13/2011 | 5 | SET TOP BOX 5SETS MAC-2B0E,2AASET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GREG YU | | GEORGIA UNITED STATES |
| 4498 | 1/27/2015 | 1 | C012015012314185969229SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | YIBIAO LIU | | CITY-CALIFORNIA-USA |
| 4499 | 5/8/2013 | 1 | C2013050714483530364SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY OPAL | | VEGASNEVADAUSA |
| 4500 | 6/3/2013 | 1 | C2013053110551277397SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGSENG CHENG | | APT 201DELRAY BEACHFLORIDAUSA |
| 4501 | 9/6/2013 | 1 | C201309041242285620?SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHENXI UN | | CONNECTICUTUSA |
| 4502 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT HO | | SAN JOSECAUSA |
| 4503 | 3/19/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHENG | | LITTLETONCOLORADOUSA |
| 4504 | 4/28/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHENG | | LITTLETONCOLORADOUSA |
| 4505 | 12/6/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG PEI | | MALDEN MA 02148 USA |
| 4506 | 5/19/2015 | 1 | C01201505150031328479?SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | WING KAN | | NEW JERSEY-USA |
| 4507 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES YU | | SAN FRANCISCOCALIFORNIA |
| 4508 | 6/9/2013 | 1 | C2013060817310829486SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN PONG HO | | 332FREMONTCALIFORNIAUSA |
| 4509 | 1/9/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN ZHANG | | ORLANDOFLORIDAUSA |
| 4510 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINLUK | | OAKLAND GARDENSNEW YORKUSA |
| 4511 | 5/16/2013 | 1 | C2013051411530715909SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH LY | | ALEXANDRIAVIRGINIAUSA |
| 4512 | 10/31/2013 | 1 | C2013103012273213572SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SUNGHEE PARK | | TAMPAFLORIDAUSA |
| 4513 | 2/17/2015 | 1 | C012015021501181230101SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | MICHAEL HA | | DORALID-FLORIDA-USA |
| 4514 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT HOANG | | MONTECALIFORNIAUSA |
| 4515 | 12/25/2013 | 1 | C012013122413011445458SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QI SUN | | CALIFORNIAUSA |
| 4516 | 2/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE WANG | | TEMPLE CITYCALIFORNIA |
| 4517 | 8/8/2013 | 2 | C2013080612095771056SET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | RAYMOND LEE | | DUBLINCALIFORNIAUSA |
| 4518 | 4/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER | | FRESH MEADOWS,NY,NY |
| 4519 | 6/24/2015 | 1 | C022015042109241614350SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JOSEPH HO | | GAITHERSBURG-MARYLAND-USA |
| 4520 | 6/24/2013 | 2 | C2013061911302331265ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AI TING ZHENG | | FLORIDAUSA |
| 4521 | 7/2/2013 | 1 | C2013071102261868183SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AI TING ZHENG | | FLORIDAUSA |
| 4522 | 12/25/2014 | 1 | B012014122309050157274SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | JIMMY NGO | | HAWAII-USA |
| 4523 | 11/20/2013 | 1 | C2013113110019724705SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ROBERT L STREITZ | | MISSOURIUSA |
| 4524 | 3/22/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK LIU | | RANCHO PALOS VERDESCAUSA |
| 4525 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E002C9SASET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAN KUANG | | CASA HILLS CALIFORNIA-USA |
| 4526 | 12/17/2014 | 1 | C012014121500573765927SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | JUSTIN CHANG | | ATLANTAGAUSA |
| 4527 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN K LAU | | ATLANTAGAUSA |
| 4528 | 4/28/2015 | 1 | B14201504241813049886SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | STEPHEN K LAU | REDACTED | GEORGIA-USA |
| 4529 | 3/26/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND YU | | TRACYCAUSA |
| 4530 | 5/19/2015 | 1 | C01201505150033348259840SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | KENNY CHEUNG | | MASSACHUSETTS-USA |
| 4531 | 6/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO JIANG | | CLIFTON PARKNYUSA |
| 4532 | 6/27/2013 | 1 | C2013062406200751200SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN UNG | | CITYNEW JERSEYUSA |
| 4533 | 4/23/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS NG | | CANTON,MA,MA |
| 4534 | 5/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECILIA NG | | CANTONMAUSA |
| 4535 | 5/30/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECILIA NG | | CANTONMAUSA |
| 4536 | 3/1/2014 | 1 | C012014032614179426?SET TO | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | RI LI WANG | | PENNSYLVANIAUSA |
| 4537 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUAN XIA | | NORTH HAVENCT 06473 USA |
| 4538 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E00278CSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN HU | | ST.LOUISMISSOURIUSA |
| 4539 | 11/25/2013 | 1 | C201307040058061449SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY RAB | | MASSACHUSETTSUSA |
| 4540 | 4/5/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG P WONG | | NECK NJ USA |
| 4541 | 4/26/2013 | 1 | C2013042322111816751SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHYLLIS LO | | SOUTH CAROLINAUSA |
| 4542 | 11/14/2012 | 1 | SET TOP BOX 1SET AC867E002EOCA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHU | | PARLINNEW JERSEYUSA |
| 4543 | 4/5/2012 | 9 | SET TOP BOX 9SETSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIN MIN LEONG | | PINENEW JERSEYUSA |
| 4544 | 5/21/2013 | 1 | C2013052012523847547SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BO ZHANG | | SAN FRANCISCOCALIFORNIAUSA |
| 4545 | 5/25/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JON H WONG | | APT#7VNEW YORKNYUSA |
| 4546 | 12/26/2014 | 1 | C022014122401445658458SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | EILEEN LY | | MASSACHUSETTS USA |
| 4547 | 1/20/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 70 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARCUS CEN | | WILTON CONNECTICUT USA |
| 4548 | 10/9/2011 | 1 | C012015051408023985521SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN BIN LU | | SAN JOSECAUSA |
| 4549 | 5/14/2015 | 1 | C01201505141408023985521SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK LEE | | #3 QUINCY MA USA |
| 4550 | 8/23/2013 | 1 | C2013080220243228955?SET TOP | 10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,GUANG | EN,CHINA | GUANGDONG | MINH LUONG | | ATLANTIC CITYNEW JERSEYUSA |
| 4551 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C180SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANSHI SHA | | DANBURYCTUSA |
| 4552 | 3/14/2012 | 9 | SET TOP BOX 9SETSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING MAN GHAW | | MANALAPAN NEW JERSEY USA |
| 4553 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS LEE | | SAN FRANCISCO CA 94118 USA |
| 4554 | 8/27/2013 | 1 | C2013081611465589576SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PAUL YOUNG | | MT PROSPECTILLINOISUSA |
| 4555 | 12/11/2014 | 1 | C01201412093070604023SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | XINHUA SU | | CALIFORNIA-USA |
| 4556 | 12/1/2012 | 1 | SET TOP BOX 1SET AC867E00316SASET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIONGKUAN LIN | | NEW YORK NY USA |
| 4557 | 4/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHOW | | BRONXNEW YORKUSA |
| 4558 | 12/8/2013 | 1 | C012013120713441416?SET TO | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANGXINYI CHEN | | #27SS10ROCHESTERNEW YORKUSA |
| 4559 | 6/29/2014 | 1 | C022014042715344141613SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | SIMON WONG | | CALIFORNIA USA |
| 4560 | 3/3/2013 | 1 | SET TOP BOX 1SET AC867E003108D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY CHAU | | BROOKLYNNEW YORKUSA |
| 4561 | 12/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIXIN LIANG | | SUNNYVALECAUNITED STATES |
| 4562 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANG ZHOU | | LONG BEACH CA USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4563 | 3/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 25 | HUA YANG INTERNATIONAL | HUA HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT TEOH | | APT. 2416HONOLULUHAWAII |
| 4564 | 10/4/2013 | 1 | C201309300757089305SSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | KEVIN LAU FANG | | SEATTLEWASHINGTONUSA |
| 4565 | 5/21/2013 | 1 | C201305192341394832ASET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FREDERICK CHOW | | 505QUINCYMASSACHUSETTSUSA |
| 4566 | 2/10/2015 | 1 | C01201502081101182071OSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANGEL CHEN | | YORK CITY-NEW YORK-USA |
| 4567 | 2/2/2013 | 1 | DOCID:384882MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | CONNIE | | SOUTH SAN FRANCISCO,CA94080,USA |
| 4568 | 4/8/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 3283 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANGYI CUI | | PERRY HALLMARYLANDUSA |
| 4569 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | HUA HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CP LO | | RANCHO PALOS VERDESCALIFORNIA |
| 4570 | 4/21/2015 | 1 | C01201504171515139895SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | ZHAOPENG ZHOU | | -QUINCY-MASSACHUSETTS-USA |
| 4571 | 8/28/2013 | 1 | C201308270247316169BSET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | RICHARD LAM | | NEW JERSEYUSA |
| 4572 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E032FB8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIYONG HU | | 1812CHICAGOILLINOISUSA |
| 4573 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KINFAN FUNG | | MONTEREY PARK CA 91754 USA,CA,CA |
| 4574 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 4575 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 4576 | 2/23/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 4577 | 3/16/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 6 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 4578 | 5/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS MUI | | CHICAGOILUSA |
| 4579 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUI CHUNG AU | | ROJACKSONVILLEFL 32210 |
| 4580 | 1/27/2015 | 1 | C01201501230112578210SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | NELSON NAN | | NEW YORK-USA |
| 4581 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNA WONG | | TEMPLE CITY C A  USA |
| 4582 | 2/13/2015 | 1 | B01201502121034111878ZSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAVID DU | | 1485-HOUSTON-TEXAS-USA |
| 4583 | 1/21/2014 | 1 | C01201401190154561808ZSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU SONG | | SACRAMENTOCALIFORNIAUSA |
| 4584 | 5/18/2015 | 1 | C01201505140819192454SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DIYING LUO | | -MASSACHUSETTS-USA |
| 4585 | 11/20/2014 | 1 | C01201411140812304220SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QUIA LONG | | -ORLANDO-FLORIDA-USA |
| 4586 | 5/5/2015 | 1 | B14201505040952027800SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YAOMING CAO | | GARDENS-NEW YORK-USA |
| 4587 | 5/12/2015 | 1 | B14201505111136256361SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LIANGCAI CHEN | | NEW YORK-USA |
| 4588 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE WONG | | PEARLAND TEXAS USA,TX,TX |
| 4589 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:35CCSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN WEI QIAN | | NAPLES FLORIDA USA,FL,FL |
| 4590 | 1/21/2013 | 1 | SET TOP BOX 1SETAC867E036ECD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZIMING WANG | | 3038LAS VEGASNEVADAUSA |
| 4591 | 9/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU YAN CHOW | | CALIFORNIAUSA |
| 4592 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHENG | | GREEN BROOKNJUSA |
| 4593 | 4/14/2015 | 1 | B14201504131109234968SSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINSHENZHEN | | | | YI LIU | | FOSTER CITY-CALIFORNIA-USA |
| 4594 | 7/24/2014 | 1 | C01201407210711228227SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QIMING TANG | | -MONTEREY PARK-CALIFORNIA-USA |
| 4595 | 12/8/2011 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 80 | LONGWAY | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMIE AO | | SALT LAKE CITY UTAH USA,UT,UT |
| 4596 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMIE AO | | SALT LAKE CITY UTAH USA |
| 4597 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FFBF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOK WONG | | NEW YORKUSA |
| 4598 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHAI | | SAN GABRIELCA |
| 4599 | 1/7/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | HAVENFLORIDAUSA |
| 4600 | 2/20/2013 | 1 | SET TOP BOX 1SET AC867E02CD81 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | HAVENFLORIDAUSA |
| 4601 | 12/29/2012 | 1 | SET TOP BOX 1SET  AC867E034302 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | FLORIDAUSA |
| 4602 | 1/28/2015 | 1 | C01201501251519148220SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PATRICK CHUNG | | -TEXAS-USA |
| 4603 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02DA97 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN HAN | | ALEXANDRIAVIRGINIAUSA |
| 4604 | 10/19/2012 | 1 | SET TOP BOX 1SET AC867E036CC5 | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIANG ZHAO | | 502LOS ALAMOSNMUSA |
| 4605 | 1/22/2015 | 1 | C01201501201212566039SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHENG ZHOU | | ILLINOIS-USA |
| 4606 | 5/19/2015 | 1 | C01201505160909404638ASET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHANG LIANG | | -MASSACHUSETTS-USA |
| 4607 | 1/17/2013 | 1 | SET TOP BOX 1SET AC867E036CC5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MOU BUN | | NEW YORKUSA |
| 4608 | 1/23/2014 | 1 | C0720140122063809229125ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HAILIN ZHAO | | BLACKSBURGVIRGINIAUSA |
| 4609 | 5/19/2015 | 1 | C01201505170231781916SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | TSZ-SHING LUI | | WOODSIDE-NEW YORK-USA |
| 4610 | 12/22/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. LEE TONG SOON | | ALPHARETTA, GA 30022 U.S.A. |
| 4611 | 2/27/2015 | 1 | C01201502180834048342SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FAI KUNG | | ORLANDO-FLORIDA-USA |
| 4612 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GUA | SHENZHEN | GUANGDONG | BAOZHONG WANG | | DULUTH GA USA,GA,GA |
| 4613 | 12/3/2014 | 1 | C01201412200807061099BSET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YUBIN WANG | | -CALIFORNIA-USA |
| 4614 | 2/17/2014 | 1 | C0720140214121140816035ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | XIAOFENG QI | | FLORIDAUSA |
| 4615 | 4/24/2014 | 1 | C0220140421072053567345ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MELODY TSE | | ANGELESCALIFORNIAUSA |
| 4616 | 6/14/2013 | 1 | C201306131243401126S6ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU ZHEN LEE | | CALIFORNIA USA |
| 4617 | 1/14/2014 | 1 | C01201401131052532045SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | LIMING ZHOU | | SOLONOHIOUSA |
| 4618 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIMING ZHOU | | OH,OH,OH |
| 4619 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02BA80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING YEE CHU | | FREMONTCAUSA |
| 4620 | 2/24/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 1S | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER CHOY | | FORT LAUDERDALEFLORIDA |
| 4621 | 12/15/2014 | 1 | C01201412112183916828SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MING LI | | CALIFORNIA-USA |
| 4622 | 9/13/2013 | 1 | C201309120811125SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LEE | | HERCULESCALIFORNIAUSA |
| 4623 | 6/9/2013 | 1 | C201306071233416521SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINGLAN ZHAO | | HENDERSONNEVADAUSA |
| 4624 | 6/13/2013 | 1 | C201306110906024912115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THEODORE R QUARLES J | | OKLOOSA,MARYB ESTHERFLORIDAUSA |
| 4625 | 2/3/2013 | 1 | SET TOP BOX 1SET AC867E034308 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADAM YUAN | | PENNSYLVANIAUSA |
| 4626 | 10/9/2012 | 2 | SET TOP BOX 2SETS AC867E02B207SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRAC | | LAS VEGASNV |
| 4627 | 9/30/2013 | 1 | C2013092800404089137ZSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JOSEPH G YANG | | SAUGUSMASSACHUSETTSUSA |
| 4628 | 7/27/2014 | 1 | C0220140703093210237162ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUN LI | | -PHILADELPHIA-PENNSYLVANIA-USA |
| 4629 | 12/28/2011 | 2 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | LONGWAY | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY L WANG | | HI 96818 HONOLULU HAWAII USA,HI,HI |
| 4630 | 2/6/2015 | 1 | C01201505140914211815TSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | MAN HOO WONG | | -EDISON-NEW JERSEY-USA |
| 4631 | 5/13/2013 | 1 | C201305092590495124SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NEWMING HSU | | SHARENMASSACHUSETTSUSA |
| 4632 | 5/13/2013 | 1 | C201305113105414234ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANYU ZENG | | NEW YORKUSA |
| 4633 | 5/31/2013 | 1 | C201305300859234258SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN WANG | | BROCKTONMAUSA |
| 4634 | 5/30/2013 | 1 | C201305271052305088SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY XUE | | SAN FRANCISCOCALIFORNIAUSA |
| 4635 | 1/10/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE CHEN | | CALIFORNIAUSA |
| 4636 | 1/9/2015 | 1 | C01201501070249597845SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QING HUANG | | FREMONT-CALIFORNIA-USA |
| 4637 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILSON LI | | NATICKMAUSA |
| 4638 | 7/7/2013 | 1 | C201307160927286934SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI CHING LUNG | | NEW YORKUSA |
| 4639 | 4/24/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG TSUI | | EAST BRUNSWICKUNITED STATES |
| 4640 | 4/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSUI | | APT 4FALISADES PARKNJUSA |
| 4641 | 1/14/2013 | 1 | SET TOP BOX 1SET AC867E035481 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BONNIE WANG | | NEW YORKNEW YORKUSA |
| 4642 | 1/20/2015 | 1 | C01201501171103565858ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DANNY HUI | | OREGON-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT TYpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4643 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON KONG | | CALIFORNIAUSA |
| 4644 | 8/15/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAU TAI CHIM | | ROCKVILLEMDUSA |
| 4645 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867032S12232SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANG ZHOW YOUNG | | COURTSAN PABLOCAUSA |
| 4646 | 3/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PIN TRAN | | COLLEGE POINTNEW YORKUSA |
| 4647 | 8/23/2012 | 1 | SET TOP BOX AC867032782952SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN LIN | | NAPERVILLEILUSA |
| 4648 | 7/26/2012 | 1 | MEDIA PLAYER 1SET AP30565CARMEDIA PLAYER 1SE | 18 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | TEAFCO INC. | | LA HABRA, CA 90631 USA,CA,CA |
| 4649 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THEODORE LAU | | USA,WA,WA |
| 4650 | 5/2/2013 | 1 | C201304271241438211SSET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YU KUN CHIAO | | SCOTTSDALEARIZONAUSA |
| 4651 | 12/9/2014 | 1 | C012014120510081380SET TO | 25 | DUN XIE | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DUN XIE | | GILMERTXUSA |
| 4652 | 2/9/2015 | 1 | C012015020512473694223SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HUAN HUANG | | CALIFORNIA-USA |
| 4653 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENJIE ZHENG | | WOODSIDENEW YORKUSA |
| 4654 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMD |
| 4655 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 4656 | 4/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 4657 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867030C8205SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 4658 | 2/18/2014 | 1 | C012014021600135994106SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUNG LEE | | MARYLANDUSA |
| 4659 | 3/10/2014 | 1 | C012014030522460964305SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUNG LEE | | MARYLANDUSA |
| 4660 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOO KIM | | SAN JOSE CA USA |
| 4661 | 6/5/2014 | 1 | C012014060310172045721SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YI SONG | | ANDOVERKANSASUSA |
| 4662 | 11/26/2012 | 2 | SET TOP BOX 2SETS AC867032FE4 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K YAU | | RICHMONDVIRGINIAUSA |
| 4663 | 6/17/2014 | 1 | C012014061302161950466SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUJING GUAN | | MICHIGAN-USA |
| 4664 | 1/22/2015 | 1 | C012015012006563957784SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YIN LONG | | CALIFORNIA-USA |
| 4665 | 3/24/2014 | 1 | C072014032305273773446SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD,NO.4 | SHENZHEN,CHINA | GUANGDONG | LI ZHANG | | JACKSONVILLEFLORIDAUSA |
| 4666 | 5/2/2013 | 1 | C201304261159549706135SET TO | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIMING | | PENNSYLVANIAUSA |
| 4667 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867032750ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARETCHU | | RAMONCAUSA |
| 4668 | 10/14/2014 | 1 | C012014101101152677208SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JOANNA LEE | | APT 8A NEW YORK-USA |
| 4669 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031687 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN CHEN | | PENNSYLVANIAUSA |
| 4670 | 11/7/2013 | 1 | C201311050410434217S65T TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING, NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MR. LIN MORIARTY | | GREENFIELDWISCONSINUSA |
| 4671 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADRIAN CHU | | WASHINGTONUSA |
| 4672 | 5/10/2013 | 1 | C201305081339303811565SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADRIAN CHU | | WASHINGTONUSA |
| 4673 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX KIM | | ACWORTHGAUSA |
| 4674 | 9/25/2014 | 1 | C012014092235612211SBSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JIEHUA LIU | | -VISALIA-CALIFORNIA-USA |
| 4675 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867032B39FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEHUA LIU | | BVISALIACAUSA |
| 4676 | 5/31/2013 | 1 | C201305301156589908SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGFEI CHEN | | CALIFORNIAUSA |
| 4677 | 7/24/2012 | 1 | SET TOP BOX 1SET, WIRELESS CARSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI MAI | | SAN FRANCISCOCAUSA |
| 4678 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E0281CFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINLAI | | GRAND FORKSNORTH DAKOTAUSA |
| 4679 | 1/21/2015 | 1 | B012015011910390219324SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WILLIAM CHAN | | PARK-CALIFORNIA-USA |
| 4680 | 12/5/2014 | 1 | C012014120302343974144SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JULYTSAI | | -HONOLULU-HAWAII-USA |
| 4681 | 10/31/2011 | 1 | SET TOP BOX 1SET  MAC:SET TOP BOX 1SET  MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIPING MATTINGLY | | TROY MICHIGAN USA,MI,MI |
| 4682 | 4/10/2015 | 1 | B14201504081831289719SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | SHAO XIANG | | RICHMOND HEIGHTS-OHIO-USA |
| 4683 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E03157B | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANY SIEM | | MONTEREY PARKCALIFORNIAUSA |
| 4684 | 12/29/2012 | 2 | SET TOP BOX 2SETS AC867E03437 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANY SIEM | | MONTEREY PARKCALIFORNIAUSA |
| 4685 | 1/8/2013 | 1 | SET TOP BOX 1SETCA867E03595 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNTO CHAN | | LAS VEGASNEVADAUSA |
| 4686 | 1/17/2013 | 1 | SET TOP BOX 1SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNTO CHAN | | LAS VEGASNEVADAUSA |
| 4687 | 1/19/2015 | 1 | C012015011501086611705SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KYLE CHUANG | | SAN FRANCISCO-CA-USA |
| 4688 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | DUBLINCAUSA |
| 4689 | 5/29/2013 | 1 | C201305280521177254255T TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG YANG | | CALIFORNIAUSA |
| 4690 | 5/19/2013 | 1 | C012015051510012233423SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUNYUE LUO | | -NEW JERSEY-USA |
| 4691 | 5/8/2013 | 1 | C201305061310144123SSET TOP | 25 | BI WEN LIU | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | CHUNYUE LEE | | TEXASUSA |
| 4692 | 1/26/2015 | 1 | C012015012110504450835SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUSANNA CHOY | | -TEMPE-ARIZONA-USA |
| 4693 | 12/5/2014 | 1 | B012014121910434422328SET TOP BOX 1 SETS:0 | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WOON TAM | | -ELK GROVE-CA-USA |
| 4694 | 12/22/2014 | 1 | B012014121910434422328SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WOON TAM | | ELK GROVECA-USA |
| 4695 | 2/10/2015 | 1 | B012015020714291490998SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WOON TAM | | GROVE-CALIFORNIA-USA |
| 4696 | 11/1/2011 | 1 | SET TOP BOX 1SET MAC:ACB67E002SET TOP BOX 1SE | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIANG XIE | | SUGAR LAND TX USA |
| 4697 | 6/18/2013 | 1 | C201306140659146653SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING XIE | | B, LOS ANGELES, CA USA |
| 4698 | 11/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARD HUANG | | SKOKIEILLINOISUSA |
| 4699 | 10/26/2012 | 1 | SET TOP BOX 1SET AC867032A2B1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK WU | | ELMHURSTNYUSA |
| 4700 | 9/19/2012 | 1 | SET TOP BOX AC867032B70ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK WU | | NYUSA |
| 4701 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOWEILEE | | APT 168SEATTLEWAUSA |
| 4702 | 8/6/2012 | 1 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KA HO LI | | #258SEATTLEWAUSA |
| 4703 | 2/26/2013 | 1 | SET TOP BOX 1SET AC867E03C879 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAIHENG | | WASHINGTONUSA |
| 4704 | 6/18/2013 | 1 | C201306140134158178056T TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALICE HUANG | | NORTH CAROLINAUSA |
| 4705 | 5/23/2013 | 1 | C201305304475264144SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HING FANG | | CITYCALIFORNIAUSA |
| 4706 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUNHAN DIEP | | HAWAIIUSA |
| 4707 | 6/14/2013 | 2 | C201306131701279347956T TOP | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARRIE MAKCHANG | | HONOLULUHAWAIIUSA |
| 4708 | 5/19/2013 | 1 | B14201505180916006819SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIANHUI LIU | | CHARLOTTE NORTH CAROLINA-USA |
| 4709 | 5/22/2013 | 1 | C201305220942293319195SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY WHAM | | TEXASUSA |
| 4710 | 5/31/2013 | 1 | C201305301556367175SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YEUNG | | BELLEVUEWASHINGTONUSA |
| 4711 | 6/3/2014 | 1 | C132014052813548619178SET TO | 27 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YEUNG | | BELLEVUEWAUSA |
| 4712 | 1/21/2015 | 1 | B012015011913471118314SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAOLEI XU | | FAIRPORT-NEW YORK-USA |
| 4713 | 7/9/2014 | 1 | C012014070708074669178SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTHONY, TRAM | | -WASHINGTON-USA |
| 4714 | 6/21/2013 | 1 | C201306200432211465SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINKE HUANG | | ROCHESTERMINNESOTAUSA |
| 4715 | 4/3/2014 | 1 | C022014040105111211607SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAVID HA | | OKLAHOMA CITYOKLAHOMAUSA |
| 4716 | 6/18/2013 | 1 | C201306140134512651205ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANG KIM | | REDWOOD CITYCALIFORNIAUSA |
| 4717 | 1/7/2015 | 1 | C012015010515333589760SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HIU FUNG WONG | | CHICAGO-ILLINOIS-USA |
| 4718 | 1/6/2015 | 2 | C012015010515333589760SET TOP BOX 2 SETS:0 | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HIU FUNG WONG | | ILLINOIS-USA |
| 4719 | 5/6/2013 | 1 | C201305031170026321SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LING | | MARRIMATIORIDAUSA |
| 4720 | 12/3/2013 | 1 | C201312010528826548525ET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING, NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MICHAEL LING | | FLORIDAUSA |
| 4721 | 9/10/2012 | 1 | SET TOP BOX 1SET AC867E03A8D8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENZHEN HUANG | | CHICAGOILLINOISUSA |
| 4722 | 8/25/2012 | 3 | SET TOP BOX 3SETS AC867020B634SET TOP BOX 3S | 75 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUDONGTONG | | BATTLE CREEKMICHIGANUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4723 | 7/24/2013 | 1 | C201307231533063369495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON HO | | PORTLANDOREGONUSA |
| 4724 | 3/8/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LARRY TANG | | NEW YORK NEW YORK USA |
| 4725 | 4/10/2015 | 1 | B142015040818313787288SET TOP | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | HONGYUAN JIAO | | CHICAGO-ILLINOIS-USA |
| 4726 | 8/15/2014 | 1 | C072014081219315662648SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, ZHEN, | | CHINA | GUANGDONG | QIANG ZHENG | | -NEVADA-USA |
| 4727 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E02CA6D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XILIANG ZHOU | | ILLINOISUSA |
| 4728 | 3/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XILIANG ZHOU | | ILLINOISUSA |
| 4729 | 10/25/2011 | 1 | SET TOP BOX 1SET MAC:1610SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN NICHOLAS | | SOUTH ELGIN IL USA,IL,IL |
| 4730 | 5/18/2015 | 1 | C012015051413594161296SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | JINGLIANG RONG | | FRANCISCO-CALIFORNIA-USA |
| 4731 | 1/2/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN | | CHICAGOILLINOISUSA |
| 4732 | 11/12/2013 | 1 | C201311082102481496SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YAN LIU | | WESTERVILLEOHIOUSA |
| 4733 | 8/15/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYCHEUNG | | DILUSA |
| 4734 | 8/7/2012 | 2 | SET TOP BOX 2SETS 1SET TOP | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HUANG | | BRUNSWICKNEW JERSEYUSA |
| 4735 | 7/23/2012 | 2 | SET TOP BOX 1SET AC867E008CBESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HUANF | | NEW JERSEYUSA |
| 4736 | 6/13/2013 | 1 | C201306090702478106356T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI S NG | | MARYLANDUSA |
| 4737 | 5/18/2015 | 1 | C012015051406210922941SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHRISTY QIN | | -HONOLULU-HAWAII-USA |
| 4738 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI XU | | WASHINGTONUSA |
| 4739 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI MAI | | WASHINGTONUSA |
| 4740 | 3/13/2012 | 2 | SET TOP BOX 1SET TOP | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUANTU | | MIAMIFLUSA |
| 4741 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1S | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM THAI | | NEW YORK USA |
| 4742 | 12/4/2014 | 1 | C012014120211565628588SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHIHONG FANG | | -HOUSTON-TEXAS-USA |
| 4743 | 1/21/2015 | 1 | 2015-SC02-0188SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHIHONG FANG | | -HOUSTON-USA |
| 4744 | 5/20/2013 | 1 | C201305162350585120725ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIEN VAN | | KENTWOODMICHGANUSA |
| 4745 | 5/14/2015 | 1 | B142015051314163538761SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | BO TANG | | -MEMPHIS-TENNESSEE-USA |
| 4746 | 7/25/2013 | 1 | C201307221232566296356T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIONG XIAOLIN | | BELLAIRETEXASUSA |
| 4747 | 3/3/2015 | 1 | C032015022722473312657SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIONG XIAOLIN | | BELLAIRE-TEXAS-USA |
| 4748 | 1/5/2015 | 1 | C022014123020154126260SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | REBECCA LI | | -CALIFORNIA-USA |
| 4749 | 7/9/2013 | 1 | C201307081355389799 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN YIP | | CHANDLERARIZONAUSA |
| 4750 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STANLEY HUANG | | CIRELK GROVECA |
| 4751 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867E037A0D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSU WU | | WASHINGTONUSA |
| 4752 | 3/13/2014 | 3 | C012014031111251840195SET TO | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHAI CHUAN CHIU | | WASHINGTONUSA |
| 4753 | 5/13/2015 | 1 | B142015051210225224725SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | KWONG LEE | | -CALIFORNIA-USA |
| 4754 | 5/3/2013 | 1 | C201308300604459249SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WEN XIN CHEN | | WISCONSINUSA |
| 4755 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027340SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK MAY | | OCOEEFLORIDAUSA |
| 4756 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONG S PARK | | |
| 4757 | 12/11/2012 | 1 | SET TOP BOX 1SETAC867E03248C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUJUN YANG | | TEXASUSA |
| 4758 | 7/30/2013 | 1 | C201307260938455212425ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC WU | | ROADGLENDALEWISCONSINUSA |
| 4759 | 8/26/2013 | 1 | C201308242324315937 1SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHIH CHEN | | HOUSTONTEXASUSA |
| 4760 | 6/20/2013 | 1 | C201306190154114409 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID YAU | | BAYSIDENEW YORKUSA |
| 4761 | 10/22/2014 | 1 | C201014101714221599198SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | FAN YANG | | -MERCER ISLAND-WASHINGTON-USA |
| 4762 | 6/21/2013 | 1 | C201306190456292944955T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY LIU | | VIRGINIA BEACHVIRGINIAUSA |
| 4763 | 11/29/2013 | 1 | C201311271619181838SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHENG KANGBIN | | NEW YORKUSA |
| 4764 | 4/14/2015 | 1 | B142015041410595861306SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | MY NEIGHBOUR | | CA |
| 4765 | 11/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CAR | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI WEN YU | | ILLINOISUSA |
| 4766 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI YAN CHAN | | BAYSIDENEW YORKUSA |
| 4767 | 2/5/2015 | 1 | C012015020305545439886SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PING SHIH | | GLENDALE-CALIFORNIA-USA |
| 4768 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E008EE2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY HUANG | | FRANCISCOCALIFORNIAUSA |
| 4769 | 5/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUKLUMMA | | SFCAUSA |
| 4770 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034062 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHEK Y SEI | | WEALESPENNSYLVANIAUSA |
| 4771 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL LUK | | MILPITASCA |
| 4772 | 9/11/2013 | 2 | B201309090924077430SSET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PATRICK K HO | | APT. 103, PASADENACALIFORNIAUSA |
| 4773 | 4/11/2013 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | BAGGONG JIANG | | ROUGE, LA 70820 USA,LA,LA |
| 4774 | 10/31/2013 | 1 | DOCID:394445ET TOP BOX 1 SET | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ,CHINA | GUANGDONG | SENG MASTER DESIGNER | | CHAMBLEE GA 30341 USA |
| 4775 | 11/11/2013 | 1 | DOCID:397145ET TOP BOX FOR R | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ,CHINA | GUANGDONG | SENG MASTER DESIGNE | | CHAMBLEE GA 30341 USA |
| 4776 | 6/29/2012 | 1 | C072014032703642150347SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ,CHINA | GUANGDONG | XU YANG | | CALIFORNIAUSA |
| 4777 | 4/15/2015 | 1 | B142015041513390010165SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | FENG ZHENG | | SUITE#3-KITTY HAWK-AUSTINTXUSA |
| 4778 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E02818CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITYONG | | AUSTINTXUSA |
| 4779 | 5/30/2012 | 1 | C201310230656392542385ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAM NGUY | | HAWTHORNECALIFORNIAUSA |
| 4780 | 10/24/2013 | 1 | C201310230656392542385ET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RODERICK SON | | HAWTHORNECALIFORNIAUSA |
| 4781 | 5/30/2014 | 1 | C022014052814854265405ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ANDY LY | | CALIFORNIAUSA |
| 4782 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC | 12 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG CHANG | | SUGAR LAND TX USA |
| 4783 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00C66ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG CHANG | | SUGAR LAND TX USA |
| 4784 | 5/19/2015 | 1 | C012015051707241097801SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | CHUNG TANG | | CONCORD-CALIFORNIA-USA |
| 4785 | 5/19/2015 | 1 | C012015051707241097801SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | CHANGSONG | | COLUMBIAMARYLANDUSA |
| 4786 | 2/16/2015 | 1 | B012015021509114457801SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GERARDO SIBAJA | | 650-DIRIA,-FLORIDA-USA |
| 4787 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI ZHENG | | NEW YORKNYUSA |
| 4788 | 6/4/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAILEUNG LAU | | BRONXNYUSA |
| 4789 | 6/5/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAILEUNG LAU | | BRONXNYUSA |
| 4790 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E029162SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO XIAO LI | | VEGASNEVADAUSA |
| 4791 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1S | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EVA CHOI | | LAS VEGASNEVADAUSA |
| 4792 | 4/11/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | XING PAN | | SUGAR LAND TX USA,TX,TX |
| 4793 | 4/16/2014 | 2 | C022014041413849641602SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JOHN H CHU | | PRAIRIE TXUSA |
| 4794 | 1/22/2014 | 1 | C012014012010142573168SET TO | 27 | TENSENSE TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TOM MOTOYAMA | | GARDENAUSA |
| 4795 | 1/7/2014 | 1 | C012014010305345233015ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIANG YOU MU | | A1COLUMBIAMARYLANDUSA |
| 4796 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E008ADASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANMEI HE | | SOUTH PASADENACALIFORNIAUSA |
| 4797 | 5/20/2013 | 1 | C201305161101173110SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANMEI HE | | GARDENAWKUSA |
| 4798 | 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINGJIAN | | CA USA,CA,CA |
| 4799 | 6/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGLIN XU | | SAN RAMON CA USA |
| 4800 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGLIN XU | | SAN RAMONCAUSA |
| 4801 | 4/5/2012 | 1 | SET TOP BOX 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON CHAU | | SANTA CLARACALIFORNIAUSA |
| 4802 | 4/6/2012 | 1 | SET TOP BOX 1SETROIRELESS CARD | 8 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | BENSON CHAU | | SANTA CLARACALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVpd Unit Total | descr_goods | decl_value | shname | shaddr2 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4803 | 5/11/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG DU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY WAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4804 | 6/3/2013 | 1 | C20130510420042085OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY WANG | | SAN FRANCISCOCALIFORNIAUSA |
| 4805 | 4/19/2013 | 1 | C20130418094851519231SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTIN YUEN | | CITYCALIFORNIAUSA |
| 4806 | 12/24/2014 | 1 | B01201412231541383733SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HENRY CHIANG | | -CA-USA |
| 4807 | 9/30/2011 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANPING PAN | | NEW YORK USA,NY,NY |
| 4808 | 5/5/2015 | 1 | B14201505049512039168IS SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHANG TSAI | | SUGAR LAND-TEXAS-USA |
| 4809 | 3/2/2015 | 1 | B01201502280930174609OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID GONZALEZ ROJAS | | ORLANDO-FLORIDA-USA |
| 4810 | 12/27/2013 | 1 | C01201312241545362524SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | CINDY CHENG | | HONOLULUHAWAIIUSA |
| 4811 | 7/22/2013 | 1 | C20130719072733628575SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TSUI | | SAN FRANCISCO-CA-USA |
| 4812 | 5/5/2014 | 1 | C01201405010916112856SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | CHUNYI FENG | | PENNSYLVANIAUSA |
| 4813 | 1/28/2013 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGWA HUI | | APTR3302SANTA CLARACALIFORNIAUSA |
| 4814 | 3/31/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PO CHUN LISA WONG | | HAWAII 96819HONOLULUHAWAII |
| 4815 | 6/25/2012 | 2 | SET TOP BOX 2SET/SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT KO | | ELLICOTT CITYMDUSA |
| 4816 | 3/14/2013 | 1 | SET TOP BOX 1SET AC867033664 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LING LIN | | NEW YORKUSA |
| 4817 | 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAO LIU | | MADISONWIUSA |
| 4818 | 7/24/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CARD SET TOP BOX 1SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMANDA WONG | | SAN DIEGOCAUSA |
| 4819 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867000D38SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIA LIN | | SAN DIEGCA 92130USA |
| 4820 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867102F64A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG XING YOU | | MICHIGANUSA |
| 4821 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | DAVID HUANG | | SAN ANTONIO TEXAS USA |
| 4822 | 1/23/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGWA HUI | | CENTENNIALCOLORADOUSA |
| 4823 | 7/2/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMMY NG | | NEW YORKN.Y.USA |
| 4824 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867024F78SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NENGXIAN YAO | | DRIVEMURPHYTXUSA |
| 4825 | 8/27/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | NENGXIAN YAO | | MURPHY TX USA |
| 4826 | 6/13/2013 | 1 | C20130610025333986675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIFANG KUANG | | COUNTRYSIDE, IL 60525. U S A. |
| 4827 | 1/31/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANNY COOC | | SACRAMENTOCALIFORNIAUSA |
| 4828 | 6/18/2013 | 1 | C20130614133037232795SET TOP | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY COOC | | SACRAMENTOCALIFORNIAUSA |
| 4829 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867029F375ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR GONG | | NY 11368 |
| 4830 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY LEE | | NEW YORKUSA |
| 4831 | 5/19/2015 | 1 | C01201505171002349879SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHUTING HUANG | | -ANTELOPE-CALIFORNIA-USA |
| 4832 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | 100, SAN FRANCISCOCALIFORNIAUSA |
| 4833 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867032D682 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | 100, SAN FRANCISCOCALIFORNIAUSA |
| 4834 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867030D579 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | SAN FRANCISCOCALIFORNIAUSA |
| 4835 | 4/14/2015 | 1 | B14201504131109254704OSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | MENGJIE LI | | -THOUSAND OAKS- |
| 4836 | 1/27/2015 | 1 | C01201501240815076341BSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FERNANDO ZHONG | | 2-PASADENA-CALIFORNIA-USA |
| 4837 | 11/22/2011 | 1 | SET TOP BOX 2SET/SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOQIANG WANG | | 4TH FL NEW YORK NY USA,NY,NY |
| 4838 | 8/20/2013 | 1 | C20130817330628643855SET TOP | 20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | CUIJUAN ZENG | | VIRGINIAUSA |
| 4839 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867024A45OSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIZUO FIELDS | | CLAYNEW YORKUSA |
| 4840 | 8/2/2012 | 1 | SET TOP BOX 1SET AC867033355E | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIEHUANG | | LAS VEGAS NV USA |
| 4841 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867033355E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHE DUAN | | 103MAIMIFLORIDAUSA |
| 4842 | 12/9/2014 | 1 | C01201412071705416699SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUANGLIANGLEI | | -EUGENE-OREGON-USA |
| 4843 | 12/9/2014 | 1 | C01201412071714446737ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUANGLIANGLEI | REDACTED | -EUGENE-OREGON-USA |
| 4844 | 12/9/2014 | 1 | C01201412071720247021SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUANGLIANGLEI | | -EUGENE-OREGON-USA |
| 4845 | 6/20/2013 | 1 | C20130619044226420145SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACH CONG | | PENNSYLVANIA 19143 USA |
| 4846 | 6/18/2014 | 1 | C01201406163131107286441SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | CONG H CHEN | | -WASHINGTON-USA |
| 4847 | 2/20/2015 | 1 | C01201501171554374666BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WILLIAM CHEN | | CITY-CALIFORNIA-USA |
| 4848 | 2/24/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYING WONG | | FAIRFAXVIRGINIA |
| 4849 | 1/19/2015 | 1 | C01201501150443172348OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAODZANG WANG | | -WEST VIRGINIA-USA |
| 4850 | 10/28/2013 | 1 | C20131025012634235515ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | OWEN SO | | CLINTONNEW JERSEYUSA |
| 4851 | 11/30/2011 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LICAI LUO | | MALDEN MA USA,MA,MA |
| 4852 | 12/9/2011 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | | LICAI LUO | | MALDEN MA USA,MA,MA |
| 4853 | 5/23/2014 | 1 | DOCID:4419945ET TOP BOX 1 SET | 27 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KINHSON SU | | CITY NEW JERSEY USAUSA |
| 4854 | 12/1/2011 | 2 | SET TOP BOX 2SET/SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KINHSON SU | | ATLANTIC CITY NJ USA |
| 4855 | 5/13/2014 | 1 | B01201405121012334667SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | KINHSON SU | | CITYNEW JERSEYUSA |
| 4856 | 6/4/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDWONG | | GREAT NECKNYUSA |
| 4857 | 4/10/2013 | 1 | B201304090921518971SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZWEI LI | | JAMESBURGNEW JERSEYUSA |
| 4858 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU LING PAN | | CITYCALIFORNIAUSA |
| 4859 | 5/16/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DALY CITYCALIFORNIAUSA | | DALY CITYCALIFORNIAUSA |
| 4860 | 5/3/2012 | 1 | SET TOP BOX 1SET,PLC 2SET/SET TOP BOX 1SET,PL | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | TENGMU WANG | | ALHAMBRACALIFORNIAUSA |
| 4861 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867026D201SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | WOODSIDE NYUSA |
| 4862 | 8/13/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | WOODSIDE NYUSA |
| 4863 | 3/15/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | WOODSIDE NYUSA |
| 4864 | 2/29/2012 | 1 | SET TOP BOX 1SET/SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN QIU | | BROOKLYNNY |
| 4865 | 12/23/2013 | 1 | C01201312201747555367SET TOP | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADA CHAN | | FRESH MEADOWS NY USA,NY,NY |
| 4866 | 12/23/2013 | 1 | SET TOP BOX 1SET AC867033430F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUO LIU | | MASPETHNEW YORKUSA |
| 4867 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867033371 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEANNETTE CHEN | | NEW YORK USA |
| 4868 | 12/27/2012 | 5 | SET TOP BOX 5SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN F. ZHANG | | FLUSHING NY USA |
| 4869 | 7/18/2013 | 1 | C20130715140735260395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP WEI | | CALIFORNIAUSA |
| 4870 | 7/31/2013 | 1 | C20130729112004154715ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEN CHAN | | GARDENSNEW YORKUSA |
| 4871 | 11/1/2013 | 1 | C20130908051224291106SET TOP | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | TIANCHEN LUO | | SEATTLEWASHINGTONUSA |
| 4872 | 10/23/2013 | 1 | C20130920102533589375ET TOP | 30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | YIFENG ZHANG | | OODONA USA,AZ,AZ |
| 4873 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:2815SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAYU CHEN | | PORTLAND OREGONUSA |
| 4874 | 8/13/2013 | 1 | C01201408101205124379SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | XIAYU CHEN | | -OREGON-USA |
| 4875 | 6/29/2014 | 1 | C01201406190504463021SET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHAN | | WAYSAN RAMONCAUSA |
| 4876 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867035988 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHAN | | BELLEVUEWASHINGTONUSA |
| 4877 | 1/30/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGYAO ZHANG | | VIRGINIA BEACHVIRGINIAUSA |
| 4878 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL HANM | | CALIFORNIAUSA |
| 4879 | 11/1/2013 | 1 | C20130809035008841495ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | PAUL HANM | | CALIFORNIAUSA |
| 4880 | 8/19/2013 | 1 | C20130815011906521733SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL HANM | | CALIFORNIAUSA |
| 4881 | 6/4/2012 | 4 | SET TOP BOX 4SET/SET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAN CHAN | | ALAMEDACAUSA |
| 4882 | 5/18/2015 | 1 | C01201505141044461016SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PENG LEI | | -CENTREVILLE-VIRGINIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4883 | 4/26/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZEWAI LEE | | OVIEDOFLUNITED STATES |
| 4884 | 7/9/2013 | 1 | C2013070610221213873SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C.Y. LEE | | OVIEDOFLORIDAUSA |
| 4885 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E030DBD0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOYUAN MA | | CENTREVILLE VIRGINIAUSA |
| 4886 | 4/12/2012 | 1 | C2013112012364694785SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C.Y.NIE | | CASTRO VALLEYCALIFORNIAUSA |
| 4887 | 11/22/2013 | 1 | C2013112012364694785SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHU CHUN LAU | | JOINCALIFORNIAUSA |
| 4888 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02B8025SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHISHUN ZHANG | | MIDDLETOWNCTUSA |
| 4889 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TENGHON HA | | QUINCYMAUSA |
| 4890 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES WU | | WHEELINGILLINOISUSA |
| 4891 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C42B5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK CHOY | | ROSEVILLECAUSA |
| 4892 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOMNG | | TUALATINORUSA |
| 4893 | 1/19/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING PING ZOU | | BROOKLYNNYUSA |
| 4894 | 3/26/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING PING ZOU | | BROOKLYNNYUSA |
| 4895 | 3/7/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VENUS SZE | | BROOKLYNNY |
| 4896 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270ABSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEE | | UNION CITYCAUSA |
| 4897 | 7/31/2013 | 1 | C20130730014825580455SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN JIANG | | PORTLANDOREGONUSA |
| 4898 | 3/5/2013 | 1 | SET TOP BOX 1SETAC867E037817 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL NGAI | | NEW YORKUSA |
| 4899 | 4/16/2014 | 1 | C092014041423502615465SET TOP | 25 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHRISTINE WANG | | NAPERVILLEILLINOISUSA |
| 4900 | 5/28/2014 | 1 | C022014052506125877385SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WENDY FAN | | DIEGOCALIFORNIAUSA |
| 4901 | 1/29/2015 | 1 | C012015012707311895000SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BENNY THAI | | -NEBRASKA-USA |
| 4902 | 12/5/2014 | 1 | C022014120312253660415SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BRANDON TRUONG | | -LOS ANGELES-CALIFORNIA-USA |
| 4903 | 6/10/2014 | 1 | C012014060600217162965SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SIYI WANG | | -OHIO-USA |
| 4904 | 7/8/2014 | 1 | C012014070609292912942SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MICHELLE WU | | -COLUMBUS-OHIO-USA |
| 4905 | 5/10/2013 | 1 | C2013050912174193908SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG CHEN | | ORLANDOFLORIDAUSA |
| 4906 | 12/15/2014 | 1 | C132014121109065016312SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | JINLI XU | | SAN GABRIEL-CALIFORNIA-USA |
| 4907 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02548TSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGHE LIU | | DRPLANOTXUSA |
| 4908 | 1/20/2015 | 1 | C012015011802442261756SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | YONGHE LIU | | -TEXAS-USA |
| 4909 | 1/22/2015 | 1 | C012015012002125113330SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | VINCENT YIP | | -MARYLAND-USA |
| 4910 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E025254SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG WANG | | HOUSTONTXUSA |
| 4911 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030536 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND HUANG | | STOCKTONCALIFORNIAUSA |
| 4912 | 4/10/2013 | 1 | DOCID:339165ET TOP BOX 1SET | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND HUANG | | STOCKTONCALIFORNIAUSA |
| 4913 | 2/9/2015 | 1 | C012015020507252553557SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RONGQING WANG | | UTAH-USA |
| 4914 | 5/9/2014 | 1 | SET TOP BOX 1 SETS | 50 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | | YAN BIAN | | CO BOX61 USA |
| 4915 | 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAILUN QIAN | | DR AUGUSTA GA USA |
| 4916 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E02FE83 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DI FENG | | SUITE 200MADISONWISCONSINUSA |
| 4917 | 12/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUBO HOU | | BALLSTON LAKENYUSA |
| 4918 | 5/24/2012 | 6 | SET TOP BOX 6SETS WIRELESS CARSSET TOP BOX 6S | 160 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICOLE LEE | | LEVITTOWNNYUSA |
| 4919 | 5/12/2015 | 1 | C012015050811501177123SET TO | 10 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WEI-HUNG CHEN | | NEW JERSEY-USA |
| 4920 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHIU TAM | | QUINCYMAUSA |
| 4921 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | UNIT 2 QUINCY MA USA |
| 4922 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | UNIT 2QUINCYMAUSA |
| 4923 | 9/3/2013 | 1 | C2013082923483982421SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GEOFFREY HSU | | TEXASUSA |
| 4924 | 9/20/2013 | 2 | C2013091414353958752SET TOP | 56 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GEOFFREY HSU | | PLANO |
| 4925 | 3/4/2014 | 1 | C022014030107432675987SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | STANLEY KWONG | | 1WOODLAND HILLSCALIFORNIAUSA |
| 4926 | 1/22/2015 | 1 | B012015012017322250779SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | MICKY CHAN | | CALIFORNIA-USA |
| 4927 | 4/8/2013 | 1 | SET TOP BOX 1SET AAAC867E040449 | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAMMIE WONG | | PORTLANDOREGONUSA |
| 4928 | 10/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | | GUANGDONG | YUANWEI DENG | | NORCROSS,GA 30092 USA |
| 4929 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY TRIEU | | ORANGE CA USA |
| 4930 | 5/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY TRIEU | | ORANGECAUSA |
| 4931 | 12/11/2012 | 2 | SET TOP BOX 2SETS USB 2PCS RCC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINYI TUNG | | FLUSHINGNEW YORKUSA |
| 4932 | 9/22/2013 | 1 | C2013092000081314270SET TOP | 25 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | LIN KONG | | PORTLANDOREGON USA |
| 4933 | 12/5/2014 | 1 | C012014120304275015713SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | LIN KONG | | -PORTLAND-OREGON-USA |
| 4934 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BE88SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY CHAN | | COLUMBIAMARYLANDUSA |
| 4935 | 1/7/2015 | 1 | C012015010510473446819SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YINING DING | | -SUGAR LAND-TEXAS-USA |
| 4936 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | YUNCHENG HE | | LAWRENCE KS USA,KS,KS |
| 4937 | 3/15/2013 | 1 | SET TOP BOX 1SETAC867E03983C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YAN | | CARMEL INDIANAUSA |
| 4938 | 5/13/2015 | 1 | C012015051008273784851SET TO | 10 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | TONY TSAI | | GARDENS-NEW YORK-USA |
| 4939 | 4/9/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY YEE | | 102 GOLETA CA USA,CA,CA |
| 4940 | 4/18/2013 | 1 | C2013041709491246567SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN FENG | | 21PITTSBURGHPENNSYLVANIAUSA |
| 4941 | 7/19/2013 | 1 | C2013071803340350412SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINHUA LIU | | BRENTWOODTENNESSEEUSA |
| 4942 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD LAU | | LAS VEGASNEVADAUSA |
| 4943 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270F0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM KWAN LAU | | MASPETHNYUSA |
| 4944 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD LAU | | SUNNYVALE CA USA |
| 4945 | 7/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN LAU | | #2FL FLUSHING NY USA |
| 4946 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027BD4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN JUN | | BUENA PARKCAUSA |
| 4947 | 1/6/2012 | 1 | PLC 1SETPLC 1SET | 5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEEF LI | | CANTONMICHIGANUSA |
| 4948 | 12/26/2013 | 1 | SET TOP BOX 1SET MAC:509ESET TOP BOX 1SET M | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFFLI | | SANTA CLARACAUSA |
| 4949 | 4/15/2015 | 1 | C012015041302130957332SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LINJIA ZHANG | | -DUBLIN-OHIO-USA |
| 4950 | 1/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN,GUANGDONG | GUANGDONG | SAM TA | | PHILADELPHIAPENNSYLVANIAUSA |
| 4951 | 12/9/2012 | 1 | SET TOP BOX 1 SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4952 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCA |
| 4953 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCO |
| 4954 | 3/29/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4955 | 11/14/2013 | 1 | C2013111209070520435SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MARK LOI | | NEW YORKUSA |
| 4956 | 4/23/2013 | 1 | C2013042211192337080SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | 2131 PORTLAND OR USA |
| 4957 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | 3RD FLOORLONG BEACHCAUSA |
| 4958 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | 3RD/FLLONG BEACH CALIFORNIA |
| 4959 | 7/28/2014 | 1 | C012014072315128129179SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HELEN LAU | | -RIVERSIDE-CALIFORNIA-USA |
| 4960 | 6/24/2013 | 1 | C2013062111562159115SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN WANG | | COPPELLTEXASUSA |
| 4961 | 1/30/2013 | 1 | SET TOP BOX 1SET AC867E00117875SET TOP BOX 1S | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | YUNCHENG HE | | CA USA |
| 4962 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORK NY USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4963 | 8/8/2013 | | C20130806013209530371SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZE | | EN,CHINA | SHENZHEN | GUANGDONG | MR. PAUL RYU | | CLIFFS, NJ USA |
| 4964 | 1/4/2013 | 1 | SET TOP BOX 2SETSAC76703S409 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGZHI HUANG | | SACRAMENTOCALIFORNIAUSA |
| 4965 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSUHWA HSIAO | | STATEN ISLANDNEW YORK |
| 4966 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRAD CHUN | | RIDGEFIELDNJUSA |
| 4967 | 6/28/2013 | 1 | B201306261001208152ISET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEERA KIM | | NEW JERSEYUSA |
| 4968 | 7/16/2012 | 1 | SET TOP BOX 1SETCB76703707 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY WONG | | CHINO HILLSCALIFORNIAUSA |
| 4969 | 4/1/2013 | 1 | SET TOP BOX 1SETACB670377D7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MS. MEI LAN YU | | ROCKVILLEMARYLANDUSA |
| 4970 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAMING LI | | HOUSTON TX USA |
| 4971 | 7/25/2012 | 1 | SET TOP BOX 1SET ACB67E00C637SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON SIEU LY | | HUMBELTEXASUSA |
| 4972 | 1/19/2015 | 1 | C1320150114175908639966SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUCH AN HE | | WASHINGTON-USA |
| 4973 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY CHAN | | VEGASNEVADAUSA |
| 4974 | 8/14/2012 | 1 | SET TOP BOX 1SET ACB670326878SET TO BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALVINLUK | | PLANOTEXASUSA |
| 4975 | 11/27/2013 | 1 | C201311260059497861751ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ANGIE YANG | | LOS ANGELESCALIFORNIAUSA |
| 4976 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU SZE YUEN | | GROVEILLINOISUSA |
| 4977 | 6/5/2012 | 2 | SET TOP BOX TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAN NANG LAM | | SAINT HELENSINDIANA |
| 4978 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNG SHAO | | HOUSTON TX 77004 |
| 4979 | 11/1/2011 | 1 | SET TOP BOX 1SET MAC:2A54SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DKWEI DU | | CENTREVILLE VA US |
| 4980 | 4/14/2015 | 1 | B14201504113004202018115ET TO | 29 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WEIPING ZHAO | | -RHODE ISLAND-USA |
| 4981 | 4/20/2015 | 1 | B14201504200046045912815ET TO | 50 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WEIPING ZHAO | | -RHODE ISLAND-USA |
| 4982 | 9/5/2012 | 1 | SET TOP BOX 1SET ACB67026427SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KYUNGMIN KIM | | PHILADELPHIAPAUSA |
| 4983 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRYTONG | | FLUSHINGNEW YORKUSA |
| 4984 | 1/19/2015 | 1 | C0120150115014512876215ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINSHENG YOU | | NEBRASKA-USA |
| 4985 | 9/25/2013 | 1 | C201309240101528237465ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | XIAOLI LI | | PLEASANTONCALIFORNIAUSA |
| 4986 | 2/5/2015 | 1 | CNT-150203002-1MEDIA PLAYER | 46 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN | GUANGDONG | JO KYONGHWAN | | DORAVILLE.-G-A-G-A-USA |
| 4987 | 5/19/2015 | 1 | C012015051503515383426SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUJIN WENG | | -COLUMBIA-MARYLAND-USA |
| 4988 | 1/2/2013 | 1 | SET TOP BOX 1SET ACB670034808 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIZI LI | | BROOKLYNNEW YORKUSA |
| 4989 | 1/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN HE | | RODALLASTX |
| 4990 | 1/4/2013 | 1 | SET TOP BOX 1SET ACB670034SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL LIM | | DEKALBILLINOISUSA |
| 4991 | 2/27/2015 | 1 | C012015021717001118784SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | IAN CHEUNG | | -CALIFORNIA-USA |
| 4992 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:26DSSET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GU,GUA | SHENZHEN | GUANGDONG | JIMMY TANG | | JERSEY CITY NJ U.S.A,NJ,NJ |
| 4993 | 3/5/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | S Y | | PARLINNJ |
| 4994 | 9/18/2012 | 1 | SET TOP BOX 1SET ACB67E02A3FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MAUSA |
| 4995 | 11/30/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAWAN TIAN | | SUITE 2500 ATLANTA GA USA |
| 4996 | 8/7/2012 | 1 | SET TOP BOX 1SET ACB67E00C1C6SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI ZHEN | | MAUSA |
| 4997 | 12/19/2012 | 1 | SET TOP BOX 1SETAC8670031A09 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHEN | | MASSACHUSETTSUSA |
| 4998 | 1/4/2013 | 1 | SET TOP BOX 1SETACB670355B5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHEN | | MASSACHUSETTSUSA |
| 4999 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL LIM | | GLASSBORONJ |
| 5000 | 3/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | STONEHAMMAUSA |
| 5001 | 4/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | STONEHAM MA USA |
| 5002 | 1/10/2014 | 1 | C07201401080728002692055ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | PENG XUE | | 114MALDENMASSACHUSETTSUSA |
| 5003 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SALINA | | HYDE PARKNYUSA |
| 5004 | 9/30/2013 | 2 | C201309260407304224B5ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | PAUL LI | | SICKLERVILLENEW JERSEYUSA |
| 5005 | 7/24/2012 | 1 | SET TOP BOX 1SET ACB67E00C47ISET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POYEE WONG | | BRUNSWICKNJUSA |
| 5006 | 12/21/2012 | 1 | SET TOP BOX 1SET ACB67E0031A1C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POYEE WONG | | BRUNSWICKNEW JERSEYUSA |
| 5007 | 7/26/2013 | 1 | C201307251005166684495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHOU | | NEW JERSEYUSA |
| 5008 | 10/9/2012 | 1 | SET TOP BOX 1SET ACB67E0282365ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARNALDRUSTANDI | | SACRAMENTOCALIFORNIAUSA |
| 5009 | 1/30/2015 | 1 | C0120150128141221968325ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHOU HUEY TSAI | | -CALIFORNIA-USA |
| 5010 | 1/23/2014 | 1 | C01201401211350111931955ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | | ZHEN,CHINA | SHENZHEN | GUANGDONG | VIVIAN HUO | | NEW YORKUSA |
| 5011 | 12/24/2013 | 1 | C012013123034752123385ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | | ZHEN,CHINA | SHENZHEN | GUANGDONG | SUNG GI KO | | WESTONCONNECTICUTUSA |
| 5012 | 11/14/2012 | 1 | SET TOP BOX 1SETACB67E02F269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUNG CHING SO | | SACRAMENTO CALIFORNIAUSA |
| 5013 | 1/27/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN PENG | | MONMOUTH JUNCTIONNEW JERSEYUSA |
| 5014 | 11/3/2011 | 1 | SET TOP BOX 1SET MAC:28F0SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN XIONG | | LANCASTER PA USA,PA,PA |
| 5015 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY PANG | | NEW YORKNEW YORK |
| 5016 | 5/15/2015 | 1 | C0120150513122175SB94SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PAN ZIUN | | -TOMS RIVER-NEW JERSEY-USA |
| 5017 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS CHEN | | DIAMOND BARCALIFORNIAUSA |
| 5018 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN LIN | | 1DHOBOKENNJUSA |
| 5019 | 7/25/2013 | 1 | C2013072313103596725ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ERIC ZHANG | | MONTEREY PARKCALIFORNIAUSA |
| 5020 | 9/26/2013 | 1 | C201309251350363949755ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ERIC CHAN | | MONTEREY PARKCALIFORNIAUSA |
| 5021 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NAN MA | | LOBO 1038HOUSTONTXUSA |
| 5022 | 8/8/2012 | 1 | SET TOP BOX 1SET ACB67026D10SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI FENG | | TXUSA |
| 5023 | 2/18/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLAN KWAN | | SUITE 500SAN FRANCISCOCALIFORNIA |
| 5024 | 11/2/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XINSHENG CHEN | | CLARKSVILLE MD USA,MD,MD |
| 5025 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | HOWARDMARYLAND 21029USA |
| 5026 | 12/7/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI SUN | | ENGLEWOOD COLORADO USA |
| 5027 | 12/28/2012 | 1 | SET TOP BOX 1SET ACB67E0300A5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING WU | | WASHINGTONUSA |
| 5028 | 7/20/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING WU | | WASHINGTONUSA |
| 5029 | 7/27/2012 | 1 | SET TOP BOX 1SET ACB67E0089635SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HIEN DANG | | FALLS CHURCHVIRGINIAUSA |
| 5030 | 6/7/2013 | 1 | C201306260531454484845ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALISA | | TXUSA |
| 5031 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | ELK GROVEUSA |
| 5032 | 8/22/2013 | 1 | C20130819055426627645ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | | ZHEN,CHINA | SHENZHEN | GUANGDONG | PAUL LAM | | LOS ANGELESCALIFORNIAUSA |
| 5033 | 9/5/2013 | 1 | C201309030836028714SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | | ZHEN,CHINA | SHENZHEN | GUANGDONG | BENNY AU | | 150LOS ANGELESCALIFORNIAUSA |
| 5034 | 9/25/2013 | 1 | C201309240133159924755ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WEIQIANG MA | | CHANDLERARIZONAUSA |
| 5035 | 10/2/2013 | 1 | DOCID:3922155ET TOP BOX FOR R | 25.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WEIQIANG MA | | CHANDLER ARIZONA USA |
| 5036 | 1/31/2013 | 1 | SET TOP BOX 1SET ACB670347 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN MAK | | BROOKLYNNEW YORKUSA |
| 5037 | 2/5/2015 | 1 | C01201502031229498392055ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHAO | | TEXAS-USA |
| 5038 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER ZHANG | | HOUSTONTEXAS USA |
| 5039 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER ZHANG | | HOUSTONTEXAS USA |
| 5040 | 9/18/2012 | 1 | SET TOP BOX 1SET ACB67E02A23SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHOU | | CEDAR RAPIDSIOWAUSA |
| 5041 | 3/14/2012 | 6 | SET TOP BOX 6SETS AC8670320EB1 | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KANG PHOY WONG | | ILLINOISUSA |
| 5042 | 5/22/2013 | 1 | C201305211136297509755ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KANG PHOY WONG | | ILLINOISUSA |

(Note: the rcvr_addr1 column appears blank/REDACTED for all rows; the word "REDACTED" is printed as an overlay across the table.)

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | 1/31/2013 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZIMING ZHANG | | TEMPLE CITYCALIFORNIAUSA |
| 5044 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP B | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEN LEE FUNG | | SEVERNA PARKMARYLANDUSA |
| 5045 | 9/17/2013 | 1 | C20130915033731421150SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MIN CAO | | RAMONCALIFORNIAUSA |
| 5046 | 12/6/2011 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE LU | | HONOLULU HI USA |
| 5047 | 12/28/2011 | 2 | SET TOP BOX 3SETSET TOP BOX 3SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE LU | | HONOLULU HI USA |
| 5048 | 5/11/2013 | 1 | C20130911147216151125ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAMUEL NG | | CALIFORNIAUSA |
| 5049 | 2/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY WU | | RIDGEWOOD NY USA |
| 5050 | 4/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING WANG | | COLUMBUSINDIANAUSA |
| 5051 | 2/8/2012 | 1 | SET TOP BOX 1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LESLIE WU | | TEMPLE CITYCALSA |
| 5052 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E03A968 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL YU | | CHICAGOILLINOISUSA |
| 5053 | 1/13/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNJIE | | BRYN MAWRPAUSA |
| 5054 | 5/21/2013 | 1 | C20130520064502109986SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RENA HUI | | SAN MARINOCAUSA |
| 5055 | 9/3/2013 | 1 | C20130830212959788465ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YUETIAN WANG | | LAFAYETTEINDIANAUSA |
| 5056 | 1/7/2014 | 1 | C072014010611042338077SET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | GANG QUAN | | PARKLANDFLORIDAUSA |
| 5057 | 10/21/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIPENG LI | | EDMOND OKLAHOMAUSA |
| 5058 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00808O5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSANYU | | TEMPLE CITYCAUSA |
| 5059 | 2/2/2015 | 1 | C0120150129010033193SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAO JUN SUN | | PENNSYLVANIA-USA |
| 5060 | 3/15/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAN FU | | HOUSTONTXUSA |
| 5061 | 8/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHAN FU | | TX USA |
| 5062 | 10/5/2011 | 8 | SET TOP BOX 8 1SETSET TOP BOX 8 SET | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CAI | | GREENWOOD VILLAGE COLORADO USA,CO,CO |
| 5063 | 8/20/2013 | 1 | C20130818073404437715ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | HAO WU | | HENDON,VIRGINIAUSA |
| 5064 | 10/27/2011 | 2 | SET TOP BOX 2SETS MAC:277F,27ASET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOFENG YE | | 201 HERNDON VA USA |
| 5065 | 11/2/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOFENG YE | | HERNDON VA USA |
| 5066 | 3/12/2013 | 2 | SET TOP BOX 2SETS AC867E03808 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON LAM | | CALIFORNIAUSA |
| 5067 | 4/16/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HERMAN CHSU | | NEWARKDEUSA |
| 5068 | 5/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM SMITH | | LAS VEGAS NEVADA |
| 5069 | 9/4/2014 | 1 | C072014090210244096206SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | GUOQIN ZHANG | | SAN JOSE-CALIFORNIA-USA |
| 5070 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031375 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN C WU | | GALLOWAYNEW JERSEYUSA |
| 5071 | 11/25/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSING,MI,MI |
| 5072 | 2/7/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSINGMI USA |
| 5073 | 5/13/2013 | 1 | C20130510052231269455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSINGMICHIGANUSA |
| 5074 | 5/27/2013 | 1 | C20130524063056236205ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 5075 | 11/7/2011 | 1 | SET TOP BOX 1SET MAC:29315ET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LI | | BEAVERTON OREGON USA |
| 5076 | 2/27/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINDA ZHAO | | GREENWOOD VILLAGECO |
| 5077 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MINGJIE WU | | SEARCY AR USA |
| 5078 | 6/18/2013 | 1 | C20130615111629710088SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING CHEN | | MANSFIELDCONNECTICUTUSA |
| 5079 | 4/10/2015 | 1 | B14201504081831372355SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZONG CHEN | | MASSACHUSETTS-USA |
| 5080 | 5/31/2013 | 1 | C20130529232040511956ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG LIU | | HEIGHTSNEW YORKUSA |
| 5081 | 6/13/2013 | 1 | C20130611233813111055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY NG | | WANTAGH NEW YORKUSA |
| 5082 | 2/7/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID BAO HUANG | | SUCCESSNEW YORKUSA |
| 5083 | 2/28/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENT WU | | SOMERVILLE MA USA |
| 5084 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | SEATTLEWAUSA |
| 5085 | 7/27/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWIF | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | SEATTLEWAUSA |
| 5086 | 4/8/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | WAUSA |
| 5087 | 4/9/2015 | 1 | B14201504081821692325ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LEFEI MENG | | PENNSYLVANIA-USA |
| 5088 | 3/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHAN | | MILPITAS CA USA |
| 5089 | 2/20/2014 | 1 | C012014021710371427501SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SUN LEE | | LANDINGNEW JERSEYUSA |
| 5090 | 11/20/2013 | 1 | DOCID:39913SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI MA | | DAVENPORT IA 52806 USA |
| 5091 | 11/14/2013 | 1 | C20131111165725871535ET TOP | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEI MA | | USA |
| 5092 | 6/19/2014 | 1 | C022014061611105462424SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TOMMYLOI | | -CALIFORNIA-USA |
| 5093 | 1/26/2015 | 1 | B012014122413549634165ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BETTY NI | | -MEADOWS-NEW YORK-USA |
| 5094 | 11/23/2012 | 1 | SET TOP BOX 1SETAC867E030A57 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | NEEDHAMMASSACHUSETTSUSA |
| 5095 | 7/30/2013 | 1 | B20130729103733941855ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIPAN LI | | FOSTER CITYCALIFORNIAUSA |
| 5096 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TING | | SAN MATEOCALIFORNIA |
| 5097 | 3/30/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | T L ISU | | RANCHO PALOS VERDESCAUSA |
| 5098 | 6/24/2014 | 1 | C012014062015423795867SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YULIANG MA | | CITY-CALIFORNIA-USA |
| 5099 | 5/12/2013 | 1 | C20130509131120964SET TOP B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN KAI LIN | | PEARL CITYHAWAIIUSA |
| 5100 | 4/27/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL YOUNG | | PHILADELPHIAUNITED STATES |
| 5101 | 12/26/2013 | 1 | C012013123250817038145SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUN WEI | | FLORIDAUSA |
| 5102 | 2/4/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIN SIU | | TRUSSVILLEALABAMAUSA |
| 5103 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOSONG LUO | | FREMONTCALIFORNIAUSA |
| 5104 | 12/24/2013 | 1 | B02201312231059029504SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ALICE WONG | | CALIFORNIAUSA |
| 5105 | 12/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAHWUN LI | | ALAMEDACALIFORNIAUSA |
| 5106 | 2/13/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TUNG | | MASPETHNYUSA |
| 5107 | 2/23/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TUNG | | MASPETH NY USA |
| 5108 | 4/5/2012 | 2 | SET TOP BOX 2SETS 1SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANGDONG WANG | | SAN FRANCISCOCALIFORNIAUSA |
| 5109 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867E03CCC9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY TAM | | SAN FRANCISCO,CALIFORNIA,USA |
| 5110 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031716 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNG CHO | | PLYMOUTHMINNESOTAUSA |
| 5111 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02SC7FSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIMING HUANG | | WESTMINSTER PARKCAUSA |
| 5112 | 12/3/2013 | 1 | C20131129103111129248ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RAYMOND SHEN | | CALIFORNIA,USA |
| 5113 | 10/25/2013 | 1 | C20131016093221230591SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | VINCENT HO | | MESAARIZONAUSA |
| 5114 | 11/15/2013 | 1 | C20131113095694441425ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | VINCENT HO | | MESAARIZONAUSA |
| 5115 | 12/30/2011 | 6 | SET TOP BOX 6SET,PLC 6SETSET TOP BOX 6SET7,PL | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOHUA | | AURORA COLORADO USA |
| 5116 | 6/26/2012 | 1 | SET TOP BOX 1SET AC867E02A31ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING ZHANG | | TEMPLE CITYCALIFORNIAUSA |
| 5117 | 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LAM | | SUITE 560LOS ANGELESCALIFORNIA |
| 5118 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LAM | | 560LOS ANGELESCAUSA |
| 5119 | 2/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LAM | | LOS ANGELESCAUSA |
| 5120 | 12/15/2014 | 1 | C022014121110061410662SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GILBERT SUN | | WALNUT-CALIFORNIA-USA |
| 5121 | 10/6/2014 | 1 | C022014121110460637712SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GILBERT SUN | | WALNUT-CALIFORNIA-USA |
| 5122 | 4/29/2015 | 1 | B14201504281011484843SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | MARVIN CHENG | | -CALIFORNIA-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2013 | 1 | C20131127033808222915SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SUIAN MEI | | CALIFORNIAUSA |
| 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEI JIANG | | NEW YORK USA |
| 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAYNE WONG | | DENVER COLORADO USA |
| 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AIK CHOON TAN | | ENGLEWOODCOUSA |
| 2/8/2013 | 1 | SET TOP BOX PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MELANIE CHEUNG | | BROOKLYNNEW YORKUSA |
| 11/17/2011 | 2 | SET TOP BOX 2SETS NL TOP BOX 2SETS | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKUN LI | | CT USA,CT,CT |
| 12/9/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKUN LI | | CT USA,CT,CT |
| 2/22/2013 | 1 | SET TOP BOX 1SET 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LI | | NEW JERSEYUSA |
| 7/8/2013 | 1 | C20130700083956611615SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHN K DANG | | SCOTTSDALEARIZONAUSA |
| 7/1/2014 | 1 | C01201406281148554976SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEN TAN | | VEGAS-NEVADA-USA |
| 4/9/2014 | 1 | C01201404060272743313905SET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MANDY YAN WU | | COLORADOUSA |
| 6/20/2013 | 1 | B2013061710595636434SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIMING CHEN | | BIG LAKEMINNESOTAUSA |
| 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEXI ZHENG | | BIG LAKEMINNESOTAUSA |
| 5/27/2014 | 1 | CNT1405260004MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUENG CHENG | | WAWAUSA |
| 12/3/2012 | 1 | SET TOP BOX 1SETAC867010D19A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU HAN LAM | | WASHINGTONUSA |
| 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN ZHOU | | SPRINGFIELDVIRGINIAUSA |
| 12/15/2014 | 1 | C01201412111591985999SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | XIANGSHEN YAO | | RICHMOND-CALIFORNIA-USA |
| 1/17/2013 | 1 | SET TOP BOX 1SET AC867036A86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | | TIAN LIU | | HEIGHTSMICHIGANUSA |
| 12/28/2012 | 1 | SET TOP BOX 1SETAC867E032F25 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN HE LIU | | HEIGHTSMICHIGANUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STONE CHENG | | GFLNEW YORKYUSA |
| 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STONE CHENG | | NEW YORKNEW YORKUSA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEN | | SAN JOSECAUSA |
| 5/13/2013 | 1 | C20130512082700228147SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENG TAN | | PLEASANTON CALIFORNIAUSA |
| 1/6/2015 | 1 | C01201412301416512602SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | XIHONG XIAO | | -CALIFORNIA-USA |
| 12/6/2013 | 1 | C20131204131412412965SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUANPING KUANG | | PARKCALIFORNIAUSA |
| 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE LEE | | IRVINECAUSA |
| 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG AN | | COLUMBIA MD USA |
| 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHENG | | LNLISLEIL |
| 10/21/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN ZHONG | | LEXINGTON KY US |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANSHENG TAN | | CALIFORNIAUSA |
| 3/25/2014 | 1 | C01201403210716399753BSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YLI J TAN | | CALIFORNIAUSA |
| 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOYAN YANG | | MIDDLEBURY CT USA,CT,CT |
| 1/13/2015 | 1 | C01201501090520163637ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | JUN WANG | | -MICHIGAN-USA |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC8670D09196SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGDONG YUAN | | CHANDLER,AZ,USA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY HU | | PLEASANTON CA USA |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC8670D2696?SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANXI DENG | | MIDDLE VILLAGENYUSA |
| 1/21/2013 | 1 | SET TOP BOX 1SETAC867E036D93 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANXI DENG | | VILLAGENEW YORKUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURENCE | | BROOKLYNNYUSA |
| 10/5/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QINGGUO RUAN | | DR WALLINGFORD PA USA |
| 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY TSE | | BROOKLYN,NEW YORK |
| 1/16/2015 | 1 | C01201501140330447738 4SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | JIANLIN TENG | | REGO PARK-NEW YORK-USA |
| 7/30/2013 | 1 | C20130729034748445200SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN ZHANG | | SACRAMENTOCALIFORNIAUSA |
| 6/17/2014 | 1 | C01201406150845161700SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIAHUI ZHANG | | HILLS-CALIFORNIA-USA |
| 1/21/2015 | 1 | C01201501120605356824SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | LING-YU HUNG | | BLOOMINGTON-INDIANA-USA |
| 3/13/2014 | 1 | C01201403101649077739?SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ALICE LOOK | | NEWARKCALIFORNIAUSA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGDI WANG | | NEWARKCALIFORNIA |
| 1/2/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGGUO HU | | NEWARKCALIFORNIAUSA |
| 3/8/2012 | 6 | SET TOP BOX 6SETS 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN CHEUNG | | USA |
| 3/3/2014 | 1 | C07201312310856306425BSET TO | 15 | CREATE NEW ECOMMERCE22 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | CHE TUEN KONG | | BRONXNEW YORKUSA |
| 3/24/2014 | 1 | DOCID:428685SET TOP BOX  FOR | 15 | CREATE NEW ECOMMERCE22 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | CHE TUEN KONG | | NEW YORK USAUSA |
| 11/5/2012 | 1 | SET TOP BOX 1SET AC867020FFCSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHE TUEN KONG | | NEW YORKUSA |
| 1/20/2014 | 1 | C07201401181048565343?SET TO | 15 | CREATE NEW ECOMMERCE22 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | CHE TUEN KONG | | NEW YORKUSA |
| 10/30/2012 | 1 | SET TOP BOX 1SET AC867020DF97SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHE TUEN KONG | | YORKUSA |
| 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILIP KONG | | COPPELL,TX,TX |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI WONG | | MASSACHUSETTSUSA |
| 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW SZETO | | WAY APT, CCHARLESTOWNMASSACHUS |
| 10/29/2013 | 1 | C20131025001659530475SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WING CHAN | | SAYREVILLE,NEW JERSEYUSA |
| 1/27/2015 | 1 | C01201501230519515055SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | | RONG SU | | NEW YORK USA |
| 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEYAN MA | | NEW YORK USA |
| 12/21/2012 | 1 | SET TOP BOX1SETAC867E033C32? | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWONG WING CHUEN | | MILLBRAECALIFORNIAUSA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KOAY WOEI SOANG | | SEMARIETTAGAUSA |
| 7/7/2014 | 1 | C20131021035488193SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMING ZHANG | | WAYNEPENNSYLVANIAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET AC867036C82 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | 120BELLAIRETEXASUSA |
| 2/5/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | 120BELLAIRETEXASUSA |
| 5/6/2014 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | NORTH LAS VEGASNEVADAUSA |
| 5/6/2014 | 1 | C01201405040317159229 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHIHUA SUN | | SUGAR LANDTEXASUSA |
| 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAO CHEN | | 3CFOREST HILLSNEW YORKUSA |
| 6/10/2014 | 1 | C13201406081118496798 2SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YANKUO CHANG | | -WALNUT-CALIFORNIA-USA |
| 3/2/2012 | 2 | SET TOP BOX 2SETS 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MENGMENG CHAO | | LITTLETONCO |
| 11/9/2012 | 2 | SET TOP BOX 2SETS MAC,264C,235SET TOP BOX 2S | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LE WANG | | APT 412 ORLANDO FLORIDA USA,FL,FL |
| 2/19/2013 | 1 | SET TOP BOX 1SET AC867033A0DE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETE CHOW | | REGO PARK NEW YORKUSA |
| 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIU HAN | | BETHESDAMDUSA |
| 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PENG Z CHEN | | ALLEN,TX |
| 12/17/2012 | 1 | SET TOP BOX 1SETAC867031175E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO CHEN | | SAN GABRIELCALIFORNIAUSA |
| 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LU | | LOS ANGELESCALIFORNIAUSA |
| 5/3/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY KAM | | CHANDLERARIZONA |
| 1/22/2014 | 1 | C01201401201341232854SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SARATH KAM | | CHANDLERARIZONAA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LU | | REGO PARKNEW YORK |
| 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHEN | | SEATTLE WA USA |

REDACTED

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAJIE ZHENG | | BETHESDAMARYLANDUSA |
| 7/31/2013 | 1 | C20130729100608373245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN YIN POON | | GA 30324 |
| 1/11/2012 | 1 | SET TOP BOX 1SET SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG GU | | DUBLINOHIO |
| 12/9/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHAU | | REGO PARK NEW YORK USA,NY,NY |
| 4/21/2015 | 1 | C01201504170828198381BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAOLIN LI | | CALIFORNIA-USA |
| 10/25/2011 | 1 | SET TOP BOX 1SET MAC:2AE0SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | GEORGIA U.S.A |
| 1/7/2013 | 1 | SET TOP BOX 1SET AC8676103S813 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN LI | | #4ARCADIACALIFORNIAUSA |
| 2/8/2013 | 1 | SET TOP BOX 1SET AC8676103t63C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHEW | | HOUSTONTEXASUSA |
| 7/30/2013 | 1 | C20130728122445916445SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HON HOI | | PENNSYLVANIAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC8676102?A37SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | NEW YORKNEW YORKUSA |
| 1/24/2014 | 1 | C01201401231522112119?SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JENNY L REN | | CUMMINGGEORGIAUSA |
| 4/15/2014 | 1 | C01201404101641465719?SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | MARK CHAN | | SAN DIEGOCALIFORNIAUSA |
| 7/23/2013 | 1 | C20130722093407739255SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK CHAN | | DIEGOCALIFORNIAUSA |
| 1/5/2015 | 1 | C02201501010450058643ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | | | CALIFORNIAUSA |
| 3/10/2015 | 1 | C01201503071315059566?SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | KEYU SHI | | 144-SPOKANE-WASHINGTON-USA |
| 11/26/2013 | 1 | C20131123173347651415ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | JUNJUN QIAN | | DIOUSA |
| 9/4/2013 | 1 | C20130902114130716605SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | WEIWEN LI | | OHIOUSA |
| 5/31/2013 | 1 | C20130530085511997445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY YI | | CALIFORNIAUSA |
| 2/20/2012 | 2 | SET TOP BOX 1SET SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NORMAN HO | | GENEVAILLINOIS |
| 1/7/2013 | 1 | SET TOP BOX 1SET AC8676103S827 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD WONG | | CALIFORNIAUSA |
| 7/29/2013 | 1 | C20130725233502521SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER IP | | CONNECTICUTUSA |
| 2/29/2012 | 7 | SET TOP BOX 1SET SET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUET CHIN | | MARLBOROPA,I |
| 3/15/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 2SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | LAKE HIAWATHANJUSA |
| 12/21/2012 | 1 | SET TOP BOX 1SET 1SETAC86733897 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 1/3/2013 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 4/3/2013 | 1 | SET TOP BOX 1SET AC8676103A489 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 4/26/2013 | 2 | C20130425023220504505SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA SHEN | | MASSACHUSETTSUSA |
| 5/30/2012 | 1 | SET TOP BOX 1SET AC8676103A489 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY GOH | | HARLEYSVILLEPAUSA |
| 7/10/2013 | 1 | C20130709047433504BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHAN | | #10COMMERCECALIFORNIAUSA |
| 1/5/2012 | 1 | SET TOP BOX 1SET SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWONG | | APT 5MREGO PARKNYUSA |
| 10/8/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDELL TANG | | NEW ORLEANS LA USA |
| 5/19/2015 | 1 | C01201505160828634861SET TO | 10 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WENDELL TANG | | ORLEANS-LOUISIANA-USA |
| 5/19/2015 | 1 | C01201505160414121134SSET TO | 10 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DONNA LIN | | CALIFORNIA-USA |
| 5/27/2014 | 1 | CNT1405260004124MEDIA PLAYE | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | MARK TAN | | MMMNUSA |
| 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LIN | | WAY SAN JOSE CA USA |
| 6/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | SUGAR LANDTXUSA |
| 6/24/2013 | 1 | C20130622205514310SSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHANG | | CHARLOTTENORTH CAROLINAUSA |
| 2/10/2015 | 1 | C01201502071351348277SET T | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | ROY LAM | | -CALIFORNIA-USA |
| 5/22/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE YU | | FAYETTEVILLENCUSA |
| 8/10/2012 | 1 | SET TOP BOX 1SET AC8676025915SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE YU | | NORTH CAROLINAUSA |
| 4/15/2013 | 1 | C20130412061915574285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENISON LEE | | GABLESFLORIDAUSA |
| 9/11/2013 | 1 | C20130905214185000SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | SHUK KAM LUI | | LAKE CITYUTAHUSA |
| 4/9/2015 | 1 | B14201504081831433912SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONGQIANG FAN | | MEDICAL SCHOOL MSE R201-HOUSTON |
| 3/28/2012 | 1 | SET TOP BOX 1SET SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LILI CHEN | | SAN JOSECAUSA |
| 1/14/2015 | 1 | C13201501121459595863SET TO | 10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HONGDA MA | | -TEXAS-USA |
| 10/8/2011 | 1 | SET TOP BOX 1SET SET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM MING LAU | | OAKLAND GARDENS NY USA,NY,NY |
| 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAI MAN YIP | | SAN FRANCISCOCALIFORNIAUSA |
| 2/10/2015 | 1 | C01201412081429353236SET TO | 10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | SAI MAN YIP | REDACTED | SAN FRANCISCO-CALIFORNIA-USA |
| 7/23/2012 | 1 | SET TOP BOX 1SET AC8676008869SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENMARK | | BEACHFLORIDAUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET AC8676008A68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUYANG | | ELKINS PARKPAUSA |
| 5/29/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NGHI PHUNG | | NEW YORKUSA |
| 9/21/2012 | 1 | SET TOP BOX 1SET WIRELESS CARSET TOP BOX 2P | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE CHAN | | COMMERCECAUSA |
| 5/20/2013 | 1 | C20130517101951356605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUN TIEN CHENG | | SPRINGFIELDVIRGINIAUSA |
| 1/4/2012 | 1 | SET TOP BOX 1SET SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHENG | | REGO PARKNYUSA |
| 4/12/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHENG | | REGO PARKNYUSA |
| 4/17/2015 | 1 | C01201504151007192035?SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAN WANG | | METAIRIE-LOUISIANA-USA |
| 3/27/2013 | 1 | C20130732322419776SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFF SEIBEL | | MEADOWSNEW YORKUSA |
| 4/24/2013 | 1 | DOCID:343025ET TOP BOX 1 SET | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW FU | | NWISSAQUAHWASHINGTONUSA |
| 5/7/2013 | 1 | DOCID:347005ET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW FU | | NW ISSAQUAH WASHINGTON USAUSA |
| 4/16/2013 | 1 | C20130416174541355605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | ISSAQUAHWASHINGTONUSA |
| 3/19/2012 | 1 | SET TOP BOX 1SET AC8676IAN 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WENG | | B#100ALPHARETTAGAUSA |
| 1/3/2014 | 2 | C01201401011240501378955T TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | ANTHONY WENG | | ALPHARETTAGEORGIAUSA |
| 9/27/2013 | 1 | C20130907175648518455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM MAN NG | | SAN FRANCISCOCALIFORNIAUSA |
| 12/1/2011 | 1 | SET TOP BOX 1SET SET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY KAM | | MALDEN MA USA,MA,MA |
| 2/13/2012 | 1 | SET TOP BOX 1SET SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAREN TAM | | APT 26MONTEREY PARKCALIFORNIA |
| 6/11/2012 | 1 | SET TOP BOX 1SET AC8676038A68SET TOP BOX 1SE | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENWEI CHIU | | TAMPAFLORIDAUSA |
| 2/21/2013 | 1 | C20130220034138476745ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSANG, CHI | | MENDOTA HEIGHTSMINNESOTAUSA |
| 9/29/2013 | 2 | C20130926034138476745ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERIN Y. | | SEATTLEWASHINGTONUSA |
| 11/13/2012 | 1 | C20130730322241977SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | MEADOWSNEW YORKUSA |
| 6/24/2013 | 1 | C20130623045064308BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY | | LANSINGNEW YORKUSA |
| 12/11/2014 | 1 | B01201412100918310960SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JASON GUO | | 426-WEST-HILLS-CA-USA |
| 1/4/2013 | 1 | SET TOP BOX 1SET AC8676103S813 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYU GAO | | SAN JOSECALIFORNIAUSA |
| 8/15/2013 | 1 | C20130813023040417225ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | LING CAO | | MISSOURI CITYTEXASUSA |
| 6/1/2012 | 1 | SET TOP BOX 1SET AC8676103S813 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TO TANG | | SALT LAKE CITYUTAHUSA |
| 10/24/2012 | 1 | C20130824370302BA825ET TOP BOX 1SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN,CHINA | GUANGDONG | LIFENG FAN | | PHILADELPHIAPENNSYLVANIAUSA |
| 9/3/2013 | 1 | B20130800941302623SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | | PENNSYLVANIAUSA |
| 10/15/2012 | 1 | C20130915120127PC495ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS MA | | MEMPHISTNUSA |
| 2/19/2013 | 1 | SET TOP BOX 1SET AC8676025C509 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUZANNE CHOY | | STOCKTONCALIFORNIAUSA |
| 1/5/2012 | 1 | SET TOP BOX 1SET AC8676008E9?SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KA WAI CHENG | | WASHINGTONUSA |
| 6/1/2012 | 1 | SET TOP BOX 1SET SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE TANG | | 717DALLASTXUSA |

DWT Summary: DWL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5283 | 9/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALICE TANG | | DALLAS,TX,TX |
| 5284 | 10/23/2012 | 1 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 25 | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADDIS LO | | SAN ANTONIOTEXAXUSA |
| 5285 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIYUAN DING | | MINUSA |
| 5286 | 2/12/2015 | 1 | B0120150211141623141185ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BERNIE WEN | | -CALIFORNIA-USA |
| 5287 | 10/8/2011 | 1 | SET TOP BOX 1SET AC867029705SET TOP BOX 1SE | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN ZHANG | | FORT COLLINS COLORADO |
| 5288 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867025069SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN LU | | CAUSA |
| 5289 | 1/3/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNA KONG | | FREMONTCAUSA |
| 5290 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARESET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE PUN | | FRANCISCOCALIFORNIAUSA |
| 5291 | 3/18/2014 | 1 | C022014031402512251186775ET TO | | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RANDY LE | | JUNEAUALASKAUSA |
| 5292 | 12/25/2014 | 1 | C0120141223044324125225ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWOK CHUEN | | STATION-NEW YORK-USA |
| 5293 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867026655SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHLAM | | PARKNEW JERSEYUSA |
| 5294 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867028A73SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING CHEN | | MAUSA |
| 5295 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867035902 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LAU | | MANORNEW YORKUSA |
| 5296 | 1/31/2013 | 1 | SET TOP BOX 1SET AC867033668D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUIQI YANG | | KENTOHIOUSA |
| 5297 | 5/19/2015 | 1 | C012015051713301265491SET T | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUCK LEUNG | | TIJUUNGA-CALIFORNIA-USA |
| 5298 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LU | | FALLS CHURCH VA |
| 5299 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LU | | CHURCH VA USA |
| 5300 | 3/23/2013 | 1 | C20130921130738386095SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DIANJI JIANG | | NEW ORLEANSLOUISIANAUSA |
| 5301 | 5/5/2015 | 1 | B14201505040952038169SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MARTHA HUANG | | VERDES-CALIFORNIA-USA |
| 5302 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867010338824 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY TAN | | ARCADIA CALIFORNIAUSA |
| 5303 | 12/22/2014 | 1 | C132014121811360582591SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIEHUIWU | | WASHINGTON-USA |
| 5304 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. WALTER NG | | CARLSBAD, CA  92011 USA |
| 5305 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867026B39SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY LIU | | BOSTON MA USA,MA,MA |
| 5306 | 3/8/2013 | 1 | SET TOP BOX 1SET AC867020B636 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIHONG QIU | | BIRMINGHAMALABAMAUSA |
| 5307 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867026A62CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIHONG QIU | | ALABAMAUSA |
| 5308 | 6/12/2013 | 1 | C20130808032128389595SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZH | EN,CHINA | GUANGDONG | YING HUANG | | RICHFIELDMINNESOTAUSA |
| 5309 | 12/29/2012 | 1 | SET TOP BOX 1SET  AC867034359 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANYING LI | | CALIFORNIAUSA |
| 5310 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUCHAN MOON | | MCLEANVIRGINIAUSA |
| 5311 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE QIU | | WAYBELLEVUEWAUSA |
| 5312 | 8/6/2013 | 1 | DOCID:371591SET TOP BOX FOR | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | | WINNIE QIU | | WAY BELLEVUE WA USA |
| 5313 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867025516ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN NG | | SAN FRANCISCOCAUSA |
| 5314 | 10/5/2011 | 2 | SET TOP BOX 2 SETSET TOP BOX 2 SET | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANG GUI | | RD HANOVER NH US,NH,NH |
| 5315 | 2/27/2015 | 1 | C01201502171313589535SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WENJIE LI | | UNIT 1C-HOUSTON-TEXAS-USA |
| 5316 | 1/13/2015 | 1 | C01201501100542964388SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WENJIE LI | | HOUSTON-TEXAS-USA |
| 5317 | 12/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI YIN HUANG | | CALIFORNIAUSA |
| 5318 | 12/18/2014 | 1 | B01201412161013286845BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANDREW YEE | | MINNESOTA-USA |
| 5319 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZENGHU HAN | | WOODRIDGEIL |
| 5320 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867020277D3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHEUNG | | SAN FRANCISCOCAUSA |
| 5321 | 5/15/2015 | 1 | C01201505130840104090825ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WING KWOK | | SAINT LUCIE-FLORIDA-USA |
| 5322 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867027415SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGEYU | | GLENDALEAZUSA |
| 5323 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867024FFFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANG BIAN | | SAN DIEGOCAUSA |
| 5324 | 12/9/2014 | 1 | C012014120519452117488SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWAN CHAN | | -LAS VEGAS-NEVADA-USA |
| 5325 | 9/2/2013 | 1 | C20130829130938003655ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | MEITING WU | | ANGELESCALIFORNIAUSA |
| 5326 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI SUN | | IRVINGTEXAS |
| 5327 | 10/5/2011 | 5 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASPER HUYNH | | STATEN ISLAND NY USA |
| 5328 | 1/2/2013 | 1 | SET TOP BOX AC867034DA | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENG W. NG | | NEW JERSEYUSA |
| 5329 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867020716S6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK FAN RENEE LAU | | LONDONDERRYNHUSA |
| 5330 | 12/7/2015 | 1 | C01201502230602084019SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BO SHAO | | CALIFORNIA-USA |
| 5331 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | G CHEN | | SAN FRANCISCOCAUSA |
| 5332 | 6/24/2013 | 1 | C20130623031823839015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIN | | MICHIGANUSA |
| 5333 | 11/22/2014 | 1 | C013112100361627475SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | XINYING HUANG | | SPRINGFIELDVIRGINIAUSA |
| 5334 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURA LU | | OKLAHOMA CITYOK |
| 5335 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHUNG CHAN | | DENVERCOUSA |
| 5336 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHUNG CHAN | | DENVERCOUSA |
| 5337 | 7/8/2013 | 1 | C20130706015111538713SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNG CHENG | | FOREST HILLSNEW YORKUSA |
| 5338 | 4/20/2015 | 1 | C01201504150224416235SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANNY FUN KWONG | | -ORLANDO-FLORIDA-USA |
| 5340 | 10/12/2011 | 8 | SET TOP BOX 1SET MAC:161F,260SET TOP BOX 8S | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN WEN | | N LOS ANGELESCAUSA |
| 5341 | 7/29/2013 | 1 | C20130724111420727215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUCHEN, YEH | | HONOLULU, HAWAII |
| 5342 | 10/5/2011 | 2 | SET TOP BOX 2 SETSET TOP BOX 2 SET | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARYLANDUSA | | MARYLANDUSA |
| 5343 | 10/24/2011 | 1 | SET TOP BOX 1SET% MAC:2EADSET TOP BOX 1SET5 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HIMSENG WONG | | APT SE FOREST HILLS NY USA |
| 5344 | 10/31/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HIMSENG WONG | | APT SE FOREST HILLS NY USA |
| 5345 | 10/27/2014 | 1 | C01201501170225406301SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FUQIANGJUN | | BURNIE-MARYLAND-USA |
| 5346 | 4/2/2014 | 1 | C022014033105842762548ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHAD CHIANG | | MARYLANDUSA |
| 5347 | 11/11/2013 | 1 | C201311071209036862455ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QIUN HUANG | | PENNSYLVANIAUSA |
| 5348 | 12/6/2013 | 1 | C01201204032648694425ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FRANK LEE | | PHILADELPHIA PENNSYLVANIAUSA |
| 5349 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867027635SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY LIEN | | FLUSHING YORKUSA |
| 5350 | 1/6/2015 | 1 | C012015010402394323276SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KITTY HSU | | NEW YORK CITY-NEW YORK-USA |
| 5351 | 2/28/2013 | 6 | MEDIA PLAYER 6SETS | 90 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUICHEE NGAN | | OAKLAND GARDENS, NY 11364  USA |
| 5352 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NERISSA LEE | | 3JFOREST HILLSNYUSA |
| 5353 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867032510CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENG LIU | | CHINO HILLSCAUSA |
| 5354 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIZHON ZHANG | | CALIFORNIA USA |
| 5355 | 8/22/2013 | 1 | C20130819131331387393SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | NIANLI | | WASHINGTONUSA |
| 5356 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE QIU | | USA |
| 5357 | 6/4/2013 | 1 | C20130603002851750651SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGPENG LI | | PHILADELPHIAPENNSYLVANIAUSA |
| 5358 | 6/4/2013 | 1 | DOCID:38122SET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN SOUTH ROAD NO.4 | | | YINGPENG LI | | PHILADELPHIA PENNSYLVANIA USA |
| 5359 | 2/29/2013 | 1 | SET TOP BOX 1SET AC867036041 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE QIU | | CALIFORNIAUSA |
| 5360 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867020CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE LIN | | PARKMDUSA |
| 5361 | 1/19/2015 | 1 | C01201501160822417686675SET TOP BOX 1 SETS,0 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ? | ? | LI WU | | COLORADO-USA |
| 5362 | 1/20/2015 | 1 | C01201501160822417686675SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LI WU | | COLORADO-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5363 | 2/1/2013 | | SET TO BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE L LO | | CITYCALIFORNIAUSA |
| 5364 | 11/21/2013 | 1 | C20131120141016609455SET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YUEBAI ZHOU | | SAN FRANCISCOCALIFORNIAUSA |
| 5365 | 3/9/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HERB MA | | DALY CITY CALIFORNIA USA |
| 5366 | 8/26/2013 | 1 | C20130822112415244821SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | YU YU | | LAS VEGASNEVADAUSA |
| 5367 | 4/9/2014 | 1 | C01201404041060755224SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BO ZHAO | | HOUSTONTEXASUSA |
| 5368 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING JING WANG | | PASADENACALUSA |
| 5369 | 2/17/2015 | 1 | C01201502160902944305SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAM DIEP | | MASSACHUSETTS-USA |
| 5370 | 1/23/2015 | 1 | C02201501201247305020SET TO | 29.21 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANN MA | | -CALIFORNIA-USA |
| 5371 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAEWOOK KIM | | CTARNOLDMDUSA |
| 5372 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E02691DSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAEWOOKKIM | | ARNOLDMDUSA |
| 5373 | 11/14/2013 | 1 | C20131112142574788720SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XU TAT | | DALY CITYCALIFORNIAUSA |
| 5374 | 12/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAYI | | MARGATE FL USA,FL,FL |
| 5375 | 8/20/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP SHIH | | DALLASTXUSA |
| 5376 | 1/9/2012 | 1 | C01201501280954085851SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN FAN | | ORLANDO-FLORIDA-USA |
| 5377 | 5/9/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOXH | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM HEE SOOK | | 22152334J UNITED STATES |
| 5378 | 3/14/2014 | 2 | C02201403111231197383SET TO | 58 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | JEFFREY LI | | MISSOURI CITYTEXASUSA |
| 5379 | 12/30/2013 | 1 | C01201312270949528579SET TO | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YINNI | | HOUSTONTEXASUSA |
| 5380 | 8/2/2013 | 1 | C20130729081525387015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORA LEE | | GABLESFLORIDAUSA |
| 5381 | 11/17/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIACHENG GUO | | APT 202 BOARDMAN OHIO USA,OH,OH |
| 5382 | 10/26/2011 | 4 | SET TOP BOX 4SETS MAC:16CD,261SET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI XIAO | | CHANDLER, AZ 85248 USA.,AZ,AZ |
| 5383 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026329SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5384 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E02C985 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5385 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C121SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5386 | 8/6/2013 | 1 | C20130804051242558635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM LAU | | SACRAMENTOCALIFORNIAUSA |
| 5387 | 12/5/2013 | 1 | C20131202122140532135ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | CHANDLEE LU | | MINNESOTAUSA |
| 5388 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIJIANG HUANG | | CHANDLERARIZONA |
| 5389 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026AxODSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAH CHOK | | LIVERMORE,CALIFORNIAUSA |
| 5390 | 8/28/2013 | 1 | C20130827063642797745ET TOP | 25 | Qi CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JONATHAN LO | | GEORGIAUSA |
| 5391 | 5/19/2015 | 1 | C01201505150711576200 2SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PETER CHAN | | NEW JERSEY-USA |
| 5392 | 2/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEE | | QUINCY MA USA |
| 5393 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEE | | QUINCYMA |
| 5394 | 3/26/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KANE LI | | NEW HYDE PARKNYUSA |
| 5395 | 1/21/2015 | 1 | B012015011910231251986SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JOHN LI | | FLORIDA-USA |
| 5396 | 5/8/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONG YOOK BAE | | LOS ANGELESCALIFORNIAUSA |
| 5397 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E03036C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY | | BARPORTLANTOREGONUSA |
| 5398 | 6/3/2014 | 1 | C01201405270853088450SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | SHAN LI | | NEW YORKUSA |
| 5399 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE ZHU | | BROOKLYNNEW YORK |
| 5400 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HO WONG | | HOUSTONTEXASUSA |
| 5401 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0260EDSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HO WONG | | HOUSTONTEXASUSA |
| 5402 | 10/8/2012 | 2 | SET TOP BOX 2SETS AC867E028A375ET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HO WONG | | HOUSTONTEXASUSA |
| 5403 | 1/9/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONGZHEN LIN | | BLUE BELLPAUSA |
| 5404 | 5/19/2015 | 1 | C01201505171015335227SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEI PING LIU | | FRANCISCO-CALIFORNIA-USA |
| 5405 | 5/3/2013 | 1 | C20130429105652575784SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG K U | | OAKLAND QUEENSNEW YORKUSA |
| 5406 | 6/20/2013 | 1 | C20130619134127102755ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO SHAO YUAN | | BROOKLYNNEW YORKUSA |
| 5407 | 10/24/2011 | 2 | SET TOP BOX 2SETS MAC:1AE7,2E0SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY CHANG | | SACRAMENTO CA USA,CA,CA |
| 5408 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E02DSET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY CHANG | | CA USA |
| 5409 | 2/12/2015 | 2 | C01201502092219082294 7SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JERRY CHANG | | CALIFORNIA-USA |
| 5410 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NELSON LEE | | BAYSIDENY USA |
| 5411 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAYZHAO | | MIAMI LAKESFLUSA |
| 5412 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAYZHAO | | MIAMI LAKES FL USA |
| 5413 | 1/28/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONGTAO LI | | INDIANAUSA |
| 5414 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E0339B51 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHA LI | | INDIANAUSA |
| 5415 | 12/6/2012 | 1 | SET TOP BOX 1SETAC867E030639 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINDA LO | | FALLS CHURCHVIRGINIAUSA |
| 5416 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867E002740SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY ZHANG | | SALT LAKE CITYUTAHUSA |
| 5417 | 7/31/2013 | 1 | C20130729123713474195SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANGHONG ZHONG | | SALT LAKE CITYUTAHUSA |
| 5418 | 5/29/2014 | 1 | C02014052707355083874SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | SHUN CHEUNG | | JACKSONVILLEFLORIDAUSA |
| 5419 | 5/5/2014 | 1 | C02201405041098614173SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | JASON KWAN | | ISLANDWASHINGTONUSA |
| 5420 | 4/16/2015 | 1 | C01201504141171834190SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MING WANG | | LAUDERDALE-FLORIDA-USA |
| 5421 | 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUC TRUONG | | MICHIGANUSA |
| 5422 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO LIN | | LITTLETONCOLORADO |
| 5423 | 11/15/2013 | 1 | C20131113141549495505ET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | SHANG BU NAN LU, | SHEN ZHEN,CHINA | GUANGDONG | WAI FONG YIP | | DELAWAREUSA |
| 5424 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NECKNY | | NECKNY |
| 5425 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SUITE 802NYNYUSA |
| 5426 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | BERNYNYNYUSA |
| 5427 | 12/6/2013 | 1 | C20131204131538942855ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | STEPHANIE CHEUNG | | CALIFORNIAUSA |
| 5428 | 7/31/2013 | 1 | DOCID:40562SET TOP BOX FOR R | 26 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTS USA |
| 5429 | 7/5/2013 | 1 | C20130704133626476405ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTSUSA |
| 5430 | 7/29/2013 | 1 | C20130725093229339955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTSUSA |
| 5431 | 7/29/2013 | 1 | C20130728014188057335ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGLING ZHANG | | MARYLANDUSA |
| 5432 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FDC5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LAM | | WINDSORNEW JERSEYUSA |
| 5433 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3208,3C0SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SOUTH BOSTON MA USA |
| 5434 | 12/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | LIWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SOUTH BOSTON MA USA,MA,MA |
| 5435 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02E51 7ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOKKHOONLAU | | DALY CITYCAUSA |
| 5436 | 12/10/2012 | 1 | SET TOP BOX 1SETAC867E028E9D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI KIN TANG | | CONNECTICUTUSA |
| 5437 | 12/15/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LIWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG LEON XU | | ST. LOUIS MISSOURI USA,MO,MO |
| 5438 | 11/21/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN YAM | | SOUTH CAROLINAUSA |
| 5439 | 12/30/2013 | 1 | C0220131220081957993805ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ENG C. WONG | | SOUTH CAROLINAUSA |
| 5440 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0334003 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ENG C. WONG | | NEW YORKUSA |
| 5441 | 12/8/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ENG C. WONG | | NEW YORKUSA |
| 5442 | 11/11/2014 | 1 | C01201411070215096555955ET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAIYI CHU | | -PORT WASHINGTON-NEW YORK-USA |

REDACTED

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5443 | 11/10/2014 | 1 | C012014110702150965559SET TOP BOX 1 SETS 0 | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | ? | KAIYI CHU | | WASHINGTON-NEW YORK-USA |
| 5444 | 3/19/2012 | 1 | SET OF BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN LU | | NEWTONMAUSA |
| 5445 | 12/30/2014 | 1 | C012014122709480283939SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | EVA FAN | | MASSACHUSETTS-USA |
| 5446 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867I0264441SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIWEI ZHENG | | ANNANDALEMUSA |
| 5447 | 3/5/2015 | 1 | B012015030409135091123SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIHSIU YUAN | | MILPITAS-CALIFORNIAUSA |
| 5448 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E0336BF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARPMAN YAN | | SUITE 750LOS ANGELESCALIFORNIA |
| 5449 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILL WILCOX | | NEW PORT RICHEYFLORIDAUSA |
| 5450 | 11/7/2013 | 1 | C201311050155461035850SET TOP | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JINXU HUANG | | BROOKLYN |
| 5451 | 5/15/2015 | 1 | C012015051312042256140SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GARY KAR YIU LAI | | -ELK GROVE-CALIFORNIA-USA |
| 5452 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANKY LAW | | HOUSTONTXUSA |
| 5453 | 5/13/2015 | 1 | C012015051106340527198SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JOON YEE | | COLUMBIA-SC-USA |
| 5454 | 12/30/2015 | 1 | C012015011810143938626SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | MICHAEL AO | | WA 98296 USA-SNOHOMISH- |
| 5455 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN LI | | 1F RIDGEWOOD NY USA,NY,NY |
| 5456 | 1/9/2013 | 2 | SET TOP BOX 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHAN | | UNIT 606HONOLULUHAWAIIUSA |
| 5457 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELENA MEADOWSUSA | | FRESH MEADOWSNYUSA |
| 5458 | 10/31/2011 | 3 | SET TOP BOX 3SETS MAC:SET TOP BOX 3SETS MAC: | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLULU HAWAII U S A |
| 5459 | 9/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLULU HAWAII U S A |
| 5460 | 11/8/2011 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HAWAII UNITED STATES,HI,HI |
| 5461 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:2958SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLULU HAWAII U S A |
| 5462 | 11/26/2013 | 1 | C201311241150503725959SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHIHONG LIN | | FRANCISCOCALIFORNIAUSA |
| 5463 | 10/12/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONGHUI LI | | IL USA,IL,IL |
| 5464 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN JIA ZHWN | | COVINACAUSA |
| 5465 | 7/8/2013 | 1 | C201307013344056992645ET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON YU | | CALIFORNIAUSA |
| 5466 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNEW YORK |
| 5467 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNYUSA |
| 5468 | 2/18/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNEW YORKUSA |
| 5469 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E0074E4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | FOREST HILLS NEW YORK USA |
| 5470 | 12/30/2014 | 1 | C012014122523363328BSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RITA LEUNG | | -FOREST HILLS-NEW YORK-USA |
| 5471 | 12/16/2014 | 1 | C012014121209103739038SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RITA LEUNG | | FOREST HILLS-NEW YORK-USA |
| 5472 | 4/9/2014 | 1 | C012014040606023441306SET TO | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHUO CHEN | | FLOOR SAN MATEOCALIFORNIAUSA |
| 5473 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E0058SFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUMIN DING | | FOREST HILLSNYUSA |
| 5474 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUMIN DING | | NEW YORKNYUSA |
| 5475 | 6/14/2012 | 3 | SET TOP BOX 3SETS SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHAN | | MERCER ISLANDWAUSA |
| 5476 | 7/23/2013 | 1 | C201307210712534501SSET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PRASERT NGAMSIRIPOL | | ISLAND WASHINGTONUSA |
| 5477 | 5/12/2015 | 1 | C012015050810540202676SET TOP | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | MEI FANG LAI | | -PENNSYLVANIA-USA |
| 5478 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867E035685 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIM CHENG | | CARLSBADCALIFORNIAUSA |
| 5479 | 10/18/2013 | 1 | C201310171316071068458SET TOP | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAD KIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | CHRIS LEUNG | | ROCKWALLTEXASUSA |
| 5480 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034OA7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHWAN CHIANG | | GAITHERSBURGMARYLANDUSA |
| 5481 | 4/20/2015 | 1 | B142015042009460386045SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHIPENG CHEN | | PHILADELPHIA-PENNSYLVANIA-USA |
| 5482 | 7/26/2013 | 1 | C201307230857237942DSET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE TRAN | | LANDOTEXASUSA |
| 5483 | 4/20/2015 | 1 | SET TOP BOX 2SETS AC867E0282F2SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGXIA LEI | | LAS VEGASNVUSA |
| 5484 | 8/22/2013 | 1 | C201308200641596022159SET TOP | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CARRIE HO | | APT#15HONOLULUHAWAIIUSA |
| 5485 | 5/14/2013 | 1 | C201305130558035011SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | BURNIEMARYLANDUSA |
| 5486 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAI F CHAN | | QUINCYMA |
| 5487 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0325258SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YIN STARSKY WONG | | OSSININGNYUSA |
| 5488 | 5/10/2012 | 1 | SET TOP BOX 1SET AC867E031726SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD WEI | | DALY CITYCA USA |
| 5489 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02AD60SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE JUN DENG | | SAN FRANCISCOCAUSA |
| 5490 | 12/2/2015 | 1 | C012015012004221241550SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FRANCISCO CALIFORNIA USA | | |
| 5491 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EAST ELMHURSTNY | | EAST ELMHURSTNY |
| 5492 | 3/6/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | EAST ELMHURSTNEW YORK |
| 5493 | 4/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | NEW YORK USA |
| 5494 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E0342C4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | NEW YORK USA |
| 5495 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHOK TAM | | ELK GROVE CAUSA |
| 5496 | 3/4/2013 | 1 | SET TOP BOX 1SETAC867E03ABA49 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHOK TAM | | GROVECALIFORNIAUSA |
| 5497 | 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | METRO PCS | | PHILAELPHIAPAUSA |
| 5498 | 2/3/2015 | 1 | C022015013008145975514SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WINNIE LIN | | PARK-CALIFORNIA-USA |
| 5499 | 12/23/2012 | 1 | SET TOP BOX 1SET AC867E035A64 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINE KO | | NEW JERSEYUSA |
| 5500 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO PAN | | MCLEANVA |
| 5501 | 1/27/2015 | 1 | B012015012309475569490SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAO SUN | | MEADOWS-NEW YORK-USA |
| 5502 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LU DAI | | SAN DIEGO |
| 5503 | 6/18/2013 | 1 | C201306171103261135SSET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO HO | | FLUSHINGNEW YORKUSA |
| 5504 | 7/12/2013 | 1 | C201307110851599902SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO HO | | FLUSHINGNEW YORKUSA |
| 5505 | 6/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CAROSET TOP BOX 1S | 45.6 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANJOO PARK | | SFLMIDDLE VILLAGENYUSA |
| 5506 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS XIAO | | APT6FLUSHINGNEWYORKUSA |
| 5507 | 4/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS XIAO | | PHILADELPHIAPAUNITED STATES |
| 5508 | 5/29/2014 | 1 | C012015022008250478583SET TO | 75 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUCHIN CHEN | | CAMAS-WASHINGTON |
| 5509 | 2/11/2014 | 1 | C012014020911071772081SET TO | 75 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | YUCHIN CHEN | | |
| 5510 | 12/31/2014 | 1 | B012014122911295946592SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RAYMOND LEE | | HAWAII-USA |
| 5511 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLENE E HUANG | | FRESH MEADOWSNEW YORKUSA |
| 5512 | 6/13/2013 | 1 | C201306090914316183656SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAY YAO | | USA |
| 5513 | 9/13/2013 | 1 | C201309100959182079755ET TOP | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BING LIU | | FLUSHINGNEWYORKUSA |
| 5514 | 9/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIK HAN HO | | FORT COLLINS CO US,CO,CO |
| 5515 | 7/26/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASSET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD | | NORTH WALESPAUSA |
| 5516 | 12/4/2014 | 1 | C012014120215592454521SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAO BING LUO | | -PICO RIVERA-CALIFORNIA-USA |
| 5517 | 2/12/2015 | 1 | C012015020912101113024SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAO BING LUO | | RIVERA-CALIFORNIA-USA |
| 5518 | 12/19/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN JIN | | SAN JOSECA 95129 USA |
| 5519 | 4/9/2013 | 1 | SET TOP BOX 1SET AC867E03E286 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GORETTI YING | | JACKSONVILLE, FLORIDA USA |
| 5520 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E03040 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN JIN | | CARLSBADCALIFORNIAUSA |
| 5521 | 1/8/2014 | 1 | SET TOP BOX 1SET AC867E034589 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN XING SITU | | KENT |
| 5522 | 12/30/2014 | 1 | C132014122709411359884SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN, CHINA | | GUANGDONG | QINGJUN KONG | | -MARYLAND-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5523 | 4/14/2015 | | B142015041311092177369SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAQIAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | SHAOBEI XU | | -COLUMBIA-MARYLAND-USA |
| 5524 | 11/6/2012 | 1 | SET TOP BOX 2SETS AC867E02E159SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN | | -COLUMBIA-MARYLAND-USA |
| 5525 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SHU | | SOUTH SAN FRANCISCOCAUSA |
| 5526 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SHU | | SOUTH SAN FRANCISCOCAUSA |
| 5527 | 3/11/2013 | 1 | C20130907162339843685ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | SHEN,CHINA | GUANGDONG | STEVEN TAM | | CRANBURYNEW JERSEYUSA |
| 5528 | 3/25/2013 | 1 | SET TOP BOX 1SETAC867E03E4A0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI YING ZHAO | | NEW YORKNUSA |
| 5529 | 10/18/2013 | 1 | C20131017022533428465ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | NELLIE KHO | | ARLINGTON HEIGHTSILLINOISUSA |
| 5530 | 2/5/2013 | 1 | SET TOP BOX 1SET AC867E03SE90 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUZANNE BUI | | COLLEGE POINTNEW YORK |
| 5531 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE VEGA | | COLLEGE POINTNEW YORK |
| 5532 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E037FPS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IRENE YEUNG | | PIEDMONTCALIFORNIAUSA |
| 5533 | 1/18/2015 | 1 | C01201505140627134153365ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHULIU CHEN | | MALDEN-MASSACHUSETTS-USA |
| 5534 | 12/18/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIAN | | NEW JERSEYUSA |
| 5535 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867E035AB4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIDAN MA | | CRANBURYNEW JERSEYUSA |
| 5536 | 4/21/2015 | 1 | B012015042010390912164SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JJ HE | | -NEW YORK-NEW YORK-USA |
| 5537 | 12/2/2013 | 1 | C20131128053902141465ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XI LI | | GAITHERSBURGMARYLANDUSA |
| 5538 | 5/16/2013 | 1 | C20130514032511998905ET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN SEE | | ESTATESILLINOISUSA |
| 5539 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029A08SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | ARCADIACAUSA |
| 5540 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE CHIN | | BROOKTONMA |
| 5541 | 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUENG LEE | | SEATTLEWASHINGTONUSA |
| 5542 | 7/8/2013 | 1 | C20130705114833408565ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SU YING TANG | | TEMPEARIZONAUSA |
| 5543 | 7/25/2013 | 1 | C20130724000157447655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEN YICK KWAN | | KATYTEXASUSA |
| 5544 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW LAU | | CORAL GABLESFLORIDAUSA |
| 5545 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031211 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN NG | | GROVECALIFORNIAUSA |
| 5546 | 12/30/2014 | 1 | C01201412262248027938SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | CHUN FAI NG | | -CALIFORNIA-USA |
| 5547 | 10/5/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN | SHENZHEN. | GROVE MIN USA |
| 5548 | 1/20/2015 | 1 | C01201501170646145329SET TO | 10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALVEN YE | | PARK-CALIFORNIA-USA |
| 5549 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02E11C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMAN | | SEATTLEWAUSA |
| 5550 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG CAI | | ROSEMEAD CALIFORNIA USA |
| 5551 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E038802 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENG CAI | | CALIFORNIAUSA |
| 5552 | 5/19/2015 | 1 | C01201505151452579140SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIALIN SUN | | HONOLULU-HAWAII-USA |
| 5553 | 10/31/2011 | 1 | SET TOP BOX 3SETS MAC 1SET TOP BOX 3SETS MAC | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN | YUMINGFENG | | HONOLULU HI U S A,HI,HI |
| 5554 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI SHENG TSE | | SAN FRANCISCOCALIFORNIAUSA |
| 5555 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY KWAN | | BERWYNPAUSA |
| 5556 | 12/12/2013 | 1 | C20131210091852687785ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHNNY KWAN | | PENNSYLVANIAUSA |
| 5557 | 12/12/2014 | 1 | C01201412101412358910SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BILL LEUNG | | SAN JOSE-CALIFORNIA-USA |
| 5558 | 4/22/2013 | 1 | C20130419031733433495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN GAO | | NEW YORKUSA |
| 5559 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867E02FA9A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELVIN KWAN | | PHILADELPHIAPENNSYLVANIAUSA |
| 5560 | 8/19/2014 | 1 | C01201408181105551154SSET TO | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | TSZ KIM LAI | | NORTH CAROLINA USA |
| 5561 | 8/12/2013 | 1 | C20130806022000165822SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | TSZ KIM LAI | | CAROLINAUSA |
| 5562 | 10/9/2013 | 1 | C20131001163510285389SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | RAYMOND | | HAWAIIUSA |
| 5563 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F53A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAMMAN CHOW | | OVIEDOFLUSA |
| 5564 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E0263ACSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAM LUONG | | FLORIDAUSA |
| 5565 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIRGINIA CHAN | | VILLA PARKILLINOISUSA |
| 5566 | 7/16/2013 | 1 | C20130715072531192635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LEE | | CALIFORNIAUSA |
| 5567 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILLIP | | GLENDALEAZUSA |
| 5568 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUNBIN NING | | MIAMIFLUSA |
| 5569 | 5/13/2013 | 1 | C20130509211104156215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH LUU | | LEESBURGVIRGINIAUSA |
| 5570 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIN LEE | | SUNNYVALECAUSA |
| 5571 | 4/27/2013 | 1 | C20130425112835930155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THUAN LU | | MILLBRAECALIFORNIAUSA |
| 5572 | 10/18/2013 | 2 | C20131016003327537145ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | LIU DE FENG | | HILOHAWAIIUSA |
| 5573 | 11/4/2014 | 1 | C01201411022848905ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN LIN | | MIAMIFLORIDAUSA |
| 5574 | 5/19/2015 | 1 | C01201505171056457440SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JINGWEN NI | | MASSACHUSETTS USA |
| 5575 | 5/14/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY YIP | | STATEN ISLANDNEW YORKUSA |
| 5576 | 7/16/2013 | 1 | C20130714233437739925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | PLACEWASHINGTONUSA |
| 5577 | 1/5/2015 | 1 | C01201501021074488449SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | KALUN FAN | | -WASHINGTON-USA |
| 5578 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNHEE LEE | | AUBURNALUSA |
| 5579 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | AUBURN,AL,AL |
| 5580 | 10/15/2013 | 1 | C20131014090205968385ET TOP | 27 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JIANDONG WU | | WESTERVILLEOHIOUSA |
| 5581 | 2/27/2014 | 2 | C01201402250957284600SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIANDONG WU | | OHIOUSA |
| 5582 | 10/9/2014 | 1 | C01201403280750526662SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIANDONG WU | | OHIOUSA |
| 5583 | 10/5/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN | XIAOJUN PAN | | MEADOWSNYUSA |
| 5584 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02D591SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOJUN PAN | | MEADOWSNYUSA |
| 5585 | 12/5/2013 | 1 | C20131204141551106977SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO ZHANG | | SAVANNAH-GEORGIA-USA |
| 5586 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E02641ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAO ZHENG | | SOLDONOHUSA |
| 5587 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE HUANG | | PHILADELPHIAPAUSA |
| 5588 | 6/18/2012 | 1 | C01201408250152529407SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHENZHEN | SHENZHEN | GUANGDONG | ROSA CHIANG | | -CALIFORNIA-USA |
| 5589 | 12/3/2014 | 1 | C01201411404345085SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | YEN CHEN | | -FOSTER CITY-CALIFORNIA-USA |
| 5590 | 6/18/2013 | 1 | C20130615183617375845ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAOCHENG HUANG | | FRESH MEADOWNEW YORKUSA |
| 5591 | 5/13/2015 | 1 | C01201505141402195660SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIMING WU | | NEW YORK USA |
| 5592 | 3/8/2013 | 2 | SET TOP BOX 2SET AC867E03B887 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID YAP | | UTAHUSA |
| 5593 | 5/13/2015 | 1 | B142015051210225210706SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU LIN | | PENNSYLVANIA-USA |
| 5594 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ISMAN CHENG | | HONOLULUHAWAIIUSA |
| 5595 | 10/22/2013 | 1 | C20131021031316063375ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN,CHINA | GUANGDONG | WING LAM | | 3702SEATTLEWASHINGTONUSA |
| 5596 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEUNG | | UNIT 3103 SEATTLE WASHINGTON |
| 5597 | 1/29/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM CHEUNG | | SEATTLEWASHINGTONUSA |
| 5598 | 3/29/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CORINA TSANG | | WINNETKAIL 60093USA |
| 5599 | 1/12/2014 | 1 | C01201401100519466853SET TOPTDY | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HENRY LI | | LASVEGASNEVADAUSA |
| 5600 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | LAS,NV,NV |
| 5601 | 6/25/2013 | 1 | C02201406151453533584SET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TUNG YUNG | | -CALIFORNIA-USA |
| 5602 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES TO | | SACRAMENTOCALUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5603 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAIKANTO | | SARASOTAFLUSA |
| 5604 | 5/6/2015 | 1 | B14Z01505051354545T420SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YIFAN MAO | | NEW YORK-NEW YORK -USA |
| 5605 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THEEU LE | | QUINCYMASSACHUSETTSUSA |
| 5606 | 6/11/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERTLEW | | PALATINEILUSA |
| 5607 | 12/5/2014 | 1 | C01201412030601306998ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | CHAOMING ZENG | | HALIFAX-CALIFORNIA-USA |
| 5608 | 4/23/2014 | 1 | C01201404210851531752965SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE , SHEN | ZHEN, CHINA | | HUA YANG | | CALIFORNIAUSA |
| 5609 | 3/19/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUN SEIN LEE | | DUBLINCAUSA |
| 5610 | 10/29/2013 | 1 | C201310251157497687Z5SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE ,SHEN | ZHEN,CHINA | | WAI KING MUI | | CALIFORNIAUSA |
| 5611 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC 3100SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KUEY | | LA PALMA CA USA |
| 5612 | 5/2/2013 | 1 | C201304262235018126ZSET TOP | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C/O EVERGREEN ENGINE | | STE 210, HILLSBORO 97124 |
| 5613 | 8/7/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LLYYAN | | LOUISVILLEKENTUCKYUSA |
| 5614 | 4/30/2014 | 1 | B01201404280917567580Z5SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE , SHEN | ZHEN, CHINA | | PATTY CHUNG | | AUSTINTEXASUSA |
| 5615 | 7/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAE HOON JI | | GILBERTAZUSA |
| 5616 | 5/18/2015 | 1 | B01201505141404017377T9SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MECHING MAI | | -RICHMOND-CALIFORNIA-USA |
| 5617 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICK CHING | | BROOKLYN NEW YORK,NY USA |
| 5618 | 4/11/2014 | 1 | C072014040813170711383SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | CHEN XIAO DAN | | BROOKLYNNEW YORKUSA |
| 5619 | 10/18/2013 | 1 | C201310171213458020065SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE ,SHEN | ZHEN,CHINA | | RAYMOND JIANG | | LAS VEGASNEVADAUSA |
| 5620 | 8/27/2013 | 1 | C20130824080438854085SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | JOHNNY | | OAKLANDCALIFORNIAUSA |
| 5621 | 9/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOLI REN | | FOLSOM CA USA |
| 5622 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAO LI | | HWY SUITE900RIVERDALEGA |
| 5623 | 4/14/2015 | 1 | B14Z01504131109242746I5SET TO | 26 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | ZUSHENG JIN | | -MASSACHUSETTS-USA |
| 5624 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02580SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHAN | | QUINCYMAUSA |
| 5625 | 1/15/2015 | 1 | C132015011302420167555SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | LEEVE YIPING LANG | | -CALIFORNIA-USA |
| 5626 | 9/3/2013 | 1 | B201308300901268428SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | RAYMOND CHUN | | NEW YORKUSA |
| 5627 | 3/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LAW | | RUTHERFORDNJUSA |
| 5628 | 10/24/2011 | 4 | SET TOP BOX 4SETS MAC:32A7,38SSET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT TAM | | STATEN ISLAND NEW YORK,NY,NY USA |
| 5629 | 5/23/2013 | 1 | C201305220102531081Z5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING LI | | SHARONMASSACHUSETTSUSA |
| 5630 | 10/5/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHAO MEI CHEN | | RIVERSIDE CALIFORNIA USA,CA,CA |
| 5631 | 11/20/2014 | 1 | B01201411180955943905SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | WENGANG LIN | | HANOVER-MARYLAND-USA |
| 5632 | 9/5/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE PANG | | ELK GROVECAUSA |
| 5633 | 1/27/2014 | 1 | C012014012612333260585SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | WILLIAM J CHOI | | APT 311BETHESDA |
| 5634 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | MIKE CHEN | | WEST HILLSCAUSA |
| 5635 | 7/1/2013 | 2 | C201306281353243575Z5SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY CHEN | | CALIFORNIAUSA |
| 5636 | 4/20/2015 | 1 | B14Z01504200960316516375ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | FRANK LANA | | -HOUSTON-TEXAS-USA |
| 5637 | 11/27/2013 | 1 | DOCID:400645ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | MARK HUANG | | HIGHTWOOD ILLUSIONS 60040 USA |
| 5638 | 12/20/2012 | 2 | MEDIA PLAYER 2SETS INSTRUCTION | 30.5 | CREATE NEW TECHNOLOGHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | EUGENE ZHOU | | CA 94133  USA,CA,CA |
| 5639 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00011SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUNGIK YOON | | ELMHURST NY USA |
| 5640 | 8/7/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI YANG | | SEATTLEWAUSA |
| 5641 | 6/21/2013 | 1 | C201306190418278474B5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIMING WU | | SAN DIEGOCALIFORNIAUSA |
| 5642 | 4/22/2015 | 1 | C012015042023504210652SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOANNA CHENG | | CUCAMONGA-CALIFORNIA-USA |
| 5643 | 12/6/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY WU | | FRESH MEADOWS NEW YORK USA,NY,NY |
| 5644 | 2/7/2013 | 1 | SET TOP BOX AC867E030038740 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY  HO | | MARYLANDUSA |
| 5645 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02537SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGZHONGZHANG | | CALIFORNIA USA |
| 5646 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C4395SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENELOPEZHENG | | FRANCISCOCALIFORNIAUSA |
| 5647 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM Y CHOI | | NEEDHAMMAUSA |
| 5648 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA YU | | CALIFORNIA USA |
| 5649 | 11/26/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN XU | | FLUSA |
| 5650 | 12/16/2014 | 1 | C02201412121319118743065ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | HAU CHING YUEN | | -CALIFORNIA-USA |
| 5651 | 5/5/2015 | 1 | C012015010210181366754SET TO | 25 | MIKE | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JIASI LIANG | | -CALIFORNIA-USA |
| 5652 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA46SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAWEI CHANG | | CAUSA |
| 5653 | 12/30/2012 | 1 | SET TOP BOX AC867E032SSE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAROL KWAN | | ARCADIACALIFORNIAUSA |
| 5654 | 4/13/2012 | 1 | SET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIBIAO LIN | | NEW YORK, NY, 10011 USA |
| 5655 | 4/21/2015 | 1 | C01201504172150567236515ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | LU GAN | | APT E-DUBLIN-OHIO-USA |
| 5656 | 12/23/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 66 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIAN CHEN | | SUGAR LAND,TX,TX |
| 5657 | 5/18/2015 | 1 | C012015051403365232752SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JACK LEE | | -ELK GROVE-CALIFORNIA-USA |
| 5658 | 5/18/2015 | 1 | C01201505140400278909SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JACK LEE | | -ELK GROVE-CALIFORNIA-USA |
| 5659 | 5/18/2015 | 1 | C012015051404243117380SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JACK LEE | | -ELK GROVE-CALIFORNIA-USA |
| 5660 | 11/12/2013 | 1 | C201311100742135169955ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | QUAY SUNG | | ANTELOPECALIFORNIAUSA |
| 5661 | 2/14/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY CHIU | | GAITHERSBURGMARYLAND |
| 5662 | 8/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RONALDENG | | NEW YORK USA |
| 5663 | 7/1/2013 | 1 | C201306272045231978245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY OU | | APT # 4FOREST HILLSNEW YORKUSA |
| 5664 | 9/11/2013 | 1 | C20130906102819661599SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | MICHAEL HUYNH | | ROSEMEADCALIFORNIAUSA |
| 5665 | 8/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT CHAN | | MASON 45040 9028 OHIO USA |
| 5666 | 8/23/2013 | 1 | C20130821054515048910SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | ZHUOYINGYAO | | NEW YORKUSA |
| 5667 | 2/13/2015 | 1 | B012015021210359127705ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | KELLY TRAC | | -CALIFORNIA-USA |
| 5668 | 12/25/2014 | 1 | 2014-SC02-015SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RONGHONG LI | | GEORGIA USA--USA |
| 5669 | 12/9/2014 | 1 | C01201412071337184227965SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | RONGHONG LI | | -GEORGIA-USA |
| 5670 | 5/29/2014 | 1 | C072014052805054181387T TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | SUBIN SHA | | MICHIGANUSA |
| 5671 | 1/18/2013 | 1 | SET TOP BOX AC867E030036919 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGWILL | | #BOGLETTACALIFORNIAUSA |
| 5672 | 2/4/2013 | 1 | SET TOP BOX AC867E0335F63 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGWILL | | GOLETACALIFORNIAUSA |
| 5673 | 9/16/2014 | 1 | B012014091510019187082SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | LI CHONGKE | | -FRESH MEADOWS-NY-USA |
| 5674 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867E039D0C0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAIFU FANG | | NEW YORKUSA |
| 5675 | 10/18/2013 | 1 | C201310162314547511385ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | MAIFU FANG | | ORLANDOFLORIDAUSA |
| 5676 | 5/15/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | HANG SING LA | | NEW PORT RICHEYFLUSA |
| 5677 | 3/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG W TAO | | LAS VEGASNEVADAUSA |
| 5678 | 3/10/2014 | 1 | C012014030814044754405ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | YONGSHENG LIAO | | NEW YORKUSA |
| 5679 | 7/8/2013 | 2 | C20130705104412845965SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD JIP | | ELMHURSTNEW YORKUSA |
| 5680 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02E27E2BSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK CHANG | | REDWOOD CITYCAUSA |
| 5681 | 3/11/2015 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY ZHU | | SAN DIEGOCALIFORNIAUSA |
| 5682 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1AGSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NHIDUONG | | SACRAMENTOCAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5683 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE HUA WU | | SAN FRANCISCOCALIFORNIAUSA |
| 5684 | 9/9/2013 | 1 | CREATE NEW TECHNOLOGY HK LIMITED | 27 | C201309050745018050SET TOP | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN,CHINA | | SHENZHEN | | TINYEE LI | | FRANCISCOCALIFORNIAUSA |
| 5685 | 1/30/2015 | 1 | C012015012805324761184SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | XIAOTONG ZHU | | MASSACHUSETTS-USA |
| 5686 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8670J028F4E | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU WANG | | JERSEY CITYNJUSA |
| 5687 | 4/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSO WING WO | | BROOKLYNNEW YORKUSA |
| 5688 | 6/24/2013 | 1 | C201306210029516614795TT TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | | LIANG DU | | MICHIGANUSA |
| 5689 | 4/10/2015 | 1 | B142015040818312360112SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WEIGANG DING | | CALIFORNIA-USA |
| 5690 | 10/11/2012 | 1 | SET TOP BOX 1SET AC8670J028242 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY HO | | PLANOTEXASUSA |
| 5691 | 12/22/2014 | 1 | C012014121800215775294SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | HONGQING LIU | | PLANO-TEXAS-USA |
| 5692 | 11/17/2014 | 1 | C012014111209004152979SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JAMESBUYERS | | -MUKILTEO-WASHINGTON-USA |
| 5693 | 5/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN KIT CHUNG | | BROOKLYNNYUSA |
| 5694 | 8/16/2012 | 2 | SET TOP BOX 1SET AC8670J026747 | SET TOP BOX 25 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN WING WAN | | ELK GROVECAUSA |
| 5695 | 9/24/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAIXIN CHEN | | ELK GROVECAUSA |
| 5696 | 12/27/2012 | 1 | SET TOP BOX 1SET AC8670J033584 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CASSON CHEN | | ELK GROVECAUSA |
| 5697 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM TSUI | | BROOKLYN NY USA |
| 5698 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSINPANG WANG | | REXFORD NEW YORK USA |
| 5699 | 2/8/2014 | 1 | C072014013008316274355SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HONGQING LIU | | MARYLANDUSA |
| 5700 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DE HONG WANG | | BROOKLYNNYUSA |
| 5701 | 9/24/2012 | 1 | SET TOP BOX 1SET AC8670J029F9F | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUIFENG LIU | | PORTLANDOREGONUSA |
| 5702 | 11/20/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETC | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANH DIN | | CAUSA |
| 5703 | 5/18/2015 | 1 | C012015051420543381872SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | CHUH KUO | | -WEST CHESTER-OHIO-USA |
| 5704 | 5/9/2013 | 1 | C201305072104179416SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSENGMING CHOU | | PARKNEW YORKUSA |
| 5705 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON KIM SEC CORPOR | | HONOLULU HAWAII USA |
| 5706 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUNITED STATES |
| 5707 | 5/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5708 | 5/18/2012 | 3 | SET TOP BOX 3SETSET   TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5709 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEY CA USA |
| 5710 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5711 | 5/24/2012 | 1 | GIFT 1SETGIFT 1SET | 15 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEY, CA 94552, USA,CA,CA |
| 5712 | 4/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUNITED STATES |
| 5713 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER HO YU WAI | | BRAINTREEMAUSA |
| 5714 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINHUILIU DOB0Q555558 | | MIAMIFLUSA |
| 5715 | 12/30/2014 | 1 | C012014122603521393960SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JOE T CHAN | | -ALEXANDRIA-VIRGINIA-USA |
| 5716 | 5/14/2015 | 1 | T012015051211355555967SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | JOE T CHAN | | -ALEXANDRIA-VIRGINIA-USA |
| 5717 | 9/11/2013 | 1 | B201309090923493901SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE ,SHEN | ,CHINA | | GUANGDONG | JUSTIN GUAN | | LOAN BROOKLYNNEW YORKUSA |
| 5718 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8670J028D3 | SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LONG HUYN | | ALEXANDRIAVAUSA |
| 5719 | 12/16/2014 | 1 | C012014121206571516709SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JIMMY WANG | | LOS ALTOS-CALIFORNIA-USA |
| 5720 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH YIM | | SPRINGFIELDVAUSA |
| 5721 | 9/16/2013 | 2 | C201309112103535372315SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | WAH YIM | | VIRGINIAUSA |
| 5722 | 6/17/2014 | 2 | C012014061213294127211SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | WAH YIM | | -VIRGINIA-USA |
| 5723 | 7/19/2013 | 1 | C201307180153595374753T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUICHUAN | | VIRGINIAUSA |
| 5724 | 5/5/2014 | 1 | C012014050200090081155SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | PETER CHENG | | DIEGOCALIFORNIAUSA |
| 5725 | 6/24/2014 | 1 | C012014062203145959224SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | MOHAN JIANG | | B-CLAYMONT-DELAWARE-USA |
| 5726 | 12/1/2011 | 1 | SET TOP BOX 1SET AC8670J272115SET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANGFANG DU | | HOUSTON TEXAS USA,TX,TX |
| 5727 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8670J272115SET TOP BOX 1SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | BINHTLE | | ALEXANDRIAVAUSA |
| 5728 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | ELK GROVECALIFORNIA |
| 5729 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAU WAI HUNG | | NV 89113 LAS VEGAS NEVADA USA,NV,NV |
| 5730 | 9/9/2013 | 1 | C201308150128503915755ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | JIANZHUANG LEI | | BUENA PARKCALIFORNIAUSA |
| 5731 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUCY CHENG | | MARLBOROMAUSA |
| 5732 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWIN CHEUNG | | NY USA |
| 5733 | 8/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | KANG CHENG | | BROOKLYNNEW YORKUSA |
| 5734 | 5/22/2013 | 1 | C201305211340478942055ET TOP | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | LUCY CHANGASIAN FOO | | NEW JERSEY-USA |
| 5735 | 5/22/2013 | 1 | C201305211340478942055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY | | MAINEUSA |
| 5736 | 11/15/2013 | 1 | DOC0-398265ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JOANNA QU | | ELK GROVE CALIFORNIA USA |
| 5737 | 10/16/2013 | 1 | C201310130937527791SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | JOANNA QU | | GROVECALIFORNIAUSA |
| 5738 | 10/31/2014 | 1 | C022014102804470324362SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | | GEORGE LAI | | -ORANGE-CALIFORNIA-USA |
| 5739 | 10/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOAN LUONG | | LASVEGAS NV USA |
| 5740 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH LE | | NAPERVILLEILLINOISUSA |
| 5741 | 6/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU BUN CHIU | | BROOKLYNNEW YORKUSA |
| 5742 | 10/5/2013 | 1 | B142013100517299552SET TOP | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHIN | SHENZHEN | GUANGDONG | ZHAOGUO YU | | MCLEAN-VIRGINIA-USA |
| 5743 | 4/16/2015 | 1 | B142015041609503527797SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | TONY WEI | | STE-260-MCLEAN- |
| 5744 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFFNING | | BROADVIEW HTSOHIOUSA |
| 5745 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BONNY MOY | | SPRINGFIELDVIRGINIAUSA |
| 5746 | 11/5/2013 | 1 | C201311022308128798668ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ,CHINA | | GUANGDONG | HONG F ZHU | | LAS VEGASNEVADAUSA |
| 5747 | 3/4/2013 | 1 | SET TOP BOX1SET  AC8670J03AB91 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIANYAN WU | | LAS VEGASNEVADAUSA |
| 5748 | 2/2/2014 | 1 | C201310161017596185295ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIANZHUANG LEI | | WASHINGTONUSA |
| 5749 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HING LEE YU | | ELMHURSTNYUSA |
| 5750 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEHDI NIKBAKHT | | SAN RAMONCA |
| 5751 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LI | | WESTERLY RHODE ISLANDUSA |
| 5752 | 4/9/2012 | 1 | SET TOP BOX 1SETAC8670J030250 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RYAN LAU | | LAKESIDECALIFORNIAUSA |
| 5753 | 12/3/2012 | 1 | SET TOP BOX 1SETAC8670J030250 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEN FANG | | ITHACANEW YORKUSA |
| 5754 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:38FESET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUFENG FAN | | NESCONSET NY USA |
| 5755 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM ENG | | OLD BETHPAGENEW YORK |
| 5756 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK LAM | | EAST BRUNSWICKNJ |
| 5757 | 8/22/2012 | 1 | SET TOP BOX 1SET AC8670J026248SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUYNH | | NJUSA |
| 5758 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN LEW | | NEW JERSEYUSA |
| 5759 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8670J025846SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE YU | | CALIFORNIAUSA |
| 5760 | 9/27/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 35 | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE YU | | CALIFORNIAUSA |
| 5761 | 5/18/2015 | 1 | C012015051415194860914SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | TONY HO | | FRANCISCO-CALIFORNIA-USA |
| 5762 | 12/13/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | IRVINE CA USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| # | sd_dtm | DWT Typed Unit Total | descr_goods | declvalue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5763 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | CA USA,CA,CA |
| 5764 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | CA USA,CA,CA |
| 5765 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02886 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE CHAN | | GREAT NECKNY,USA |
| 5766 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E312 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 5767 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F813 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 5768 | 12/5/2012 | 2 | SET TOP BOX 1SETAC867E03013Y | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 5769 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029731 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE CHAN | | NECKNYUSA |
| 5770 | 10/29/2012 | 2 | SET TOP BOX 2SETS AC867E02D18 SET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | NECKNYUSA |
| 5771 | 3/2/2015 | 1 | B01201502280935337896 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHUN-WEI HSU | | -NEW JERSEY-USA |
| 5772 | 5/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHIN | | NORTHPORTNY,USA |
| 5773 | 4/25/2012 | 1 | SET TOP BOX 1SET AC867E027BADSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNSEAH | | MONTGOMERYNEW YORK,USA |
| 5774 | 3/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM L. CHAN | | GREEN BROOKNJ |
| 5775 | 3/21/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM L. CHAN | | GREEN BROOK NEW JERSEY USA,NJ,NJ |
| 5776 | 3/21/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM CHAN | | GREEN BROOK NJ USA |
| 5777 | 4/25/2012 | 1 | SET TOP BOX 1SET 1SAN | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM L. CHAN | | GREEN BROOKNJ,UNITED STATES |
| 5778 | 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER SHEK | | MEAD,NEW JERSEYUSA |
| 5779 | 1/16/2015 | 1 | C13201501141126207626 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JENNIFER SHEK | | NEW JERSEY-USA |
| 5780 | 1/4/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUANXIN RONG | | APT#501WALTHAMMA,USA |
| 5781 | 3/29/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD TSANG | | LAGRANGEVILLENEW YORK,USA |
| 5782 | 4/12/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD TSANG | | LAGRANGEVILLE NEW YORK,USA |
| 5783 | 12/6/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SU TAN | | NEW YORK NY USA,NY,NY |
| 5784 | 6/16/2015 | 1 | C01201504132314591852 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JUNKANG XIE | | -NEW JERSEY-USA |
| 5785 | 4/25/2013 | 1 | C20130424145746761678 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNIE NGAI | | BURLINGAMECALIFORNIAUSA |
| 5786 | 2/19/2014 | 1 | C07201402181514097271 1SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | PATRICK YANG | | CALIFORNIAUSA |
| 5787 | 2/17/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI CHUN FUNG | | UNIT 402MILPITASCA |
| 5788 | 2/9/2015 | 1 | C13201502051502457949 5SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SAM LY | | MILPITAS-CALIFORNIA-USA |
| 5789 | 4/26/2013 | 1 | C20130425004746562695 SET TOP | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHAN | | SAN FRANCISCOCALIFORNIAUSA |
| 5790 | 1/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY TONG | | CITY CALIFORNIA USA |
| 5791 | 11/5/2013 | 1 | C20131101020424287342 SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | ZHEN, CHINA | | JINGCHI LIU | | ARLINGTONVIRGINIAUSA |
| 5792 | 11/9/2012 | 1 | SET TOP BOX 1SET AC867E02D CFCE SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DIANAJUNWONG | | CHICAGOILLINOISUSA |
| 5793 | 4/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIH S. SHIH | | HOUSTONTEXASUSA |
| 5794 | 11/7/2012 | 1 | SET TOP BOX 1SET AC867E02E5AE SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY HSU | | MCLEANVA,USA |
| 5795 | 10/17/2011 | 5 | SET TOP BOX 5SETS MAC:SET TOP BOX 5SETS MAC: | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY HSU | | MCLEAN, VIRGINIA 22102, USA |
| 5796 | 3/13/2013 | 2 | SET TOP BOX 2SETSAC867E03784F | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANG YANG | | MCLEANVIRGINIAUSA |
| 5797 | 5/15/2015 | 1 | C01201505130154201209 5SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | DANLI LUO | | -PLANO-TEXAS-USA |
| 5798 | 1/6/2014 | 1 | C07201401030942544206 SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | JOHN TANG | | PERTH AMBOYNEW JERSEYUSA |
| 5799 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867E0406F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI YU | | CALIFORNIAUSA |
| 5800 | 9/22/2013 | 1 | C20130919090215288862 SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN, CHINA | | GUANGDONG | HE GONG | | HONOLULUHAWAIIUSA |
| 5801 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 348 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH NGO | | AVEBROOKLYNNYUSA |
| 5802 | 8/14/2013 | 1 | DOCID:3734668T TOP BOX FOR R | 15 | QI ZHUANG SHEN ZHEN | | | | | JING XU | | LAS VEGAS NV USA |
| 5803 | 12/29/2014 | 1 | C01201412214190347791 24SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JINGXU | | -LAS VEGAS-NEVADA-USA |
| 5804 | 1/29/2014 | 2 | C01201401290933214259 6SET TO | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN, CHINA | | GUANGDONG | CHI MING CHAN | REDACTED | OREGONUSA |
| 5805 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E03389E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIPAN LEONG | | MASSACHUSETTSUSA |
| 5806 | 2/18/2014 | 1 | C02201402140343093347 SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | ZHEN, CHINA | | ANDREW B BILLINGS | | NEWSVIRGINIAUSA |
| 5807 | 1/10/2014 | 1 | C02201401090648034555 0SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | ZHEN, CHINA | | CHRISTOPHER GIN | | STOCKTONCALIFORNIAUSA |
| 5808 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E03B1790 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN HUANG | | PORTLANDOREGONUSA |
| 5809 | 9/30/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE HAN | | PITTSBURGH PA USA |
| 5810 | 12/10/2013 | 1 | C20131208095326344 33SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN, CHINA | | GUANGDONG | JIE HAN | | PITTSBURGHPENNSYLVANIAUSA |
| 5811 | 4/23/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUHU SHEN | | MADISON,AL,AL |
| 5812 | 5/19/2015 | 1 | C01201505170723325314 95SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | YONGQIANG ZHANG | | SACRAMENTO-CALIFORNIA-USA |
| 5813 | 6/13/2013 | 1 | C20130612031843166955 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITTY HUI | | MILLBRAECALIFORNIAUSA |
| 5814 | 4/17/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 40 | OUYANG QIAO WEI | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC YU | | #205BOSTONMASSACHUSETTSUSA |
| 5815 | 1/13/2015 | 1 | C01201501091329195132 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YU LIU | | -MICHIGAN-USA |
| 5816 | 1/20/2015 | 1 | 2015-SC02-0190SET TOP BOX PO | 25 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAI CHAN | | ELLIOTT CITY MD 21043 USA |
| 5817 | 1/9/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI CHAN | | ELLICOTT CITYM D,USA |
| 5818 | 12/14/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANNER TANG | | LAS VEGAS NEVADA USA |
| 5819 | 5/23/2013 | 3 | C20130512233839755 6SET TOP | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE LEVY | | CIRCLEMOUNT DORAFLORIDAUSA |
| 5820 | 6/19/2013 | 1 | C20130617221554582205 SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | SAN FRANCISCOCALIFORNIAUSA |
| 5821 | 9/26/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | CALIFORNIA,UNITED STATES,CA,CA |
| 5822 | 2/23/2013 | 1 | C20130718111657592805 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | SAN LEANDROCAUSA |
| 5823 | 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN WONG | | NAPERVILLEILLINOISUSA |
| 5824 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867E03333E2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINYI CHEN | | NAPERVILLEILLINOISUSA |
| 5825 | 5/4/2013 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING E CHEN | | RICHWOODOHIOUSA |
| 5826 | 2/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LILY LEE | | APT 18ENEW YORK,USA |
| 5827 | 3/10/2014 | 1 | C02201403071432147139 5SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | ZHEN, CHINA | | JUN GUAN | | MILPITASCALIFORNIAUSA |
| 5828 | 1/3/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIBI WANG | | WOODBRIDGE ILLINOISUSA |
| 5829 | 7/18/2012 | 2 | SET TOP BOX WIRELESS CARDSET TOP BOX WIRELES | 66 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MILESWHITE | | FRANCISCOCAUSA |
| 5830 | 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING HIN WONG | | RICHMOND,TEXASUSA |
| 5831 | 1/19/2015 | 1 | B14201505180916017029 6SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DIANE CHEN | | POTOMAC-MARYLAND-USA |
| 5832 | 3/18/2014 | 1 | C07201403171416583463 0SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN, CHINA | | GUANGDONG | DA HUANG | | NEVADAUSA |
| 5833 | 4/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEAN VAN LIN | | JAMAICANYUSA |
| 5834 | 8/12/2014 | 1 | C01201408080708212841 0SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | | ANDREW SUN | | -WASHINGTON-USA |
| 5835 | 3/16/2015 | 1 | B01201503131635173398 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | XIZHONG CHEN | | CALIFORNIA-USA |
| 5836 | 3/14/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT WOO | | NY USA |
| 5837 | 5/14/2013 | 1 | C20130510123949720085 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE WOO | | CITYCALIFORNIAUSA |
| 5838 | 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUEFEN MEI | | ARIZONAUSA |
| 5839 | 7/26/2013 | 1 | C20130723104126234956 9 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIEU CHAN | | LOUISVILLEKENTUCKYUSA |
| 5840 | 10/26/2011 | 5 | SET TOP BOX 5SETS MAC:2756,14CSET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC QIU | | NJ USA |
| 5841 | 1/19/2015 | 1 | C01201501150236324886 0SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | REX CHENG | | -CALIFORNIA-USA |
| 5842 | 10/10/2013 | 1 | C20131008112521779145 SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | ANGELA CHENG | | EAST AMHERSTNEW YORK,USA |

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpol Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5843 | 1/2/2013 | 2 | SET TOP BOX 2SETS AC86760348CE | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUBIN LIN | | LOUISMISSOURIUSA |
| 5844 | 1/2/2013 | 1 | SET TOP BOX 1SET AC86767033877F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH LAM | | FRANCISCOCALIFORNIAUSA |
| 5845 | 12/9/2014 | 1 | C0120141205132707705595ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WENJI LI | | HIGHLAND PARK NEW JERSEY-USA |
| 5846 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM DUONG | | LAS VEGASNEVADAUSA |
| 5847 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867032097 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DESMOND JEW | | LEANDRO CALIFORNIA USA |
| 5848 | 11/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENPING NI | | NAPERVILLE IL USA |
| 5849 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY KIM | | PLEASANTONCAUSA |
| 5850 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT LAM | | SUNNYVALECAUSA |
| 5851 | 1/9/2013 | 2 | SET TOP BOX USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT FOK | | BEACHVIRGINIAUSA |
| 5852 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL SHEN | | VIENNAVAUSA |
| 5853 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEN KING CHEN | | CALIFORNIA UNITED STATES |
| 5854 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEN KING CHEN | | CALIFORNIA UNITED STATES,CA,CA |
| 5855 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN PAW | | DALY CITYCALIFORNIAUSA |
| 5856 | 6/8/2013 | 1 | C20130606234607645735ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN PAW | | CITYCALIFORNIAUSA |
| 5857 | 5/19/2015 | 1 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JANET PANG | | -MANSFIELD-TEXAS-USA |
| 5858 | 6/18/2014 | 1 | C0120140615064639690545ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN AVE,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHIU-HUI HUANG | | -BETHESDA-MARYLAND-USA |
| 5859 | 4/3/2013 | 1 | SET TOP BOX 1SET AC86767040833 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY WONG | | ARIZONAUSA |
| 5860 | 12/28/2012 | 1 | SET TOP BOX 1SET AC867032C79 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING JACK PO | | BRIARWOOD NEW YORK USA |
| 5861 | 4/9/2013 | 1 | SET TOP BOX 1SETAC867033FF94 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK CROSKERY | | FLORIDAUSA |
| 5862 | 6/11/2013 | 1 | SET TOP BOX 1SET SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI DONG ZHENG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 5863 | 4/22/2014 | 1 | C0120140419084901366405ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN AVE,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LING CHAN | | PENNSYLVANIAUSA |
| 5864 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | AVEWOODLANDCAUSA |
| 5865 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLAND CA USA |
| 5866 | 2/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCA USA |
| 5867 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5868 | 4/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5869 | 4/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOOLAND,CA,CA |
| 5870 | 4/26/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUNITED STATES |
| 5871 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5872 | 9/12/2014 | 1 | DOCID:46623-3SET TOP BOX 1 S | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | CHINA | GUANGDONG | TYLER CHU | | CA 95695USA---USA |
| 5873 | 4/23/2013 | 1 | C2013042122290710074SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | TEXASUSA |
| 5874 | 1/9/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LAM | | SKOKIEILLINOISUSA |
| 5875 | 5/19/2015 | 1 | C012015051503561449969SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | DEMAN RONG | | PORTLAND-OREGON-USA |
| 5876 | 3/21/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNY YEE | | QUEENS VILLAGE NEW YORK USA,NY,NY |
| 5877 | 12/26/2014 | 1 | C012014122413085421168SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | FANG QIN HE | | -PENNSYLVANIA-USA |
| 5878 | 3/15/2013 | 1 | SET TOP BOX 1SETAC867031D8E0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KETIAN CHEN | | BAYFLORIDAUSA |
| 5879 | 5/29/2013 | 1 | C20135280303021100955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU HUANG | | SAN LEANDROCALIFORNIAUSA |
| 5880 | 5/7/2013 | 1 | C20130506062015397795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOTING XUAN | | GEORGIAUSA |
| 5881 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGNOLIA LEUNG | | JAMAICANYUSA |
| 5882 | 2/5/2015 | 1 | C02201501171413592123757ET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CRAVATH SWAINE & MO | | STEVEN LI |
| 5883 | 5/17/2013 | 2 | C20130515115221686845ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK GONG | | GRIFFITHINDIANAUSA |
| 5884 | 8/1/2012 | 1 | SET TOP BOX 1SET AC867600680C9SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CELIATRAN | | ROSEMEADCALIFORNIAUSA |
| 5885 | 7/1/2013 | 1 | C201306300722058480095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCA SUNG | | ORLANDOFLORIDAUSA |
| 5886 | 3/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI LEON XU | | LIVERMORE CA USA |
| 5887 | 12/31/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MR FU | | SPRINGFIELD VA 22153 USA |
| 5888 | 1/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | SIU VINH PHO | | SPRINGFIELDVAUSA |
| 5889 | 4/27/2013 | 1 | DOCID:34445MEDIA PLAYER 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHO SIU | | SPRINGFIELD VA 22153 USA |
| 5890 | 5/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG YAN PAN | | SACRAMENTO CA USA |
| 5891 | 9/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 313 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YANG YAN PAN | | SACRAMENTO,CA,CA |
| 5892 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867602518750SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG YAN PAN | | CAUSA |
| 5893 | 1/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BANG XU | | NAPERVILLEILLINOISUSA |
| 5894 | 10/8/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG CHUANLONG | | LOS ANGELES CA US |
| 5895 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING KEUNG CHUNG | | ELMHURSTNEW YORKUSA |
| 5896 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867031411E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOYCE ZHAO | | NEW YORKUSA |
| 5897 | 4/15/2015 | 1 | B1420150415133901200035ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | HARRY LEUNG | | ELK GROVE-CALIFORNIA-USA |
| 5898 | 4/30/2015 | 5 | B1420150427144139204365ET TO | 125 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | HARRY LEUNG | | -CALIFORNIA-USA |
| 5899 | 5/19/2014 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 30 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAK YIM KWAN | | MILPITASCA |
| 5900 | 6/11/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUNG LEE | | POINT COMFORTTEXASUSA |
| 5901 | 5/19/2015 | 1 | C012015051713301759055SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LUUNG XU | | -CALIFORNIA-USA |
| 5902 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY CHEUNG | | ARCADIACALIFORNIAUSA |
| 5903 | 5/31/2013 | 1 | C20130529204431673413SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING | | CIESSUPMARYLANDUSA |
| 5904 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIXIN WU | | PLANO TX USA,TX,TX |
| 5905 | 5/14/2013 | 1 | SET TOP BOX 1SET AC867032E19D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANET PAU | | HAWAIIUSA |
| 5906 | 5/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 313 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEANNIE NG | | WOODHAVENNEW YORKUSA |
| 5907 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867602AC605ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAN CHEN | | RAMONCAUSA |
| 5908 | 5/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY SOONG | | OZONE PARKNYUSA |
| 5909 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY SOONG | | PARKNEW YORKUSA |
| 5910 | 12/15/2014 | 1 | C01201412102321453854055ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WANGHOI SHUM | | NEW YORK-USA |
| 5911 | 7/26/2013 | 1 | C20130721155736431875ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNNYVALEGAUSA | | DEMOINESWAUSA |
| 5912 | 5/11/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 41 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | SIERRA VISTAARIZONAUSA |
| 5913 | 6/7/2012 | 2 | SET TOP BOX 2SETS HOME PLUG 4PSET TOP BOXHO | 87.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | SIERRA VISTAARIZONAUSA |
| 5914 | 5/31/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | VISTA ARIZONA USA |
| 5915 | 6/4/2014 | 1 | C01201401040422537916355ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | RICHARD LIANG | | SPRINGFIELDVIRGINIAUSA |
| 5916 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JANET PANG | | HOUSTON TEXAS USA |
| 5917 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIAN XIA | | MANHATTAN KANSAS USA,KS,KS |
| 5918 | 3/4/2014 | 1 | C01201403021429074052335ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN AVE,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOSEPH WONG | | NEVADAUSA |
| 5919 | 2/21/2014 | 1 | C02201402109069244153955ET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MICHAEL | | ALASKAUSA |
| 5920 | 2/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHEL | | LA PALMACA |
| 5921 | 2/4/2015 | 1 | 2015-SC03-0092-2SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HAO BING WU. | | ELMHURST,NY 11373-USA |
| 5922 | 10/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | EDWIN LUN | | SAN FRANCISCO CALIFORNIA,CA,CA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2014 | 1 | C01201412011353112769994SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | EDWIN LUN | | SAN FRANCISCO-CALIFORNIA-USA |
| 6/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUN | | CALIFORNIA USA |
| 9/18/2012 | 1 | SET TOP BOX 1SET AC867010ZA564SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUN | | FRANCISCOCALIFORNIAUSA |
| 8/19/2013 | 1 | C201308150815425430SET TOP | ? | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE,SHENZ | EN,CHINA | GUANGDONG | IRENE CHUNG | | SAN LEANDRO CA |
| 5/19/2015 | 1 | C01201505160235451054SET TOP TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | MEI L NG | | BOSTON-MASSACHUSETTS-USA |
| 6/8/2013 | 2 | C201306071323325836645ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WON TRINH | | SACRAMENTOCALIFORNIAUSA |
| 3/1/2013 | 1 | SET TOP BOX 1SET AC86703385572 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN CHU | | JOSECALIFORNIAUSA |
| 10/18/2013 | 1 | C201310160772752895SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHITAK CHOW | | BROWNSBURGINDIANAUSA |
| 7/5/2013 | 1 | DOCID:363295ET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE LI QIU | | SAN FRANCISCO,CA 94108. U.S.A |
| 12/16/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KING KWAN | | PEMBROKE PINES,FL,FL |
| 12/28/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KING KWAN | | PEMBROKE PINES FLORIDA USA |
| 12/13/2013 | 1 | C201312051350293711SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | KAMFO LAO | | MANASSASVIRGINIAUSA |
| 8/5/2013 | 1 | C201308011528365742155ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE HSIEH | | CALIFORNIAUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC8670206F12SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHEUNG | | RANDOLPHMAUSA |
| 11/3/2011 | 1 | SET TOP BOX 1SET MAC 2880SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NGAI U | | PRINCETON NJ USA,NJ,NJ |
| 2/6/2012 | 1 | SET TOP BOX 1SET INSTRUCTIONSSET TOP BOX 1SE | 10.9 | QI CHUANG TECHNOLOGY | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM | | EL CERRITO, CA 94530 USA,CA,CA |
| 6/18/2013 | 1 | C201306160333151404095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY HUI BIN LIM | | 7CAPE CANAVERALFLORIDAUSA |
| 11/16/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | NY USA,NY,NY |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC867600A0DDSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOCHING FONG | | GAITHERSBURGMDUSA |
| 4/15/2013 | 1 | C201304112339263466065ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | SUITE EHENRICOVIRGINIAUSA |
| 5/21/2013 | 1 | C201305200355493434SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | SUITE ERICHMONDVIRGINIAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC867032276FCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO LAU | | ALHAMBRACA USA |
| 1/19/2015 | 1 | C012015011504121553975ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | WENXIN HUANG | | STANWOOD-WASHINGTON-USA |
| 5/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHANG | | APT22ELLICOTT CITYMDUSA |
| 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GANG ZHENG | | FRANCISCOCALIFORNIAUSA |
| 1/20/2015 | 1 | C201501501170443413157225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | SAW HLAING | | CALIFORNIA-USA |
| 2/15/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENDY LAI | | BALDWINNEW YORK |
| 2/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI CHEN | | RONXONKOSHANYUSA |
| 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX TAN | | CALIFORNIAUSA |
| 2/2/2012 | 1 | SET TOP BOX 1SET PLC 40PCS AVSET TOP BOXPLC | 131 | QI CHUANG TECHNOLOGY | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIAO JIAN SU | | 904 HONOLULU, HI 96826 USA,HI,HI |
| 11/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN JUAN | | WEST HARTFORD CT USA |
| 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNG KEUN SONG | | APT B07WYNCOTEPAUSA |
| 7/9/2014 | 1 | C012014070706443838685SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEVIN | | ILLINOIS-USA |
| 11/7/2012 | 1 | SET TOP BOX 1SET AC8670202B5FSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTINLUK | | SALEMDRUSA |
| 6/14/2013 | 1 | C201306131220108628835ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE CHAN | | ORLANDOFLORIDAUSA |
| 3/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOLIE CHAN | | MANHASSETNYUSA |
| 2/26/2013 | 1 | SET TOP BOX 1SET AC867033365D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG LIN | | GAITHERSBURGMARYLANDUSA |
| 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOUQIANG YAN | | MOUNTAIN VIEWCAUSA |
| 12/13/2013 | 1 | C201312111522399944SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RICHARD LEE | | CALIFORNIAUSA |
| 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | REN CHANG | | APT20SILVER SPRINGMDUSA |
| 8/28/2012 | 1 | SET TOP BOX 1SET AC867020784945ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNXU | | HOUSTONTXUSA |
| 11/29/2011 | 1 | SET TOP BOX PLC 2PCSSET TOP BOX 1SET PL | 14 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEI CHEUNG CHOW | | BROOKLYN NEW YORK USA |
| 11/30/2011 | 1 | SET TOP BOX 1SET PLC 2PCSSET TOP BOX 1SET PL | 14 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEI CHEUNG CHOW | | BROOKLYN NEW YORK USA,NY,NY |
| 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN XIA HUANG | | BROOKLYN NY USA |
| 11/17/2014 | 1 | B01201411120927133731SSET TO | 22 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JINXIA HUANG | | -BROOKLYN-NEW YORK-USA |
| 1/8/2013 | 1 | SET TOP BOX 1SETAC867035560L | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE GUAN | | HONOLULUHAWAIIUSA |
| 9/3/2013 | 1 | C201308310604221672205ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CARMAN YANG | | PARKCALIFORNIAUSA |
| 2/20/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH FUNG | | SAN FRANCISCOCA |
| 12/13/2012 | 1 | SET TOP BOX 1SETAC867033168D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOSYUN TAN | | HOUSTONTEXASUSA |
| 4/10/2015 | 1 | B14201504081831254615ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JING LIANG | | WOODBURY-MINNESOTA-USA |
| 8/13/2013 | 1 | C201308091113436854855ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUSTIN GUAN | | PARKNEW YORKUSA |
| 6/26/2013 | 1 | C201306242148401887655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY LIANG | | NEW YORKUSA |
| 10/8/2013 | 1 | C201310060457563084O5ET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SONIA MAK | | FLORIDAUSA |
| 1/25/2015 | 1 | C012015011851914034511OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JIE YANG MD | | -62112-MIAMI-FLORIDA-USA |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHOLXIN SHEN | | SAN DIEGOCA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHOLXIN SHEN | | DIEGOCA |
| 12/16/2014 | 1 | C0120141212170025268695ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | MATTHEW LAM | | WASHINGTON-USA |
| 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM CHEW | | SUNNYVALECAUSA |
| 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAI HUANG | | PALMETTO BAYFL |
| 2/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHU VAN TRINH | | VIRGINIAUSA |
| 6/6/2013 | 1 | C201306042273231306SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAI HUANG | | SUNNYVALECAUSA |
| 11/26/2013 | 1 | C201311230200532430655ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WINNIE LEI | | MONTEREY PARKCALIFORNIAUSA |
| 6/1/2013 | 1 | C201306031325324306755ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUYINGLIANG | | CAUSA |
| 8/10/2012 | 1 | SET TOP BOX 1SET AC867020F245SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGCHAU | | GROVECAUSA |
| 5/19/2015 | 1 | C012015051513015441491SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | ANSON LOH | | CHINO-CALIFORNIA-USA |
| 7/24/2012 | 1 | SET TOP BOX 1SET AC867600GA24SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANSON LOH | | CHINO-CALIFORNIA-USA |
| 5/25/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGXIAO LU | | HOUSTONTXUSA |
| 3/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG LAU | | SUNNYVALECA |
| 12/16/2014 | 1 | C201412155SET TOP AC867600C2205ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANGRONG ZHANG | | ANTIOCHILLUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VAN HOANG | | UNIT 20QUINCYMASSACHUSETTSUSA |
| 10/29/2014 | 1 | 2014-SC03-002SET TOP BOX 1 | 27 | HUA YANG INTERNATIONAL | NO.6 LANHUA AVE, FUTIAN FREE TRADE, | FREE TRADE ZONE,FUTIAN DISTRICT | SHEN ZHEN,CHINA | GUANGDONG | BOBBI BI | | PISCATAWAY NJ 08854,USA--USA |
| 1/3/2014 | 1 | C012013123108475011555ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LU FU | | CALIFORNIAUSA |
| 7/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAELLEUNG | | ELK GROVE, CA 95624USA |
| 11/20/2013 | 1 | C201311181025191936SET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ERIC LAM | | NEW YORKUSA |
| 12/24/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN LIANG TAN | | WOODHAVENNEW YORKUSA |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN LIANG TAN | | WOODHAVENNEW YORKUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG MAK | | 18ROOKLYNNEW YORK |
| 1/6/2014 | 1 | C012014010310523435867SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YU WEI LU | | BROOKLYNNEW YORKUSA |
| 5/6/2014 | 1 | C201305030122270232SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | CALIFORNIAUSA |
| 10/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI YANG | | SUNNYVALECAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6003 | 5/19/2015 | 1 | C0120150515070416592T1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PO YU MUI | | BROOKLYN-NEW YORK-USA |
| 6004 | 1/11/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILL ZHANG | | SALT LAKE CITYUTAH |
| 6005 | 5/9/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENDY CHU | | EDISONNJUSA |
| 6006 | 9/29/2011 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ANDREW CHEN | | SUITE#700 LOS ANGELES CA USA,CA,CA |
| 6007 | 4/13/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN CHEUNG | | BROOKLYNYUSA |
| 6008 | 8/11/2014 | 1 | C0120140811144815501925ET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | CHINA | | | HAIFENG LIANG | | -CALIFORNIA-USA |
| 6009 | 10/5/2011 | 1 | SET TOP BOX 1 1SET1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | CHI MIN TANG | | BROOKLYN NY USA |
| 6010 | 1/16/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNSHAN ZHANG | | DR CHANDLER AZ USA |
| 6011 | 7/17/2013 | 2 | C20130716103837263985ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG MING CHEN | | BROOKLYNNEW YORKUSA |
| 6012 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F08SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | SEATTLEWAUSA |
| 6013 | 5/14/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6014 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C53 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWASHINGTONUSA |
| 6015 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026BD1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | WAUSA |
| 6016 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0265A7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | WAUSA |
| 6017 | 1/22/2013 | 1 | SET TOP BOX 1SETAC867E034558 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6018 | 1/29/2013 | 1 | SET TOP BOX 1SET AC867E03571E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6019 | 3/28/2013 | 2 | SET TOP BOX 2SETS AC867E03338 | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6020 | 4/9/2013 | 1 | SET TOP BOX 1SET AC867E03F0C8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6021 | 2/13/2012 | 7 | SET TOP BOX 7SET5SET TOP BOX 7SETS | 70 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6022 | 3/27/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6023 | 3/27/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | SEATTLEWAUSA |
| 6024 | 4/20/2015 | 1 | C0120150416080744957141SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TENG LI | | CUCAMONGA-CALIFORNIA-USA |
| 6025 | 3/18/2014 | 1 | C0201403140149554050451SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | LISA LI | | YORKNEW YORKUSA |
| 6026 | 5/24/2013 | 1 | C201305230409123325151SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING WU | | WARRENNEW JERSEYUSA |
| 6027 | 6/13/2013 | 1 | C201306100436116024051SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARRY HONG | | FLOORNEW YORKNEW YORKUSA |
| 6028 | 6/7/2013 | 1 | C201306051533281052751SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOSHITAKE NAKAJIMA | | LOS ANGELES CALIFORNIAUSA |
| 6029 | 5/14/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAP MAN CHAN | | BROOKLYN NEW YORK USA |
| 6030 | 6/6/2012 | 1 | SET TOP BOX 1SET AC867E025C7C5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANHUA XU | | COURTMORGANVILLENJUS |
| 6031 | 3/26/2014 | 1 | C0220140321153161925151SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | GUEY CHOW | | GROVECALIFORNIAUSA |
| 6032 | 12/23/2014 | 1 | C0120141220040338426795ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUEY CHOW | | -CALIFORNIA-USA |
| 6033 | 8/24/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SU CHEN LEE | | HOUSTON TEXAS USA |
| 6034 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SU CHEN LEE | | HOUSTONTEXASUSA |
| 6035 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUAN CHIA CHANG | | HOUSTONTEXASUSA |
| 6036 | 5/15/2015 | 1 | B0120150513112910523755ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KHAI HONG | | -TULSA-OKLAHOMA-USA |
| 6037 | 2/12/2015 | 1 | B0120150211143425949575ET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HOA TANG | | WEST JORDAN-UTAH-USA |
| 6038 | 6/18/2013 | 1 | C201306132318415423750SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINA YU | | NEW YORKUSA |
| 6039 | 12/18/2014 | 1 | C0120141216112128899040SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHUK CHING YEUNG | | -CALIFORNIA-USA |
| 6040 | 2/13/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIT WEI LOH | | BROOKLYNNY |
| 6041 | 2/20/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACKY LOH | | BROOKLYN NY |
| 6042 | 5/18/2015 | 1 | C01201505140425131975195ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAI HAY HON | | NEW YORK CITY-NEW YORK-USA |
| 6043 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F915ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGXING SHI | | NJUSA |
| 6044 | 7/1/2013 | 1 | C20130628134747481725ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINNY HANIK | | NEVADAUSA |
| 6045 | 12/13/2013 | 1 | C20131211100608720975ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | JINNY HANIK | | NEVADAUSA |
| 6046 | 5/20/2013 | 1 | C201305171413367280080SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED LIU | | RIVERSIDECALIFORNIAUSA |
| 6047 | 10/15/2013 | 2 | B20131015130745924635ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | | YI YING | | SILVERSPRINGMARYLANDUSA |
| 6048 | 12/19/2011 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 20 | LIWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAOLONG ZHU | | ROSECACAUSA |
| 6049 | 12/19/2011 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHONG MING CHEN | | APT 1 BROOKLYN NY USA,NY,NY |
| 6050 | 10/12/2011 | 1 | SET TOP BOX 1SET MAC AC867E0016SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHONG MING CHEN | | BROOKLYN NY U.S.A.,NY,NY |
| 6051 | 1/30/2015 | 1 | B0120150128134134907805ET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TSZ LAM LAW | | CALIFORNIA-USA |
| 6052 | 5/19/2015 | 1 | C01201505160813238873SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIEMINCHEN | | NEW YORK-USA |
| 6053 | 4/5/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER D DEAR | | FRANCISCOCA.USA |
| 6054 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867E03AA1B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY WONG | | BLDG CSAN JOSECALIFORNIAUS |
| 6055 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025AC3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WUSHU OUYANG | | PISCATAWAYNJUSA |
| 6056 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E033F76 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LAU | | CALIFORNIAUSA |
| 6057 | 9/13/2013 | 1 | C201309100907524217051SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | MARK LAU | | YORKNEW YORKUSA |
| 6058 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867E03FE86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN CHAN | | MILLBRAECALIFORNIAUSA |
| 6059 | 7/16/2014 | 1 | C0120140712132034767855ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | EDWIN CHAN | | -MILLBRAE-CALIFORNIA-USA |
| 6060 | 7/16/2013 | 1 | C201307150348172531655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | J JU KO | | FAIRFAXVIRGINIAUSA |
| 6061 | 8/13/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNYKING | | FAIRFAX, VA 22031 USA |
| 6062 | 6/13/2013 | 1 | C201306130446702020A3ESET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANCHOI | | ELMHURST, NY 11373 USA |
| 6063 | 11/6/2013 | 1 | C20131104034303389735ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | GANG LI | | APT 11100ALLASTEXASUSA |
| 6064 | 5/19/2015 | 1 | C01201505170329502614005ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHITO LAU | | -NEW YORK-USA |
| 6065 | 5/2/2014 | 1 | C0120140425106026202875ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS AN | | -CALIFORNIA-USA |
| 6066 | 5/5/2013 | 1 | B201305020909414915115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS AN | | CALIFORNIAUSA |
| 6067 | 6/12/2014 | 1 | B0120140609144191151SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | | KAN HSU | | -MISSOURI-USA |
| 6068 | 5/28/2014 | 1 | CNT14052700011OMEDIA PLAYE | 34 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | | TX TX USA | | HOUSTONTEXASUSA |
| 6069 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E026D86SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON | | LORENZOCALIFORNIAUSA |
| 6070 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON | | LORENZOCALIFORNIAUSA |
| 6071 | 1/15/2013 | 1 | B201305111235089174855ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUWEI WANG | | CALIFORNIAUSA |
| 6072 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL NGU | | CALIFORNIAUSA |
| 6073 | 2/3/2015 | 1 | C0220150130015134489483SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHRIS LI | | NEW YORK-USA |
| 6074 | 1/20/2015 | 1 | C0120150117062426779625ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHI FENG CHEN | | -NEW YORK-USA |
| 6075 | 12/4/2014 | 1 | C0120141224042733853935ET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | UNIVERSAL BANK/EVA S | | ROSEMEAD-CALIFORNIA-USA |
| 6076 | 2/20/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI MOY | | SAN FRANCISCOCAUSA |
| 6077 | 5/9/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG ZHAO ZHANG | | SAN FRANCISCOCAUSA |
| 6078 | 4/9/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG ZHAO ZHANG | | SAN FRANCISCOCAUSA |
| 6079 | 2/7/2013 | 1 | SET TOP BOX 1SET AC867E0394D5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVE LU | | ELK GROVECALIFORNIAUSA |
| 6080 | 4/16/2013 | 2 | C2013041514034841715SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHEN | | DALHAMBRACAUSA |
| 6081 | 7/23/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDYLEUNG | | ELK GROVECAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6083 | 4/19/2013 | | C201304180523089045SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RINGOTUNG | | NEW JERSEYUSA |
| 6084 | 10/12/2013 | 1 | C201310117433770719SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JACKIE KWAN | | HONOLLUUHAWAIIUSA |
| 6085 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY NG | | HONOLULUHAWAIIUSA |
| 6086 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLEGAUSA |
| 6087 | 7/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSTY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLE GA USA |
| 6088 | 8/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLE GA USA,GA,GA |
| 6089 | 1/10/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIEN | | MISSOURIUSA |
| 6090 | 7/2/2014 | 1 | C022014062904445764303SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | GUO XIANG | | -NEW YORK-USA |
| 6091 | 1/4/2013 | 1 | SET TOP BOX 1SETAC867010535ES | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAO QIANG FENG | | TEXASUSA |
| 6092 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING,NO.8 | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LU | | EJACKSONVILLEFLORIDAUSA |
| 6093 | 8/20/2013 | 1 | C20130817122582740955ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | PATLAPA LOHARATTAN | | BAKERSFIELD-CALIFORNIA-USA |
| 6094 | 12/18/2014 | 1 | C01201412150419089804SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ISABEL BRAMER | | BAKERSFIELD-CALIFORNIA-USA |
| 6095 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN MA | | PALATINEILLINOISUSA |
| 6096 | 5/5/2014 | 1 | C012014040311637814816SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZON | ZHEN, CHINA | GUANGDONG | MAN HONG LEE | | NEW YORK NEW YORKUSA |
| 6097 | 12/31/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYN NY USA |
| 6098 | 2/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYNNY |
| 6099 | 4/24/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYNNYUNITED STATES |
| 6100 | 1/3/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | MYNTEED STATES |
| 6101 | 1/10/2013 | 1 | SET TOP BOX 1SET AC867005429 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | NYUSA |
| 6102 | 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VILAM | | CAUSA |
| 6103 | 3/5/2013 | 1 | SET TOP BOX 1SETSAC867037382 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNIE TANG | | HILLSNEW YORKUSA |
| 6104 | 12/23/2014 | 1 | C012014122114292475999955ET TO | 100 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RINGO TAM | | LAS VEGAS-NEVADA-USA |
| 6105 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAY TONG | | SURREYBCCANADA |
| 6106 | 1/5/2015 | 1 | C0120141229131906263643SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALAN CHEN | | STOCKTON-CALIFORNIA-USA |
| 6107 | 6/6/2013 | 1 | C20130605122519892955SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY WONG | | MICHIGANUSA |
| 6108 | 5/12/2015 | 1 | B142015051111362735337SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DAN VOONG | | ELK GROVE-CALIFORNIA-USA |
| 6109 | 4/10/2015 | 1 | B142015040818131315327015ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | SHUN LU | | GAINESVILLE-FLORIDA-USA |
| 6110 | 9/3/2013 | 1 | C20130830062939327510SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | KIN CHOW | | LORTONVIRGINIAUSA |
| 6111 | 11/15/2013 | 1 | C2013113094406334633SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | YAU YIP | | MINNESOTAUSA |
| 6112 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CA 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAU YIP | | MNUSA |
| 6113 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867020F80 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAU YIP | | MNUSA |
| 6114 | 10/21/2011 | 3 | SET TOP BOX 3SETS MAC-16CF,2ABSET TOP BOX 3S | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUY TRAN CHAU | | SAN JOSE CA USA |
| 6115 | 9/3/2012 | 1 | SET TOP BOX 1SET AC8670208552CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE QIU | | SAN FRANCISCOCALIFORNIAUSA |
| 6116 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIRWAN ANSARI | | NEW JERSEYUSA |
| 6117 | 1/20/2015 | 1 | C0120150118005400566637SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HUI LIU | | CALIFORNIA-USA |
| 6118 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867010272095SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU TING LEE | | NJUSA |
| 6119 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E0331BC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAY CHEUNG | | ORANGENEW JERSEYUSA |
| 6120 | 5/19/2015 | 1 | C01201505150331065517255ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ANDREW CHOW | | WILTON-CONNECTICUT-USA |
| 6121 | 10/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI XU | | NEW YORK UNITED STATES |
| 6122 | 12/15/2014 | 1 | C020141211215624022SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YA-HUEI TU | | NEW JERSEY-USA |
| 6123 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867E0379ED | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHU MAI KONG | | YORKNEW YORKUSA |
| 6124 | 7/22/2014 | 1 | C01201407200400503643965ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZON | ZHEN,CHINA | GUANGDONG | HAILIANG WANG | REDACTED | -CALIFORNIA-USA |
| 6125 | 2/20/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 1SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEE CHAN | | WINCHESTERMA |
| 6126 | 6/29/2012 | 1 | SET TOP BOX 1SET 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER T | | MALDENMAUSA |
| 6127 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING LAU | | MARLBORONJ |
| 6128 | 12/12/2012 | 2 | SET TOP BOX 2SETS AC86703320S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING LAU | | NEW JERSEYUSA |
| 6129 | 1/9/2012 | 2 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO TONG | | MOMROENEW JERSEYUSA |
| 6130 | 8/2/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARD TOP BOX 80XWII | 116 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SUN MAN CHAN | | ATLANTIC CITY NEW JERSEY USA |
| 6131 | 8/15/2012 | 7 | SET TOP BOX 7SETS WIRELESS CARDSET TOP BOX 7S | 199 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUN MAN CHAN | | ATLANTIC CITYNJUSA |
| 6132 | 4/15/2013 | 2 | C201304121256274859255ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIEN KAI PENG | | CALIFORNIAUSA |
| 6133 | 7/19/2013 | 2 | C201307180303054826755ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIOLA FONG | | NEW YORKUSA |
| 6134 | 9/18/2013 | 1 | C201309160118571471055ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | PATRICK | | NEW JERSEYUSA |
| 6135 | 10/20/2011 | 1 | SET TOP BOX 1SET MAC-177BSET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG MA | | CREVE COEUR MO USA |
| 6136 | 10/5/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YITENG HUANG | | LONG ISLAND NY USA |
| 6137 | 4/16/2014 | 1 | C022014041222545724855ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE | ZHEN,CHINA | GUANGDONG | TAO YING CHEN | | NORWICHCONNECTICUTUSA |
| 6138 | 1/7/2015 | 1 | C0120150105022728527685ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC HUANG | | -CALIFORNIA-USA |
| 6139 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN ZHAO | | NORTH CHIUNEW YORKUSA |
| 6140 | 2/16/2015 | 1 | C0220150212125207266245ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DEREK CHAN | | CALIFORNIA-USA |
| 6141 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E0324AD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAILI SU | | WASHINGTONUSA |
| 6142 | 5/3/2013 | 1 | C20130501073919186316SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW WONG | | QUINCYMASSACHUSETTSUSA |
| 6143 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY CHUNG | | IRVINGTX |
| 6144 | 8/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK LAM | | SCI 14 MATHBAKERSFIELDCAUSA |
| 6145 | 5/5/2013 | 1 | C20130809014456682325SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | YONG CHANG | | KATYTEXASUSA |
| 6146 | 5/5/2015 | 1 | B142015050409520453982Z5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHANG-HUA TSAO | | APT 520-PEMBROKE |
| 6147 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867020645SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIONGYANGZHUO | | OAKLANDCAUSA |
| 6148 | 7/19/2013 | 1 | C20130717131249913055SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONGHUA ZHOU | | CHARLOTTENORTH CAROLINAUSA |
| 6149 | 6/19/2013 | 1 | C20130616111531524165SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHANG | | LAKE WORTHFLORIDAUSA |
| 6150 | 10/11/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KHAMSONE XAPAKDY | | PENNSYLVANIAUSA |
| 6151 | 6/16/2015 | 1 | C01201504131544230066SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHI LY | | ARIZONA-USA |
| 6152 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02822CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SITU SU ZHU | | NYUSA |
| 6153 | 1/9/2013 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, NO.8 | SHANG BU NAN LU (GUANGDONG | SHENZHEN | GUANGDONG | CIVY LY | | SEATTLE WASHINGTONUSA |
| 6154 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNANG | | MALHAMBRACALUSA |
| 6155 | 11/1/2012 | 2 | SET TOP BOX 2SETS MAC-2CB4,2DASET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY TAN | | CA UNITED STATES OF AMERICA |
| 6156 | 11/8/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY TAN | | CA UNITED STATES OF AMERICA |
| 6157 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE CHENG | | FAIRFAX STATIONVAUSA |
| 6158 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAO RONG CHEN | | NEW YORK USA |
| 6159 | 1/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHI RONG CHEN | | ELMHURST NEW YORK |
| 6160 | 5/14/2015 | 1 | C01201505110317262552SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YING JIA | | SAYBROOK-CONNECTICUT-USA |
| 6161 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE CHEUNG | | ARLINGTONTXUSA |
| 6162 | 3/20/2013 | 1 | SET TOP BOX 1SET AC867E03ED7D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CODY CHEUNG | | SACRAMENTOCALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TYped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6163 12/24/2012 | 1 | SET TOP BOX 1SETAC8670341106 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATTY LAU | | HAVENFLORIDAUSA |
| 6164 4/27/2013 | 1 | C201304240248335940SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY LIU | | HAWORTHNEW JERSEYUSA |
| 6165 1/27/2014 | 1 | C01201401230917366196SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SIEW KIN WONG | | MASSACHUSETTSUSA |
| 6166 4/1/2013 | 2 | SET TOP BOX 1SET AC867033F1DC | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOSCO HUANG | | HONOLULUHAWAIIUSA |
| 6167 7/26/2012 | 1 | SET TOP BOX 1SET AC8670306JC2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAICHIU TSUI | | PULLMANWAUSA |
| 6168 2/27/2013 | 1 | SET TOP BOX 1SET AC8670337508 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIE LEE | | HOUSTONTEXASUSA |
| 6169 4/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC HUA | | SAN GABRIELCAUSA |
| 6170 8/9/2012 | 1 | SET TOP BOX 1SET AC8670126056SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELSACHAN | | TXUSA |
| 6171 4/3/2014 | 1 | C022014040107175790843SET T | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN CHINA | GUANGDONG | PHILIP SHIN | | TEXASUSA |
| 6172 12/31/2014 | 1 | C022014123009343566213SET TO | 29 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RAYMOND KO | | -PENNSYLVANIA-USA |
| 6173 8/2/2012 | 1 | SET TOP BOX 1SET AC867030?C905SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG GO SONG | | SAN DIEGOCAUSA |
| 6174 5/19/2015 | 1 | C032015051518432395298SET T | 25 | HUA YANG INTERNATIONAL | | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAM LUO | | EWA BEACH-HAWAII-USA |
| 6175 5/19/2015 | 1 | C012015051161328449684SET TO | 25 | HUA YANG INTERNATIONAL | | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MICHAEL ZHENG | | -KAPOLEI-HAWAII-USA |
| 6176 6/1/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHENG | | KAPOLEIHIUSA |
| 6177 6/1/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHENG | | KAPOLEIHIUSA |
| 6178 5/3/2012 | 1 | C201305021552236587J5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHEN | | CALIFORNIAUSA |
| 6179 3/5/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PENG WU | | ROSEMEADCA |
| 6180 8/6/2012 | 1 | SET TOP BOX 1SET AC867022I4FD4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG HUI WU | | CAUSA |
| 6181 6/18/2013 | 2 | C201306141231572626056SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAILAM SUM | | TEXASUSA |
| 6182 5/27/2013 | 1 | C201305251034447117055SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOTENG YANG | | ILLINOISUSA |
| 6183 8/22/2013 | 1 | C201308181052129043SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN CHINA | GUANGDONG | XIAOTENG YANG | | ILLINOISUSA |
| 6184 10/20/2011 | 1 | SET TOP BOX 1SET AC8671002A2C1SET TOP BOX 1 | 100 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN, | GUANGDONG | HENGYI GU | | TENNESSEE USA |
| 6185 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHHENG SEUNG | | MCKINNEYTX |
| 6186 7/26/2013 | 1 | EMAIL2013072600015ET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHHENG SEUNG | | MCKINNEY,TX 75071 USA |
| 6187 11/8/2012 | 1 | SET TOP BOX 1SET AC867020E8B1SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | AVELAS VEGASNVUSA |
| 6188 3/21/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGAS NV USA |
| 6189 4/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGASNVUNITED STATES |
| 6190 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGASNVUSA |
| 6191 6/18/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSIAO FAN HSIA | | LAS VEGASNVUSA |
| 6192 6/28/2013 | 1 | C201306271617298271J3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON KIM | | 3803EWA BEACHHAWAIIUSA |
| 6193 12/5/2013 | 1 | C2013120303459434015ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JASON KIM | | 3803EWA BEACHHAWAIIUSA |
| 6194 12/27/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERESA LEE | | KAPOLEIHIUSA |
| 6195 8/7/2013 | 1 | DOCID:37195SET TOP BOX FOR R | 16 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEVEN KEITH FARRIOR | | RALEIGH NC USA |
| 6196 5/10/2013 | 1 | C201305091303128481655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LAU | | KAPOLEIHAWAIIUSA |
| 6197 2/16/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | TEMPLE CITYCA |
| 6198 5/19/2015 | 1 | C012015051708304873861SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MULIANGSU | | -NEW YORK-USA |
| 6199 5/14/2015 | 1 | B1420150513141630917SET TO | 25 | HUA YANG INTERNATIONAL | | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WARREN LIU | | -NEW YORK-USA |
| 6200 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | ALHAMBRACAUSA |
| 6201 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | ALHAMBRACAUSA |
| 6202 2/3/2015 | 1 | C022015020117265269327SET TO | 29.21 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | CHI HO WONG | | -CALIFORNIA-USA |
| 6203 10/18/2011 | 5 | SET TOP BOX 5SETS MAC:SET TOP BOX 5SETS MAC | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN, | GUANGDONG | WAYNE XU | | GILBERT AZ USA,AZ,AZ |
| 6204 4/3/2014 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINH TRINH | | CHANHASSENMINNESOTAUSA |
| 6205 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCOB0130 |
| 6206 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCOLORADO80130 |
| 6207 2/21/2013 | 2 | SET TOP BOX 2SETS AC8670202J1 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | RANCHO COLORADOUSA |
| 6208 5/28/2014 | 1 | C01201405241336164958985ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | THANHTAT | | RANCHOCOLORADOUSA |
| 6209 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCOUSA |
| 6210 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO |
| 6211 4/27/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO |
| 6212 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO |
| 6213 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCH CO |
| 6214 8/14/2012 | 1 | SET TOP BOX 1SET AC867020E6BCFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | RANCHOCO80130USA |
| 6215 12/11/2014 | 1 | C022014120916145341202SET TO | 25 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MIKE TSANG | | -CALIFORNIA-USA |
| 6216 8/27/2012 | 1 | SET TOP BOX 1SET AC867022880E6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELFONG | | BROOKLYNNEW YORKUSA |
| 6217 6/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TJ KIM | | LOS ANGELESCAUSA |
| 6218 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAQIWANG | | ARCADIACAUSA |
| 6219 8/2/2012 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARVIN WONG | | BEACHHAWAIIUSA |
| 6220 4/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LIN | | US,TX,TX |
| 6221 8/20/2012 | 1 | SET TOP BOX 1SET AC867020093FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COTEECHENG | | STILLWATEROKUSA |
| 6222 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANH TRAN | | ARLINGTONTXUSA |
| 6223 12/13/2012 | 1 | SET TOP BOX 1SETAC86703316E9 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHADUUN LIANG | | BROOKLYNNEW YORKUSA |
| 6224 9/18/2012 | 1 | SET TOP BOX 1SET AC867102A4585SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIHAO ZHANG | | VILLAGETEXASUSA |
| 6225 5/22/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGHUA LI | | MASSACHUSETTSUSA |
| 6226 7/18/2013 | 1 | EAMIL20130730028SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINGSON GUNAWAN | | FRISCO,TX 75035,USAUSA |
| 6227 5/6/2012 | 2 | C201305041013116559455ET TOP | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN LOK LEE | | HONOLULUHAWAIIUSA |
| 6228 6/20/2013 | 1 | C201306061305870558795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMSON ZHANG | | RICHMONDVAUSA |
| 6229 12/9/2014 | 1 | C0220141205096060?SET TOP | 25 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN, | SHENZHEN | GUANGDONG | ALBERT NG | | -WASHINGTON-USA |
| 6230 6/18/2013 | 1 | C201306141210024934SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGYU CHEN | | PARKNEW JERSEYUSA |
| 6231 3/28/2013 | 1 | C2014091823342237926SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | R2.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | KE YUAN ROAD WEST, | | | GUANGDONG | GUOHUA LIANG | | -CALIFORNIA-USA |
| 6232 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN ZHANG | | AUSTINTEXASUSA |
| 6233 6/24/2014 | 1 | C022014062103532947242SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LAN | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUANYUAN XU | | -FOSTER CITY-CALIFORNIA-USA |
| 6234 12/17/2014 | 1 | C012014121512572476253SET TO | 25 | BI WEN LIU | | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN, | SHENZHEN | GUANGDONG | MIA NI | | WASHINGTON USA |
| 6235 12/19/2012 | 1 | SET TOP BOX 1SETAC867030089F | 25 | LWHONG KONG | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIU | | ELMHURSTNYUSA |
| 6236 5/26/2014 | 1 | CNT140523000SSMEDIA PLAYER | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MANFIELD TONG | | EL MONTE SOUTH EL MONTECAUSA |
| 6237 8/20/2012 | 1 | SET TOP BOX 1SET AC8670104F44SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAILAM SUM | | ORLANDOFLUSA |
| 6238 10/31/2013 | 1 | C2013102913405671988SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ALBERT LEUNG | | CITY CALIFORNIAUSA |
| 6239 5/2/2013 | 1 | C201304293046376224SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | LAS VEGASNEVADAUSA |
| 6240 12/12/2012 | 1 | SET TOP BOX 1SET AC867033200C | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG HE | | PHILADELPHIAPENNSYLVANIAUSA |
| 6241 9/27/2011 | 1 | SET TOP BOX  1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | SIQING LU | | JOSE CALIFORNIA USA |
| 6242 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | CALIFORNIA USA,CA,CA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | DWT: TVpad Unit | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 6243 10/25/2012 | 1 | SET TOP BOX 1SET AC8676029D835ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TET TRAN | | #115 SUNNYVALE, CALIFORNIA, |
| 6244 11/27/2013 | 2 | C201312309430597566ET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | INHUI JO | | SUN VALLEY,CALIFORNIAUSA |
| 6245 10/29/2013 | 1 | C201310280359009433ESET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WILSON LAM | | CONCORDCALIFORNIAUSA |
| 6246 8/12/2013 | 1 | C201308062347469595ESET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH EN,CHINA | | GUANGDONG | JENNIFER MAK | | ELLICOTT CITYMARYLANDUSA |
| 6247 12/4/2013 | 1 | C201311308012066271ESET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH EN,CHINA | | GUANGDONG | LEE WANG | | HONOLULUHAWAIIUSA |
| 6248 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA QUN LIN | | WEST COVINACAUSA |
| 6249 3/11/2013 | 1 | SET TOP BOX 1SETAC8676038781 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN TONG | | ANGELESCALIFORNIAUSA |
| 6250 12/8/2014 | 1 | C0120141206115912463175ET TOP BOX 1 SET5.0 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOHN FAN | | NAPERVILLE-ILLINOIS-USA |
| 6251 12/9/2014 | 1 | C0120141206115912463175ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | ? | GUANGDONG | JOHN FAN | | NAPERVILLE-ILLINOIS-USA |
| 6252 9/5/2012 | 1 | SET TOP BOX 1SET AC8676025DE15ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMASCHIN | | ISLANDNYUSA |
| 6253 10/8/2012 | 1 | SET TOP BOX 1SET AC8670289785ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMASCHIN | | ISLANDNYUSA |
| 6254 11/17/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIU MAU | | OR MANAGEMENT OFFICE |
| 6255 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIU MAI | | OR MANAGEMENT OFFICE,NY,NY |
| 6256 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAIHUI WU | | JOHNS CREEKGEORGIAUSA |
| 6257 1/20/2015 | 1 | C01201501161000279112SET T | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUAN JIN LIN | | ELMHURST-NEW YORK-USA |
| 6258 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYENCUNG | | LITTLETONCOLORADOUSA |
| 6259 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYENCUNG | | LITTLETONCOLORADOUSA |
| 6260 11/14/2012 | 1 | SET TOP BOX 1SETAC8670D2F1BD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIYEGUO | | ORLANDOFLORIDAUSA |
| 6261 4/9/2014 | 1 | C01201404070459148766D5ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WEIYE GUO | | FLORIDAUSA |
| 6262 12/8/2014 | 1 | SET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIN LUO | | HOUSTON,TX,TX |
| 6263 11/19/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAIN LUO | | HOUSTONTEXASUSA |
| 6264 12/6/2013 | 1 | C2013120511092874194SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANA ZHAO | | HOUSTONTEXASUSA |
| 6265 1/3/2013 | 1 | SET TOP BOX 1SET AC8670035A84 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN | | CITYCALIFORNIAUSA |
| 6266 5/27/2014 | 1 | CNT140526000410MEDIA PLAYE | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | CHINA | | GUANGDONG | EDDY TSU | | CITY CACAUSA |
| 6267 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHANG | | SANTA MONICACALIFORNIAUSA |
| 6268 11/26/2012 | 1 | SET TOP BOX 1SET AC8670D2F4B1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEWAI WU | | SACRAMENTOCALIFORNIAUSA |
| 6269 7/24/2014 | 1 | C0120140722113438590S5ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | QINGFENG CHEN | | -MARYLAND-USA |
| 6270 4/9/2015 | 1 | 814201504081831522121ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | CHUAN BI | | COLLEGE PARK-MARYLAND-USA |
| 6271 12/6/2012 | 1 | SET TOP BOX 1SETSWIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG LIN | | PENNSYLVANIAUSA |
| 6272 12/9/2013 | 1 | C2013120516512688569SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SANGJIN SEA | | LAS VEGASNEVADAUSA |
| 6273 6/27/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | LIRANG XU | | VEGAS NEVADA U.S.A.NV,NV |
| 6274 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 35.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM HSU | | BURKEVIRGINIAUSA |
| 6275 5/20/2013 | 1 | C2013051813303713389SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT LI | | PLEASANT HILLCALIFORNIAUSA |
| 6276 7/31/2013 | 1 | C2013072913153343016SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIUYAN WANG | | MISSOURI CITYTEXASUSA |
| 6277 8/9/2012 | 1 | SET TOP BOX 1SET AC8676102727755ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6278 12/26/2012 | 1 | SET TOP BOX 1SETAC8670333D4F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6279 12/5/2013 | 1 | SET TOP BOX 1SET AC8670D3887E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6280 12/2/2013 | 1 | C2013112814514796920SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6281 3/20/2013 | 1 | SET TOP BOX 1SET AC8670D37B6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN JU | | VEGASNEVADAUSA |
| 6282 8/13/2013 | 1 | C2013081101028687765ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGBIAO MA | | ELMHURSTNEW YORKUSA |
| 6283 12/26/2014 | 1 | C01201412240439088282266ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YU HAO CAO | | -ELMHURST-NEW YORK-USA |
| 6284 12/12/2014 | 1 | C01201412101435163441SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | TAO LIN | | 2013-ATLANTA-GEORGIA-USA |
| 6285 1/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER C. WONG | | VILLAGETOWNHOMES HOUSTON TX USA |
| 6286 12/6/2012 | 1 | SET TOP BOX 1SET AC8670D28837 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | SCOTTSDALEARIZONAUSA |
| 6287 2/18/2013 | 1 | SET TOP BOX 1SETAC8670303E81F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY WANG | | CALIFORNIAUSA |
| 6288 3/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE DOU | | SOUTH EL MONTECAUSA |
| 6289 12/31/2014 | 1 | C01201412291407018664465ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | RONGLINFU | | LAS VEGAS-NEVADA-USA |
| 6290 5/29/2012 | 1 | SET TOP BOX 1SETAC8670D2DFC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNIE ZHONG | | NEW YORKUSA |
| 6291 6/19/2013 | 1 | C2013061802043470415ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELDON LIU | | DALY CITYCALIFORNIAUSA |
| 6292 1/9/2014 | 1 | C0120140107122248865495ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HONGYAN TU | | MASSACHUSETTSUSA |
| 6293 10/4/2013 | 1 | C2013100105233861785SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | WILLIAM CHAN | | NEW YORKUSA |
| 6294 10/9/2013 | 1 | C2013100608482566411SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | YUDI GUO | | NEW YORKNEW YORKUSA |
| 6295 2/21/2013 | 1 | SET TOP BOX 1SET AC8670D3CA49 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT YAU | | BEAVERTONOREGONUSA |
| 6296 8/13/2012 | 1 | SET TOP BOX 1SET AC8670261945ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAM MAN YAN | | MILILANIHAWAIIUSA |
| 6297 8/24/2012 | 1 | SET TOP BOX 1SET AC8670D27BB75ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAM MAN YAN | | MILILANIHAWAIIUSA |
| 6298 4/24/2013 | 2 | C2013042314344770499SET TOP | 52 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAM MAN YAN | | MILILANIHAWAIIUSA |
| 6299 12/5/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 35.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CELINA LI | | SACRAMENTOCALIFORNIAUSA |
| 6300 1/5/2015 | 1 | C01201412281523575119ISET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | MAN YAN YAM | | MILILANI-HAWAII-USA |
| 6301 1/9/2013 | 2 | C2013050706361172200SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT WANG | | ARCADIACALIFORNIAUSA |
| 6302 12/9/2014 | 1 | SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAN KE LIN | | SAINT LOUISMO USA |
| 6303 1/4/2013 | 1 | SET TOP BOX 1SETAC8670037754 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE TSANG | | ELK GROVECALIFORNIAUSA |
| 6304 10/18/2011 | 5 | SET TOP BOX 5SETS MAC:288E,1755ET TOP BOX | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUAN TOK VONG | | #704 HONOLULU HAWAII USA,HI,HI |
| 6305 1/2/2013 | 1 | SET TOP BOX 1SETAC8670D349AE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM HO | | BEVERLY HILLSCALIFORNIAUSA |
| 6306 8/6/2013 | 1 | C2013080141724912535ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILL YUEN | | VEGASNEVADAUSA |
| 6307 3/4/2013 | 1 | SET TOP BOX 1SET AC8670D3820A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU TING CHEUNG | | CITYCALIFORNIAUSA |
| 6308 12/6/2013 | 1 | C201201501201009909558ZSET TO | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | HAN ZHOU | | SNELLVILLE-GEORGIA-USA |
| 6309 12/27/2014 | 1 | C01201402108517654815SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FAN GONG | | HAWAIIUSA |
| 6310 9/5/2014 | 1 | C01201409030452481958655ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | JINLEE HSIEH | | -NEVADA-USA |
| 6311 12/6/2014 | 1 | C01201502104132605562SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | ZH,GUAN JK (?) U | | GUANGDONG | SAMSON CHU | | ALHAMBRA-CALIFORNIA-USA |
| 6312 7/30/2012 | 1 | SET TOP BOX 1SET AC8670208A155ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOSHITAKENAKAJIMA | | LOS ANGELESCAUSA |
| 6313 1/19/2015 | 1 | C1320150114090155440975ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | GAO LINN MARTIN NG | | -CALIFORNIA-USA |
| 6314 7/1/2013 | 1 | C2013062622150948915ESET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN HUANG | | NEW JERSEYUSA |
| 6315 2/22/2013 | 1 | SET TOP BOX 1SETAC8670037443 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN ZHANG | | NEW JERSEYUSA |
| 6316 8/8/2012 | 1 | SET TOP BOX 1SET AC8670D2F09D5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIHONG CHEN | | ROCKVILLEMDUSA |
| 6317 10/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | IND PARK,KE YUAN ROAD WEST | GUANGDONG | YIHONG CHEN | | ROCKVILLE MD |
| 6318 5/21/2013 | 1 | C2013052013425018124SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LAM | | BCULVER CITYCALIFORNIAUSA |
| 6319 9/9/2013 | 1 | C2013090508053557761SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | GANG CHUNG | | SILVER SPRINGMDUSA |
| 6320 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CAR5ET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU JUAN LIN | | SAN FRANCISCOCAUSA |
| 6321 12/8/2013 | 1 | C2013082914121474943SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | H EN,CHINA | | GUANGDONG | BAILIN QIU | | WASHINGTONUSA |
| 6322 7/19/2012 | 1 | SET TOP BOX 1SETAC8670D28EF1 | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | SEAN HAHN | | LAUREL,MD,MD |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6323 | 9/24/2013 | 1 | C20130923043028442675SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI ZHOU | | PEARLANDTEXASUSA |
| 6324 | 6/3/2013 | 1 | C20130601051712195465ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHOU | | TEXASUSA |
| 6325 | 12/7/2015 | 1 | C20150715017087784SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHI-WEN WANG | | COLORADO USA |
| 6326 | 4/10/2015 | 1 | B14201504091515293169SET TO | 29 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | CHECH YO TAI | | -CALIFORNIA-USA |
| 6327 | 5/18/2015 | 1 | B14201505151345312007SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHECH TAI | | -CALIFORNIA-USA |
| 6328 | 4/10/2015 | 1 | B14201504091515275875SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | CHECH YO TAI | | SHREVEPORT-LOUISIANA-USA |
| 6329 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING XIU MAI | | SEATTLEWAUSA |
| 6330 | 5/15/2015 | 1 | C20120505131348119153?SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HUI LI | | SAN LEANDRO-CALIFORNIA-USA |
| 6331 | 2/3/2015 | 1 | C01201501310329481585?SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | APRIL BAI | | SAN DIEGO-CALIFORNIA-USA |
| 6332 | 7/22/2014 | 1 | C01201407191022067505SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | APRIL BAI | | DIEGO-CALIFORNIA-USA |
| 6333 | 5/13/2013 | 1 | C20130512052070761899SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHU | | SNELLVILLEGEORGIAUSA |
| 6334 | 7/30/2013 | 1 | C20130729145706558565SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL YAO | | BREACALIFORNIAUSA |
| 6335 | 8/6/2013 | 1 | C20130804085216595365SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL YAO | | CALIFORNIAUSA |
| 6336 | 7/22/2014 | 1 | C01201407191624588231745ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YING LEE | | -EL MONTE-CALIFORNIA-USA |
| 6337 | 11/20/2013 | 1 | C20131117185337286SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6338 | 7/22/2014 | 1 | C01201407201743012925SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6339 | 1/23/2015 | 1 | C02201501201326368399SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ROBERT WANG | | NEW HAVEN-CONNECTICUT-USA |
| 6340 | 8/9/2012 | 1 | SET TOP BOX 1SET AC86702270ADSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITMAN LAU | | 10JMIDVALUTAHUSA |
| 6341 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICKY GUO | | POTOMACMDUSA |
| 6342 | 8/16/2013 | 1 | C20130813132191274?SET TOP | 29 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JONATHAN | | CITY CA USA |
| 6343 | 7/1/2013 | 1 | C20130627165328742075SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING JUNG HSUEH | | BAKERSFIELDCALIFORNIAUSA |
| 6344 | 11/7/2012 | 1 | SET TOP BOX 1SETAC867032A46SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRAN | | ELK GROVECALIFORNIAUSA |
| 6345 | 5/17/2013 | 1 | C20130514070752316?SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONG SAN | | WASHINGTONUSA |
| 6346 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670325B66SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGSONG ZHOU | | 411LOS ANGELESCAUSA |
| 6347 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGSONG ZHOU | | LOS ANGELESCAUSA |
| 6348 | 6/28/2013 | 1 | C20130627023122233835SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN SITU | | ARIZONAUSA |
| 6349 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD IP | | MANHASSET HILLS NY USA |
| 6350 | 11/30/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE CHEN | | NORTH BRUNSWICK NJ USA |
| 6351 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLY SHONE | | HERSHEYPAUSA |
| 6352 | 12/5/2013 | 1 | DOCID:402945ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SANDY ZHOU | | FRANCISCO CA USASA |
| 6353 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LEUNG | | ELK GROVE CA USA |
| 6354 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867019C999 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED WONG | | REDMONDWASHINGTONUSA |
| 6355 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BETTY TEOH | | HOUSTONTEXASUSA |
| 6356 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE TEOH | | HOUSTONTEXASUSA |
| 6357 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CONNECT SET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC HOANG | | ELK GROVECAUSA |
| 6358 | 9/27/2013 | 1 | C20130924112100623555ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KIMMY SHUM | | CHARLOTTE,NORTH CAROLINAUSA |
| 6359 | 6/7/2013 | 1 | C20130606125835437025ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKY YU | | 3SUNNYVALZ CALIFORNIAUSA |
| 6360 | 1/15/2015 | 1 | C01201501150255439764?SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YI GE | | -ILLINOIS-USA |
| 6361 | 1/20/2015 | 1 | C01201501201457326406395ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHINGYEE CHU | | FRISCO-TEXAS-USA |
| 6362 | 2/23/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES CHEN | | OAKLANDCALIFORNIA |
| 6363 | 3/14/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES CHEN | | OAKLAND CALIFORNIA USA |
| 6364 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROGER | | CLARACALIFORNIAUSA |
| 6365 | 12/16/2011 | 6 | SET TOP BOX 6SET | 60 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING YANG | | CINCINNATI OHIO USA,OH,OH |
| 6366 | 7/2/2013 | 1 | C20130629153538957725ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO LI | | HAWAIIUSA |
| 6367 | 12/24/2012 | 1 | SET TOP BOX 1SETAC8670333960 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AUSTIN GAO | | PEARL CITYHAWAIIUSA |
| 6368 | 1/11/2012 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AUSTIN GAO | | APT.D PEARL HAWAII 96782USA |
| 6369 | 10/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHICONG FU | | MA USA |
| 6370 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8670272875SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHICONG FU | | MAUSA |
| 6371 | 5/16/2013 | 1 | C20130513125122843525ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JU ZHAO | | LEANDROCALIFORNIAUSA |
| 6372 | 6/9/2013 | 2 | C20130607131150274325ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK DEA | | AUSTINTEXASUSA |
| 6373 | 4/29/2014 | 1 | C20140429143425156SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QI WU | | TEXASUSA |
| 6374 | 1/20/2015 | 1 | C01201501180742513678?SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JEAN TANG | | ROCKVILLE-MARYLAND-USA |
| 6375 | 11/19/2013 | 1 | C20131118103526282725ET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHUANGQUAN WANG | | SAN DIEGOCALIFORNIAUSA |
| 6376 | 5/29/2015 | 1 | C01201505161454858910?SET TO | 25 | SHENZHEN YONG FU | CHAGUANG VILLAGE,XILI TOWN,NANS | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | GUANGDONG | YIP LAM | | CORAL SPRINGS-FLORIDA-USA |
| 6377 | 11/2/2014 | 1 | CNT-141111000Z-1SET TOP BOX 1 SETS:000099 | 10 | SHENZHEN YONG FU | CHAGUANG VILLAGE,XILI TOWN,NANS | NO.6 LANHUA AVE, FUTIAN FREE | TRADE ZONE, SHEN ZHEN, CHINA | ? | HUANGKC | | USA |
| 6378 | 11/12/2014 | 1 | CNT-141112000Z-1SET TOP BOX 1 SETS:00D38D | 10 | SHENZHEN YONG FU | NO.6 LANHUA AVE, FUTIAN FREE | TRADE ZONE, SHEN ZHEN, | CHINA | ? | ZHANGSY | | USA |
| 6379 | 10/9/2014 | 1 | C20201401130844179094SET TO | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY CHOU | | ALTADENA CA USA |
| 6380 | 1/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUANYUAN WEI | | DUBLINOHUSA |
| 6381 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE CHAN | | ALTA LOMA CA USA |
| 6382 | 12/16/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI HONG SHEN | | SKOKIE ILLINOIS USA |
| 6383 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE NG | | FAIRVIEW NEW YORK |
| 6384 | 8/14/2013 | 1 | C20130811092133957105ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | HAN YEE | | FOREST HILLSNEW YORKUSA |
| 6385 | 12/16/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WALLACE TAM | | SAN FRANCISCO CA USA |
| 6386 | 12/20/2012 | 1 | SET TOP BOX 1SET AC8670333BX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAI KING NG | | MICHIGANUSA |
| 6387 | 12/14/2012 | 1 | SET TOP BOX 1SET AC8670333DC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUANGLIN CHAO | | ELLICOTT CITYMARYLANDUSA |
| 6388 | 10/23/2012 | 1 | C201201040605205229172305SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUANGLIN CHAO | | CITY-MARYLAND-USA |
| 6389 | 7/23/2012 | 1 | SET TOP BOX 1SET, AC867000D02SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIHUN CHANG | | SAN DIEGOCAUSA |
| 6390 | 3/11/2013 | 1 | SET TOP BOX 1SETAC867003AAD0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENE CHAN | | SAN DIEGOCAUSA |
| 6391 | 6/4/2013 | 1 | C20130530141208157685ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DR ZHANG | | OAKTON VIRGINIA USA |
| 6392 | 6/4/2014 | 1 | B07201406030855545304SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GARY | | VIRGINIAUSA |
| 6393 | 6/18/2014 | 2 | C01201406151445091613?SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GARY | | VIRGINIAUSA |
| 6394 | 7/27/2012 | 4 | SET TOP BOX 4SETS WIRELESS CONNECT SET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JACKSON | | HOWARD STREET SAN FRANCISCO |
| 6395 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | JACKSON | | HOWARD STREET SAN FRANCISCO |
| 6396 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867032883ASET TOP BOX 4S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHEUNG | | 415 RUSSET AVESFLUSHING |
| 6397 | 5/7/2013 | 1 | C20130506154339758965ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN WAN CHEN | | NORTH KING STREETHONOLULU |
| 6398 | 7/18/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONGHOON KIM | | IRVINECAUSA |
| 6399 | 6/17/2014 | 1 | C07201406130217188789?SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHUANG WU | | RD-PINE HILL-NEW JERSEY-USA |
| 6400 | 8/28/2014 | 1 | C07201408260903163700?SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | QI XU | | -NEW HAVEN-CONNECTICUT-USA |
| 6401 | 2/13/2014 | 1 | C07201402112334111080?SET TO | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEIKAI ZHANG | | AVEFRAMINGHAMASSACHUSETTSUSA |
| 6402 | 7/9/2013 | 1 | C20130708062135590255ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PUI S CHEUNG | | CIRCLEROCKVILLEMARYLANDUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT/TVpad Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 6403 | 6/9/2013 | 1 | C2013060806322632460SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN XIE | | ITHACANEW YORKUSA |
| 6404 | 10/17/2013 | 1 | C20131016103400932835SET TOP | 27 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHENG WANG | | HATTIESBURGMISSISSIPPIUSA |
| 6405 | 7/9/2014 | 1 | B01201407081108055358SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUQING ZHANG | | SOUTHWEST PARKWAY, APARTMENT NUMBER |
| 6406 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867602FA67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIZHIJI | | 303ROOMTOYOTA AICHIJAPAN |
| 6407 | 1/29/2012 | 1 | SET TOP BOX SET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAMILY DENTISTRY | | 17138 EAST COLIMA ROAD; SUITE C |
| 6408 | 12/16/2013 | 1 | C2013121214075681734SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LFREIGHT AMERICA | | 16000 PHOENIX DRIVE |
| 6409 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIYEON YANG | | ENGLEWOOD RD,MO,MO |
| 6410 | 5/13/2013 | 1 | C20130910115407916626SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHERIE NG | | VILLAGERCHESTER HILLMICHIGANUSA |
| 6411 | 12/30/2014 | 1 | C01201412280113251859SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KENNY FOO | | NEW YORK NEW YORK USA |
| 6412 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHAW | | FLUSHING NEW YORK USA |
| 6413 | 4/25/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHAW | | 41ST RDFLUSHINGNEW YORK |
| 6414 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX LAU | | 2421 MISSION COLLEGE BLVD |
| 6415 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GRACE NGAN | | NATICKMAUSA |
| 6416 | 1/29/2012 | 1 | SET TOP BOX 1SETAC867603468 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE TAM | | STREET GROUND FLOOR,NEW YORKUSA |
| 6417 | 9/25/2012 | 1 | SET TOP BOX 1SETAC867602A2POSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN CHAN | | 8883 MADISON BLVD. |
| 6418 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALGAR TAM | | 2ND FLOORFLUSHINGNEW YORK |
| 6419 | 11/30/2012 | 1 | SET TOP BOX 1SETAC867603DE15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA RONG LI | | RUTGERS STREETBROOKLYN |
| 6420 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | AVE RIDGEFIELD, NJ 07657 USA |
| 6421 | 10/6/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIMING LI | | ONE PORTER SQUARE,CAMBRIDGE |
| 6422 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING LI | | KANSAS STATE UNIVERSITY,213 CBC |
| 6423 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DING CHEN | | 205 WEST WACKER DRIVE,IL,IL |
| 6424 | 8/15/2012 | 3 | SET TOP BOX 1SET AC867E02SFE5SET TOPBOX | 15 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | ABLE KWAN | | BERNARDINO RD.,BUILDING C31C34,CA,CA |
| 6425 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUM S CHIM | | STATE ST #7DOVER DELAWAREUSA |
| 6426 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUM S CHIM | | DOVER DELAWARE USA |
| 6427 | 11/1/2013 | 1 | B2013103010501648979SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RAYMONDCHOU | | DRIVEPASADENATEXASUSA |
| 6428 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E028287SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMONDCHOU | | HIGHWAY SUITE 740BURLINGAMECA |
| 6429 | 4/27/2013 | 1 | DOCID:344645SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | ST. PELHAM, NH 03076 USA |
| 6430 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C4125SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACOBKWAN | | ST REDWOOD CITY, CA USA |
| 6431 | 7/9/2013 | 1 | C20130706232948399495SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNHAN CHEN | | STREET, FLUSHING, NY 11354 |
| 6432 | 1/28/2015 | 1 | B01201501261321375B254SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEN DAO | | 420-BURLINGTON |
| 6433 | 7/17/2014 | 2 | B01201407150958119561BSET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIE YANG MO RD4352 | | 37TH STREET-DORAL-FLORIDA-USA |
| 6434 | 1/17/2013 | 1 | SET TOP BOX 2SETS REMOTE CONTR | 52 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST HAWAII USAUSA |
| 6435 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867E035222 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA STHAWAIIUSA |
| 6436 | 1/29/2013 | 1 | SET TOP BOX 1SET AC867E035AAC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6437 | 6/20/2013 | 1 | C20130619145706319688SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6438 | 7/5/2013 | 1 | C20130704031146724825ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6439 | 11/26/2013 | 1 | C20131124094204929905SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CALVIN CHU | REDACTED | 24A OXFORD0 STREETBOSTON |
| 6440 | 5/15/2015 | 2 | B01201505131354075300SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WING LEE | | NEW YORK-NEW YORK- USA |
| 6441 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026890SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | ROADKAILUAHIUSA |
| 6442 | 8/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FION CHUNG | | ROAD KAILUA HI USA |
| 6443 | 8/13/2013 | 2 | C2013080904373947540SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | FION CHUNG | | PUJANAKO STREETHILOHAWAIIUSA |
| 6444 | 6/20/2013 | 1 | C20130618125405522035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FION CHUNG | | STREETHILOHAWAIIUSA |
| 6445 | 8/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD TANG | | JERSEY CITYNEW JERSEYUSA |
| 6446 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DRKMICHAN | | HUNTINGTON BEACH,CA USA,CA,CA |
| 6447 | 4/18/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN MUI | | CHRYSTIE STREETNEW YORKNY |
| 6448 | 5/25/2012 | 1 | MEDIA PLAYER 1SETMEDIA PLAYER 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL W. KIM | | GA 300781186 U S A.GA.GA |
| 6449 | 11/6/2013 | 1 | C2013110313205185141SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JARM T WAN | | PENINSULACALIFORNIAUSA |
| 6450 | 12/3/2014 | 1 | C02201412010546342666256T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIYUN LU | | 55 FRANCISCO ST STE 500 |
| 6451 | 10/25/2011 | 1 | SET TOP BOX 12SETSET TOP BOX 12SETS | 120 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE ZHU | | 28 MOTT STREET. NEW YORK |
| 6452 | 7/9/2013 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | LUCIA LEE | | MONTEREY PARK CALIFORNIA,CA,CA |
| 6453 | 12/16/2014 | 1 | C01201412101458330831SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TIM M LEE | | CALIFORNIA-USA |
| 6454 | 12/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LAM | | ILLINOISUSA |
| 6455 | 7/24/2013 | 1 | C20130721090257936105SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH YEUNG | | CALIFORNIAUSA |
| 6456 | 7/29/2013 | 1 | B01201501051646215588SET TO | 29.8 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TOMMY LI | | EMBARCADERO CENTER,SUITE 3620 |
| 6457 | 6/10/2014 | 1 | C01201406084096366285SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | RUI GAO | | INDIANAPOLIS-INDIANA-USA |
| 6458 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. ABLE KWAN | | 1160 CENTRE DR. SUITE D CITY OF,CA,CA |
| 6459 | 11/10/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN XU | | PANY SANTA CLARA CA USA,CA,CA |
| 6460 | 12/5/2011 | 1 | SET TOP BOX 1SET MAC-3647SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RYAN YEH | | ROOSEVELT AVENUE, JACKSON,NY,NY |
| 6461 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA14SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYKQCHEN | | SACRAMENTOCAUSA |
| 6462 | 4/18/2013 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 45 | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICYP | | SAN FRANCISCO,CA,UNITED STATES |
| 6463 | 4/16/2013 | 1 | C20130415084136599636SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN TING | | 27TH ST., 8TH FL NEW YORK, USA |
| 6464 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN NG | | 16TH FLOORNEW YORKNEW YORKUSA |
| 6465 | 4/12/2013 | 1 | C20130410233896373475SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAOHUAI HUANG | | ST, PHILADELPHIA |
| 6466 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANNA XU | | SQUARE NEW YORK NEW YORK USA |
| 6467 | 11/12/2014 | 2 | CNT-1411110003-1SET TOP BOX 2 SETS:00DDD9, | 20 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE | TRADE ZONE,SHEN ZHEN, | CHINA | ? | GUANGDONG | BYRON CHAN | | STENDER WAY SUITE 52 SANTA |
| 6468 | 6/4/2013 | 1 | C20130602025047108275SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADRIAN SO | | CORPORATE CENTER DRIVE |
| 6469 | 7/22/2013 | 1 | DOCID:384881SET TOP BOX 1 S | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEVEN CHEN | | 12037 CLARK ST,ARCADIA,CA |
| 6470 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | MEADOWLANDS PKWYSECAUCUSNJ |
| 6471 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | MEADOWLANDS PKWYSECAUCUSNJ |
| 6472 | 4/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | PKWY SECAUCUS NJ USA,NJ,NJ |
| 6473 | Total TVpads: | 8191 | | | | | | | | | | |

**EXHIBIT 29**



Discover beautiful things on Amazon, updated daily   **SHOP**

**amazon** Prime

| All ▾ | TVpad4 | 🔍 |

TCL  **Off-to-College Deals** Sponsored by TCL ›

Shop by
**Department** ▾

Carla's Amazon.com    Today's Deals    Gift Cards    Sell

Hello, Carla
**Your Account** ▾

Your
**Prime** ▾

Wish
**List** ▾

🛒 0 Cart

All Electronics   Deals   Best Sellers   TV & Video   Audio & Home Theater   Computers   Camera & Photo   Wearable Technology   Car Electronics & GPS

‹ Back to search results for "TVpad4"










# TVpad 4th Generation M418 Android Streaming Media Player (Geniune) GCN Edition

by TVPad

★★★★☆ ▾   26 customer reviews

| 26 answered questions

Price: **$239.95** ✓Prime

**Only 12 left in stock.**

Sold by Lava Store and Fulfilled by Amazon. Gift-wrap available.

- It is a Smart TV Streaming Media Player. It can use as a digital media player to watch your photos and home videos from your USB drive and external hard drive. Note: The TV Pad 4 currently support only Chinese and Cantonese only. It cannot support Korean, Japanese, and Vietnamese.

- It's FREE for life. Just like all the other TVpad devices. Once you've purce time-shift playback technology which allows you to have a 3-Day record of your favorite live tv programs. You can just playback your shows anytime without missing anything. Amazing! Forgetting to record a soccer match or any other program is not a problem anymore. TVpad 4 makes sure its users never miss an exciting moment of their favorite Asian television shows.



Share ✉ f 🐦 📌

Qty: 1 ▾

**Add to Cart**

or 1-Click Checkout

**Buy now with 1-Click®**

Order within **4hr 4min** to get it:
**Friday, September 11**
(Free Two Day Shipping)

Ship to:
Carla McCauley- HERMOSA BEACH ▾

☐ This is a gift

| Add to Wish List | ⇕ |

| Add to Wedding Registry |

Amazon.com TV pad 4 Generation-M418 Android Streaming Geniune Media Player, Genuine,Taiwan Hong Kong Edition Creations

Click to open expanded view

TvPad3 offer access to more than 10000+ on-demand video resources, which includes the world's newest and hottest blockbusterse time-shift playback technology which allows you to have a 3-Day record of your favorite live tv programs. You can just playback your shows anytime without missing anything. Amazing! Forgetting to record a soccer match or any other program is not a problem anymore. TVpad 4 makes sure its users never miss an exciting moment of their favorite Asian television shows. TvPad3 offer access to more than 10000+ on-demand video resources, which includes the world's newest and hottest blockbustershased TvPad3, you do not have to pay any monthly subscription or any additional charges to view the content. It's legal and authentic.. The latest addition to the TVpad product line has all of the great features users have come to expect from the leading manufacturer of set on top TV boxes including more Asian channels than similar streaming TV boxes, and plenty of educational programs for kids.

- Compare to the great TV Pad 3, here is the advantages: (1) Use the Quad Core Anlogic S805 micro-processor, it is 3 times faster than the processor in TV Pad 3. Resulting in more 1080P HD channels, more smooth video playback, faster operations, less buffering, and much less problem. (2) Supports 2K HD playback (if available in the future). (3) Factory tested to be 6 times more stable than TV Pad 3. (4) Cooperated with 10 content providers. They reportedly paid content providers $50 for their broadcast rights for each TV Pad 4. That is the very first for a video streaming device. Therefore, they have to mark up the price. However, it is much more legal now and much more legal than many other video streaming devices including all the older TV Pads. (5) Virus Shield to protect from possible computer virus. (6) Uses H265 encoding (different than TV Pad 3) for more clarity, better color saturation, and more lively videos even downloading videos of the same exact resolution.

- Unique time-shift playback technology which allows you

Sell yours for a Gift Card

We'll buy it for up to $160.81

Learn More

Trade in now



Sponsored by Other Brands



DIY Lightpack (up to 50" Displays / TV)

★★★★☆ (2)

$99.95 $74.99

Other Sellers on Amazon

$239.95        Add to Cart

✓Prime

Sold by: Ultimate New Products

$239.95        Add to Cart

✓Prime

Sold by: Tvpad Store

15 new from $218.00

Have one to sell?        Sell on Amazon

to have a 3-Day record of your favorite live tv programs. You can just playback your shows anytime without missing anything. Amazing! Forgetting to record a soccer match or any other program is not a problem anymore. TVpad 4 makes sure its users never miss an exciting moment of their favorite Asian television shows. TvPad 4 offer access to more than 10000+ on-demand video resources, which includes the world's newest and hottest blockbusters and widely popular Chinese TV series.

- Note: The other Amazon listing claimed to be TVPad4 A18. It is not a TVPad at all. Please do not confused. This is the real TV Pad 4. This is the updated version of TV Pad 1, 2, and 3. The new TvPad 4 now supports more channels compared to other services and comes with advanced technology for stable and smooth streaming.The Stable Playback technology used in TvPad 4 provides uninterrupted streaming of original Chinese programs in High Definition (HD). It's perfect for people who have larger TVs (LEDs, LCDs, and Plasmas) as it would provide much better clarity through the HDMI connector.

15 new from $218.00

---

## Frequently Bought Together

 + 

Price for both: **$259.90**

[ Add both to Cart ]

[ Add both to Wish List ]

**Show availability and shipping details**

☑ This item: TVpad 4th Generation M418 Android Streaming Media Player (Geniune) GCN Edition $239.95

☑ Original New TVpad Remote Control Replacement. Works For TVpad, TVpad2 and TVpad3 $19.95

---

## Customers Who Bought This Item Also Bought

         

| | | | | |
|---|---|---|---|---|
| Original New TVpad Remote Control Replacement. Works For TVpad, TVpad2 and… | New Genuine TVPad 1, 2, 3, 4 white color replacement remote control for all TV Pad - Special edition | Xiaomi Andorid TV Box 3 Google 4.4 Amlogic S802 Quad Core DDR3 Media Player Cortex-A9 4K 3D… | Wireless (Wi-Fi) Dongle USB Adaptor Card. TVpad Recommended Wi-Fi Adapter Card, Plug and… | HTV2 Internet T Streaming Box 1 IPTV for Chinese and Hong Kong |
| ★★★★☆ 14 | ★★★★★ 1 | ★★★☆☆ 30 | ★★★★☆ 15 | ★★★☆☆ 36 |
| $19.95 ✓Prime | | $68.39 | $13.81 ✓Prime | $179.00 ✓Prime |

## Special Offers and Product Promotions

- 6 Month Financing: For a limited time, purchase $149 or more using the Amazon.com Store Card and pay no interest for 6 months on your entire order if paid in full in 6 months. Interest will be charged to your account from the purchase date if the promotional balance is not paid in full within 6 months. Minimum monthly payments required. Subject to credit approval. See complete details and restrictions.

## Product Description

TVpad4 is a smart streaming player running on customized Android system, on which massive 3rd party apps are ready for your download. Just connect TVpad4 to your network and TV set, and you are free to enjoy tons of entertainment and video contents. From TVpad1 to TVpad4, we have been always focusing on the overseas market, making TVpad products the best streaming player for overseas Chinese. TVpad4 has introduced and cooperated with thousands of excellent content providers which include Wasu, ready to offer you a worry-free environment to enjoy tons of movies, sports, entertainments, news and more fantastic copyrighted contents. Upgraded hardware, quad-core CPU and H.265 standard make TVpad4 stronger and more stable than ever. Faster loading speed and excellent visual display lead you into an amazing high definition visual world. TVpad4 is the world's first streaming player that takes the H.265 (HEVC) standard. With the technology, you can enjoy the same image quality with 50% less bandwidth than before. Connect it to your TV set and network, and it's that simple! And easy operation and fast response of TVpad remote makes things easier for you, even for kid and grandma. Please feel free to contact our customer service online or call us at (00852)2134-9910, we will provide 24/7 intimate service for you.

## Product Details

Product Dimensions: 3.9 x 0.8 x 3.9 inches ; 4.8 ounces

Shipping Weight: 1.4 pounds (View shipping rates and policies)

ASIN: B00R10C2ZS

Item model number: M418

Average Customer Review: ★★★★☆ ⌄ (26 customer reviews)

Amazon Best Sellers Rank: #3,749 in Electronics (See Top 100 in Electronics)

#111 in Electronics > Computers & Accessories > Networking Products > Streaming Media Players

#1131 in Electronics > Televisions & Video

Product Warranty: For warranty information about this product, please click here

Date first available at Amazon.com: December 15, 2014

Would you like to give feedback on images or tell us about a lower price?

## Customers Viewing This Page May Be Interested In These Sponsored Links   (What's this?)

1. **TVpad 4 M418 now $249.00** 
   - Get $10 off with coupon "SPRING". Free express shipping within 24h.    www.cntvpad.com/

2. 百万华人的选择 iTalkBB 电视 
   - 高清热门频道直播回看，影视免费点播 $4.99/月,无设备费,无任何隐藏费用    www.italkbb.com/TV

3. **Tvpad 4 up to 72% off** 
   - Tvpad 4 currently on Sale Hurry, Mega Sale - Limited Time!    www.always-review.com/Sale/Tvpad+4

Ad feedback 💬

Read about our customers' top-rated streaming media players on our Streaming Media Player Reviews page.

## Customer Questions & Answers

See questions and answers

## Customer Reviews



★★★★☆ 26

**3.8 out of 5 stars** ▾

| | | |
|---|---|---|
| 5 star | ▬▬▬ | 50% |
| 4 star | ▬ | 19% |
| 3 star | ▬ | 8% |
| 2 star | ▬ | 19% |
| 1 star | | 4% |

Share your thoughts with other customers

Write a customer review

See all 26 customer reviews ▸

### Most Helpful Customer Reviews

3 of 3 people found the following review helpful

★★★★☆ **More Stable than TVpad3**

By Honda NSX on May 28, 2015



Purchased this to replace my TVpad3. The TVpad3, which I purchased from their site, crashes and screen freeze all the time. It usually takes 50 minutes to watch a 30-minutes program; as I have to constantly power-down and power-up the TVpad. The customer service is useless; emailed them for a RMA, their awesome customer support team will ask you to reset the TVpad and re-install the



### Most Recent Customer Reviews

★★★★☆ Need technical support

The machine is good but the support team is awful

Published 2 days ago by Richard C.

★★★★★ Five Stars

As expected.

apps. It didn't work. Emailed them again for a RMA; never heard back from them.

Bought the TVpad4 from Amazon this time. It has been running well for the past two months. The software is very stable, the remote control is still weak, the start-up is faster than previous version. The picture quality is better. So far so good. But I am not happy that I have to spend a few hundred dollars to upgrade to 4.

1 Comment    Was this review helpful to you?    Yes    No

4 of 5 people found the following review helpful

⭐⭐⭐⭐⭐ Got it to watch TVB Programming, News and Cantonese Movies

By DeeCee on March 10, 2015

Verified Purchase

Get this if you are a TVB fan! This is my first TVpad and I got it because I miss all the programming from HK but didn't want to pay for separate satellite service as I have Verizon FiOS currently which only has a basic TVB channel.

This TVpad worked right out of the box. It's simply Plug and Play. Setup was easy and the menus were nice and speedy. But unlike one reviewer, I had no issues turning my box on and off with the remote. The only note I would make is that the 2 required AAA batteries for the remote was not included but it's no big deal since most companies give you cheap lead acid batteries that leak and don't last long anyway.

So far, picture quality has been good to very good. I've connect my TVpad via the Ethernet port since I heard that the WiFi antennas are not good at all. I've been able to stream Live TVB programming with practically no stuttering or buffering issues even during peak evening hours. So perhaps the new compression algorithm does work well. Now this is using Ethernet on Verizon FiOS. Picture quality is supposed to be 1080P according to my TV but quality is more like 720P. I don't expect perfection given that I'm not paying a month fee so what I'm getting is more than acceptable. As for the audio, it's pretty clear and crisp and close to broadcast quality BUT there is definitely a "lip sync" issue with the TVB drama episodes where the audio runs about half a second ahead of the video and it's noticeable when you see people speak. The Live Stream from TVB and full length movies seem OK. So it may be issues with certain servers that hopefully can be fixed since it's not adjustable on the TVpad like you can on many AV Receivers.

In terms of the apps, I have not downloaded too many. Read more ›

Comment    Was this review helpful to you?    Yes    No

Published 10 days ago by Delon Kwan

⭐⭐⭐⭐⭐ Great product. This is the newest TVpad that I ...

Great product. This is the newest TVpad that I brought and the wireless internet work much better than the first TVpad that I got couple year ago.

Published 28 days ago by Peter Kwong

⭐⭐⭐⭐⭐ Five Stars

very good

Published 1 month ago by vivian

⭐⭐⭐⭐⭐ Five Stars

Good product

Published 1 month ago by mngan

⭐⭐⭐⭐⭐ Five Stars

Great I like it....

Published 1 month ago by Chong Foo

⭐⭐⭐⭐⭐ Good stuff

So much better than tv pad 2

Published 1 month ago by Masked Rider

⭐⭐⭐☆☆ Work fine

Not enough storage space.

Published 2 months ago by Jiabei Liu

⭐☆☆☆☆ One Star

I can't use for Korean TV

Published 2 months ago by Sang Ken Kim

## Search Customer Reviews

[ 🔍                                  ]    Search

1 of 1 people found the following review helpful

⭐⭐⭐☆☆ **TV-Pad4 Glitches to be fixed immediately**

By J. T. Lau on July 20, 2015

Verified Purchase

TV-Pad4 is a great idea and only if one of the key features which is to be able to watch Jade Channels news and other HD programs.The rest of the apps work but the Jade related affiliates always having buffering problem and have download streaming or de-compressing problem while the WiFi signal are at the peak and all other apps are downloading and played perfectly.

I bought two and both have the same problems. If they don't correct this soon, I will have to return them both.

1 Comment    Was this review helpful to you?    Yes    No

---

2 of 2 people found the following review helpful

⭐⭐⭐⭐☆ Wireless connection much better

By Donald on April 13, 2015

Verified Purchase

Wireless connection works great. fast response when change channels

Comment    Was this review helpful to you?    Yes    No

---

1 of 1 people found the following review helpful

⭐⭐⭐⭐⭐ Loving this product

By Judy Chao on February 24, 2015

I have tried so many tv pads from chromecast, amazon fire tv, and apple tv. This is the best one I have made a good choice. So many good channels for chinese station.

Comment    Was this review helpful to you?    Yes    No

---

⭐⭐☆☆☆ It runs too slow. There are two sets in …

By niansheng qi on July 2, 2015

Verified Purchase

It runs too slow.

There are two sets in each PRC TV channel (don't ask me why). One set is for the people inside China and the other for the outside of China. Unfortunately, the PRC TV channels, TVpad gives, are for the people inside China.

Comment    Was this review helpful to you?    Yes    No

★★☆☆☆ TVPad 4 bad side
By Andre Lo on July 21, 2015

TVPad 4 is not as good as TVPad 3. In Pad 4, a lot of time when you click on the app, there is no response. You need to exit out and start over again. The only good side is you can watch HKTV program.

Comment | Was this review helpful to you?  Yes  No

★★★★★ Work as expected. Fast shipping from seller.
By WENG L. on July 15, 2015
Verified Purchase
Seller ships out immediately. Tvpad arrived faster than expected. Tvpad works as advertised. If you don't read Chinese, you may want to get someone to help navigate the app menus.

Comment | Was this review helpful to you?  Yes  No

See all 26 customer reviews (newest first) ▸

Write a customer review

---

## What Other Items Do Customers Buy After Viewing This Item?



Just Released Genuine 4th Generation M418 TVPad 4 Quad Core Chinese and other Asian TV stations Video Player
★★★☆☆ 48
$233.91  ✓Prime



TVPad 4 M418 TV PAD 4 Genuine Quad Core Chinese and Other Asian TV Stations Video Player
★★★★☆ 11
$239.95  ✓Prime



TICTID Korean Japanese Iptv Original Tvpad4 M418 Built-in Wifi Android Quad-core Free Korean Live Channels Iptv 3 Years…
★★★★½ 4
$239.68  ✓Prime



HTV2 Internet TV Streaming Box 1080P HD IPTV for Chinese, Taiwan, and Hong Kong TV stations

★★★☆☆ 36

$179.00 ✔Prime



Ad feedback 💬

Want to discover more products? Check out these pages to see more: anything less than $50, anything is possible download, older tvs for kids, free chinese tv box, simple tv, watch channel 5 news live

| Get to Know Us | Make Money with Us | Amazon Payment Products | Let Us Help You |
| --- | --- | --- | --- |
| Careers | Sell on Amazon | Amazon.com Rewards Visa Card | Your Account |
| Investor Relations | Sell Your Services on Amazon | Amazon.com Store Card | Your Orders |
| Press Releases | Sell on Amazon Business | Amazon.com Corporate Credit Line | Shipping Rates & Policies |
| Amazon and Our Planet | Sell Your Apps on Amazon | Shop with Points | Amazon Prime |
| Amazon in the Community | Become an Affiliate | Credit Card Marketplace | Returns & Replacements |
| Amazon Devices | Advertise Your Products | Amazon Currency Converter | Manage Your Content and Devices |
| | Self-Publish with Us | | Help |
| | Become an Amazon Vendor | | |

› See all

# Amazon.com

Australia   Brazil   Canada   China   France   Germany   India   Italy   Japan   Mexico   Netherlands   Spain   United Kingdom

| | | | | |
|---|---|---|---|---|
| **6pm** Score deals on fashion brands | **AbeBooks** Rare Books & Textbooks | **ACX** Audiobook Publishing Made Easy | **AfterSchool.com** Kids' Sports, Outdoor & Dance Gear | **Alexa** Actionable Analytics for the Web |
| **Amazon Business** Everything For Your Business | **AmazonFresh** Groceries & More Right To Your Door | | | |
| **Amazon Local** Great Local Deals in Your City | **Amazon Home Services** Handpicked Pros Happiness Guarantee | **Amazon Web Services** Scalable Cloud Computing Services | **Audible** Download Audio Books | **BeautyBar.com** Prestige Beauty Delivered |
| **Book Depository** Books With Free Delivery Worldwide | **Casa.com** Kitchen, Storage & Everything Home | | | |
| **ComiXology** Thousands of Digital Comics | **CreateSpace** Indie Print Publishing Made Easy | **Diapers.com** Everything But The Baby | **DPReview** Digital Photography | **East Dane** Designer Men's Fashion |
| **Fabric** Sewing, Quilting & Knitting | **Goodreads** Book reviews & recommendations | | | |
| **IMDb** Movies, TV & Celebrities | **Junglee.com** Shop Online in India | **Kindle Direct Publishing** Indie Digital Publishing Made Easy | **Look.com** Kids' Clothing & Shoes | **MYHABIT** Private Fashion Designer Sales |
| **Shopbop** Designer Fashion Brands | **Soap.com** Health, Beauty & Home Essentials | | | |
| **TenMarks.com** Math Activities for Kids & Schools | **VineMarket.com** Everything to Live Life Green | **Wag.com** Everything For Your Pet | **Warehouse Deals** Open-Box Discounts | **Woot!** Discounts and Shenanigans |
| **Yoyo.com** A Happy Place To Shop For Toys | **Zappos** Shoes & Clothing | | | |

Conditions of Use   Privacy Notice   Interest-Based Ads   © 1996-2015, Amazon.com, Inc. or its affiliates

**EXHIBIT 30**

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the
Central District of California

| | | |
|---|---|---|
| CHINA CENTRAL TELEVISION, et al. | ) ) | |
| *Plaintiff* | ) | Civil Action No. CV 15-1869 MMM (AJWx) |
| v. | ) ) | |
| CREATE NEW TECHNOLOGY (HK) Limited, et al. | ) ) | |
| *Defendant* | ) | |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To: Custodian of Records, HSBC Bank USA, N.A., Legal Paper Processing Dept
2929 Walden Ave., Depew, NY 14043

*(Name of person to whom this subpoena is directed)*

☒ *Testimony:* **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:
Please see Schedule A

| Place: Jack W. Hunt & Associates, Inc.<br>1120 Liberty Building<br>424 Main Street<br>Buffalo, New York 14202-3664 | Date and Time:<br>July 10, 2015 at 1:00 p.m. |
|---|---|

The deposition will be recorded by this method: stenographically, by audio and video

☒ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material: Please see Schedule B

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: June 23, 2015

| | | |
|---|---|---|
| *CLERK OF COURT* | | |
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |
| | | Carla A. McCauley |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Plaintiffs China Central Television, China International Communications Co., Ltd., TVB Holdings (USA), Inc. and DISH Network L.L.C. , who issues or requests this subpoena, are:
Carla A. McCauley, Davis Wright Tremaine LLP, 865 S. Figueroa St. Suite 2400, Los Angeles, CA 90017, carlamccauley@dwt.com, (213) 633-8665

**EXHIBIT 30**

American LegalNet, Inc.
www.FormsWorkFlow.com

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).



American LegalNet, Inc.
www.FormsWorkFlow.com

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____

☐ I served the subpoena by delivering a copy to the named individual as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 _____

I declare under penalty of perjury that this information is true.

Date: _____                    _____
                                                              *Server's signature*

                                                       _____
                                                              *Printed name and title*

                                                       _____
                                                              *Server's address*

Additional information regarding attempted service, etc.:



AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

 **(1) For a Trial, Hearing, or Deposition.** A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
   **(i)** is a party or a party's officer; or
   **(ii)** is commanded to attend a trial and would not incur substantial expense.

 **(2) For Other Discovery.** A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

 **(1) Avoiding Undue Burden or Expense; Sanctions.** A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

 **(2) Command to Produce Materials or Permit Inspection.**
  **(A) Appearance Not Required.** A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B) Objections.** A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
   **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
   **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

 **(3) Quashing or Modifying a Subpoena.**

  **(A) When Required.** On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

   **(i)** fails to allow a reasonable time to comply;
   **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
   **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
   **(iv)** subjects a person to undue burden.
  **(B) When Permitted.** To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

   **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or
   **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C) Specifying Conditions as an Alternative.** In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
   **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
   **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

 **(1) Producing Documents or Electronically Stored Information.** These procedures apply to producing documents or electronically stored information:
  **(A) Documents.** A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B) Form for Producing Electronically Stored Information Not Specified.** If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C) Electronically Stored Information Produced in Only One Form.** The person responding need not produce the same electronically stored information in more than one form.
  **(D) Inaccessible Electronically Stored Information.** The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

 **(2) Claiming Privilege or Protection.**
  **(A) Information Withheld.** A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
   **(i)** expressly make the claim; and
   **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B) Information Produced.** If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).


American LegalNet, Inc.
www.FormsWorkFlow.com

## SCHEDULE A

## DEFINITIONS

1.    The terms "HSBC", "YOU" and "YOUR" shall mean HSBC Holding Company PLC, and its subsidiaries, including HSBC Bank USA, N.A. and The Hongkong and Shanghai Banking Corporation Limited, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

2.    The term "CNT" shall mean and include defendant Create New Technology (HK) Limited together with its authorized current and former employees, officers, directors or agents.

3.    The term "HYIT" shall mean defendant Hua Yang International Technology Limited together with its authorized current and former employees, officers, directors or agents.

4.    The term "GVTV" shall mean defendant Shenzhen Greatvision Network Technology Co. Ltd. together with its authorized current and former employees, officers, directors or agents.

5.    The term "TVPAD" shall mean any television set top box bearing the mark TVpad, including but not limited to TVpad 1, TVpad 2, TVpad 3, TVpad 4, or any other TVpad device generation.

## TOPICS FOR TESTIMONY

1.    Authentication of all documents produced by HSBC in response to the Documents and Things Requested in Schedule B, below.

2.    Identification of all accounts owned or controlled by CNT, HYIT and/or GVTV and which are held with or controlled by YOU.

3.    Identification of any and all transactions by CNT, HYIT and/or GVTV relating to the TVPAD.

4.    Communications between HSBC and CNT, HYIT and/or GVTV related to any lawsuit concerning the TVPAD.

# SCHEDULE B

## DEFINITIONS

1.     The terms "HSBC", "YOU" and "YOUR" shall mean HSBC Holding Company PLC, and is subsidiaries, including HSBC Bank USA, N.A. and The Hongkong and Shanghai Banking Corporation Limited, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

2.     The term "CNT" shall mean and include defendant Create New Technology (HK) Limited together with its authorized current and former employees, officers, directors or agents.

3.     The term "HYIT" shall mean defendant Hua Yang International Technology Limited together with its authorized current and former employees, officers, directors or agents.

4.     The term "GVTV" shall mean defendant Shenzhen Greatvision Network Technology Co. Ltd. together with its authorized current and former employees, officers, directors or agents.

5.     The term "PERSON" or "PERSONS" shall include a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or entity of any sort.

6.     The term "TVPAD" shall mean any television set top box bearing the mark TVpad, including but not limited to TVpad 1, TVpad 2, TVpad 3, TVpad 4, or any other TVpad device generation.

7.     The term "WIRE TRANSFER INFORMATION" shall include, but not be limited to, DOCUMENTS reflecting names, wire reference numbers, account numbers, transaction dates, transaction amounts, payment types, debit or credit information, debit or credit parties, debit or credit party addresses, currency type, originator identification and address information, originator bank name and address

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

information, beneficiary name, account and address information, and intermediary name and address information.

8.     The term "DOCUMENTS" is used in the broadest possible sense as interpreted under the Federal Rules of Civil Procedure and shall include, without limitation, all originals and copies, duplicates, drafts, and recordings of any written, graphic or otherwise recorded matter, however produced or reproduced, and all "writings" as defined in Section 1001 of the Federal Rules of Evidence, including, without limitation, any tangible thing upon which any information has been recorded by any means, including by writing, printing, typing, transcribing, charting, photographing, or photocopying, or by digital, electronic, magnetic or mechanical recording.  The term "DOCUMENTS" includes emails and electronic files, audio and video tapes, microfilm, microfiche, and other electronically stored information, all non-identical copies or drafts, all attachments and enclosures, and any and all notations on the foregoing.

9.     The term "COMMUNICATION" shall include any meeting, telephone call, letter, memorandum, document, facsimile, electronic message, or other form of communication, whether verbal or nonverbal.

10.    The term "IDENTIFY" shall include the name, address, telephone, fax, email and any other known contact information for the PERSON.

11.    "All" and "any" mean "any and all" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.  "Including" means "including, but not limited to" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.  "And" and "or" shall be construed either disjunctively or conjunctively as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.  "Each" and "every" shall both mean "each and

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

every" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.

12. The plural of any word used herein includes the singular and the singular includes the plural. The masculine gender of any word used herein includes the feminine. The past tense of a verb used herein includes the present tense, and the present tense includes the past tense.

# **INSTRUCTIONS**

1. If YOU claim that a Request for Production is overly broad, please respond to that portion of the Request for Production to which YOU do not object and specifically state why YOU claim the Request for Production is overly broad.

2. If YOU object to any portion of a Request for Production, please respond to any portion of the Request for Production to which YOU do not object.

3. If YOU contend that any information, document, or thing otherwise called for by any request is excluded from production or discovery, YOU are to answer so much of the discovery request as is not subject to the claimed objection and, for each document or thing:

a) State whether the item shall not be produced because:

   1) It is claimed to be privileged; or

   2) It once existed but can no longer be located; or

   3) It has been lost; or

   4) It has been destroyed; and

b) If, under a claim of privilege, any documents or things are not produced, YOU must state for each document:

   1) the type and title of the document or thing; and

   2) the general subject matter of the content of the document or description of the thing; and

   3) the date of its creation and/or revision; and

**DAVIS WRIGHT TREMAINE LLP**
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

4)      the identity of the document's author(s), addressee(s), and recipient(s); and

5)      the nature of the privilege being claimed; and

6)      in detail, all facts upon which YOU base YOUR claim of privilege.

4.      In producing these documents and things, YOU are requested to identify and produce for inspection and copying not only those documents and things in YOUR custody, but all documents and things in the custody of YOUR attorneys, consultants, advisors, agents, other representatives, and other persons or entities subject to YOUR control.

5.      In producing these documents and things, please produce the documents and things as they are kept in the ordinary course of business, with appropriate markings or designation so that it may be determined to what request they are responsive.

6.      Please produce the original and all copies of each requested document and thing, as well as the file in which they are kept, including all copies which bear any additional file stamps, marginal notes, or other additional markings or writings that do not appear on the original.

7.      For purposes of this Subpoena, terms not specifically defined shall be given their ordinary meaning as YOU understand them to be used in the trade and in each such case YOU shall state YOUR definition of such term.

8.      Complete production is to be made on the date and at the time indicated above.  The inspection and copying will begin at that time and will continue from day to day thereafter until complete.

9.      Unless otherwise specified, the relevant time period for this Subpoena is January 1, 2011 to the present.

//

//

**DAVIS WRIGHT TREMAINE LLP**
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## DOCUMENTS AND THINGS REQUESTED

REQUEST FOR PRODUCTION NO. 1:

All DOCUMENTS evidencing, constituting or reflecting any statements for any accounts owned or controlled by CNT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 2:

All DOCUMENTS evidencing, constituting or reflecting any statements for any accounts owned or controlled by HYIT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 3:

All DOCUMENTS evidencing, constituting or reflecting any statements for any accounts owned or controlled by GVTV and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 4:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION to and from any accounts owned or controlled by CNT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 5:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION to and from any accounts owned or controlled by HYIT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 6:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION to and from any accounts owned or controlled by GVTV and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 7:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from CNT to YTC Summit International Inc.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 8:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from HYIT to YTC Summit International Inc.

REQUEST FOR PRODUCTION NO. 9:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from GVTV to YTC Summit International Inc.

REQUEST FOR PRODUCTION NO. 10:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from CNT to Shenzhen G. Credit Electronics Co., Ltd.

REQUEST FOR PRODUCTION NO. 11:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from HYIT to Shenzhen G. Credit Electronics Co., Ltd.

REQUEST FOR PRODUCTION NO. 12:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from GVTV to Shenzhen G. Credit Electronics Co., Ltd.

REQUEST FOR PRODUCTION NO. 13:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from CNT to Shenzhen Gosonic Supply Chain Management Co., Ltd.

REQUEST FOR PRODUCTION NO. 14:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from HYIT to Shenzhen Gosonic Supply Chain Management Co., Ltd.

REQUEST FOR PRODUCTION NO. 15:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION from GVTV to Shenzhen Gosonic Supply Chain Management Co., Ltd.

REQUEST FOR PRODUCTION NO. 16:

DOCUMENTS sufficient to show any and all transactions processed by YOU and/or YOUR agents on behalf of or for the benefit of CNT.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 17:

DOCUMENTS sufficient to show any and all transactions processed by YOU and/or YOUR agents on behalf of or for the benefit of HYIT.

REQUEST FOR PRODUCTION NO. 18:

DOCUMENTS sufficient to show any and all transactions processed by YOU and/or YOUR agents on behalf of or for the benefit of GVTV.

REQUEST FOR PRODUCTION NO. 19:

All COMMUNICATIONS between YOU and CNT related any lawsuit concerning the TVPAD.

REQUEST FOR PRODUCTION NO. 20:

All COMMUNICATIONS between YOU and HYIT related to any lawsuit concerning the TVPAD.

REQUEST FOR PRODUCTION NO. 21:

All COMMUNICATIONS between YOU and GVTV related to any lawsuit concerning the TVPAD.

REQUEST FOR PRODUCTION NO. 22:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by CNT relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 23:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by HYIT relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 24:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by GVTV relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 25:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by YTC Summit International Inc. relating to the TVPAD.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

REQUEST FOR PRODUCTION NO. 26:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by Shenzhen G. Credit Electronics Co., Ltd.  relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 27:

All DOCUMENTS concerning, evidencing, constituting or reflecting any transactions by Shenzhen Gosonic Supply Chain Management Co., Ltd. relating to the TVPAD.

REQUEST FOR PRODUCTION NO. 28:

DOCUMENTS sufficient to IDENTIFY any PERSON who opened any account on behalf of CNT with YOU.

REQUEST FOR PRODUCTION NO. 29:

DOCUMENTS sufficient to IDENTIFY any PERSON who opened any account on behalf of HYIT with YOU.

REQUEST FOR PRODUCTION NO. 30:

DOCUMENTS sufficient to IDENTIFY any PERSON who opened any account on behalf of GVTV with YOU.

REQUEST FOR PRODUCTION NO. 31:

DOCUMENTS sufficient to IDENTIFY any PERSON with check signing or withdrawal authority for any accounts owned or controlled by CNT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 32:

DOCUMENTS sufficient to IDENTIFY any PERSON with check signing or withdrawal authority for any accounts owned or controlled by HYIT and which are held with or controlled by YOU.

REQUEST FOR PRODUCTION NO. 33:

DOCUMENTS sufficient to IDENTIFY any PERSON with check signing or withdrawal authority for any accounts owned or controlled by GVTV and which are held with or controlled by YOU.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 31**

**LODGED UNDER SEAL**

**EXHIBIT 31**

**EXHIBIT 32**

18-08-2015  01:24pm  From-DAVIS WRIGHT TREMAINE                    213-633-6899              T-059  P.002/002  F-064

# DECLARATION OF HSBC BANK CUSTODIAN OF RECORDS

I, *Christopher Thomas*, declare as follows:

1. I am the duly authorized custodian of records of HSBC Bank USA N.A.

2. I am authorized to certify copies of records as follows:

   a. Bank records reflecting wire transfers from or to Yukun Technology (HK) Co., Ltd., account number 819485723838.

3. Attached to this declaration are true and correct copies of the above referenced documents.

4. The records included herewith were prepared in the regular course of HSBC's business.

5. The records included herewith were prepared by HSBC at or near the time of the transactions recorded therein.

6. It is the regular practice of HSBC to make such records as those contained herewith, and such records are kept in the regular course of business conducted by HSBC.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on ___8-19-2015___, 2015, at ___Depew, NY___
                        (date)                              (city and state)

_____
[HSBC Custodian of Records]

Christopher Thomas

DAWN L. SCULL
Notary Public, State of New York
Certified in Erie County
Commission Expires Nov. 9, 2018

8/19/15

EXHIBIT 32

DECLARATION
DWT 27129076v1 0094038-000021

1

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 33**

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT

for the
Central District of California

| | | |
|---|---|---|
| CHINA CENTRAL TELEVISION, et al. | ) | |
| *Plaintiff* | ) | Civil Action No. CV 15-1869 MMM (AJWx) |
| v. | ) | |
| | ) | |
| CREATE NEW TECHNOLOGY (HK) Limited, et al. | ) | |
| *Defendant* | ) | |

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To: Custodian of Records, HSBC Bank USA, N.A., 725 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90017

*(Name of person to whom this subpoena is directed)*

☒ *Testimony:* **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:
Please see Schedule A

| Place: Davis Wright Tremaine LLP<br>865 S. Figueroa St. Suite 2400<br>Los Angeles, CA 90017 | Date and Time:<br>August 24, 2015 at 10:00 a.m. |
|---|---|

The deposition will be recorded by this method:  stenographically, by audio and video

☒ *Production:* You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and must permit inspection, copying, testing, or sampling of the material: Please see Schedule B

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: August 13, 2015

| CLERK OF COURT | | |
|---|---|---|
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |
| | | Carla A. McCauley |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Plaintiffs China Central Television, China International Communications Co., Ltd., TVB Holdings (USA), Inc. and DISH Network L.L.C. _____ , who issues or requests this subpoena, are:
Carla A. McCauley, Davis Wright Tremaine LLP, 865 S. Figueroa St. Suite 2400, Los Angeles, CA 90017, carlamccauley@dwt.com, (213) 633-8665

**EXHIBIT 33**

American LegalNet, Inc.
www.FormsWorkFlow.com

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).



AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____

☐ I served the subpoena by delivering a copy to the named individual as follows: _____

_____

_____ on *(date)* _____; or

☐ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 _____

I declare under penalty of perjury that this information is true.

Date: _____

_____
Server's signature

_____
Printed name and title

_____
Server's address

Additional information regarding attempted service, etc.:


American LegalNet, Inc.
www.FormsWorkFlow.com

AO 88A (Rev. 02/14) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

(1) *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
(A) within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
(B) within the state where the person resides, is employed, or regularly transacts business in person, if the person
(i) is a party or a party's officer; or
(ii) is commanded to attend a trial and would not incur substantial expense.

(2) *For Other Discovery.* A subpoena may command:
(A) production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
(B) inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*
(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
(i) At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*
(A) *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
(i) fails to allow a reasonable time to comply;
(ii) requires a person to comply beyond the geographical limits specified in Rule 45(c);
(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
(iv) subjects a person to undue burden.
(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information; or
(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
(ii) ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*
(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
(i) expressly make the claim; and
(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

American LegalNet, Inc.
www.FormsWorkFlow.com

## SCHEDULE A

## DEFINITIONS

1.     The terms "HSBC", "YOU" and "YOUR" shall mean HSBC Holding Company PLC, and its subsidiaries, including HSBC Bank USA, N.A. and The Hongkong and Shanghai Banking Corporation Limited, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

## TOPICS FOR TESTIMONY

1.     Authentication of all documents produced by HSBC in response to Plaintiffs' June 23, 2015 Subpoena, HSBC Case No. 3417435.

2.     Authentication of all documents produced by HSBC in response to Plaintiffs' August 13, 2015 Subpoena.

## SCHEDULE B

## DEFINITIONS

1.     The terms "HSBC", "YOU" and "YOUR" shall mean HSBC Holding Company PLC, and is subsidiaries, including HSBC Bank USA, N.A. and The Hongkong and Shanghai Banking Corporation Limited, and their authorized current and former employees, officers, directors or agents or persons controlled by or acting on their behalf.

2.     The term "YUKUN ACCOUNT" shall mean all accounts held by Yukun Technology (HK) Co., Ltd. with HSBC, including Saving Account Number 178734075838, Swiftcode HSBCHKHHHKH, located at Beneficiary Bank: The HongKong and Shanghai Banking Corporation Limited, Room 1010-1011, Cheng Sha Wan Plaza, Tower 2 833 Cheng Sha Wan Road, Kowwloon.

3.     The term "WIRE TRANSFER INFORMATION" shall include, but not be limited to, DOCUMENTS reflecting names, wire reference numbers, account numbers, transaction dates, transaction amounts, payment types, debit or credit information, debit or credit parties, debit or credit party addresses, currency type, originator identification and address information, originator bank name and address information, beneficiary name, account and address information, and intermediary name and address information.

4.     The term "DOCUMENTS" is used in the broadest possible sense as interpreted under the Federal Rules of Civil Procedure and shall include, without limitation, all originals and copies, duplicates, drafts, and recordings of any written, graphic or otherwise recorded matter, however produced or reproduced, and all "writings" as defined in Section 1001 of the Federal Rules of Evidence, including, without limitation, any tangible thing upon which any information has been recorded by any means, including by writing, printing, typing, transcribing, charting, photographing, or photocopying, or by digital, electronic, magnetic or mechanical recording.  The term "DOCUMENTS" includes emails and electronic files, audio and

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

video tapes, microfilm, microfiche, and other electronically stored information, all non-identical copies or drafts, all attachments and enclosures, and any and all notations on the foregoing.

5. The term "IDENTIFY" shall include the name, address, telephone, fax, email and any other known contact information for the PERSON.

6. "All" and "any" mean "any and all" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "Including" means "including, but not limited to" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "And" and "or" shall be construed either disjunctively or conjunctively as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope. "Each" and "every" shall both mean "each and every" as appropriate in order to bring within the scope of these requests for production information and documents which might otherwise be considered to be beyond their scope.

7. The plural of any word used herein includes the singular and the singular includes the plural. The masculine gender of any word used herein includes the feminine. The past tense of a verb used herein includes the present tense, and the present tense includes the past tense.

## INSTRUCTIONS

1. If YOU claim that a Request for Production is overly broad, please respond to that portion of the Request for Production to which YOU do not object and specifically state why YOU claim the Request for Production is overly broad.

2. If YOU object to any portion of a Request for Production, please respond to any portion of the Request for Production to which YOU do not object.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

3.    If YOU contend that any information, document, or thing otherwise called for by any request is excluded from production or discovery, YOU are to answer so much of the discovery request as is not subject to the claimed objection and, for each document or thing:

    a)    State whether the item shall not be produced because:

        1)    It is claimed to be privileged; or

        2)    It once existed but can no longer be located; or

        3)    It has been lost; or

        4)    It has been destroyed; and

    b)    If, under a claim of privilege, any documents or things are not produced, YOU must state for each document:

        1)    the type and title of the document or thing; and

        2)    the general subject matter of the content of the document or description of the thing; and

        3)    the date of its creation and/or revision; and

        4)    the identity of the document's author(s), addressee(s), and recipient(s); and

        5)    the nature of the privilege being claimed; and

        6)    in detail, all facts upon which YOU base YOUR claim of privilege.

4.    In producing these documents and things, YOU are requested to identify and produce for inspection and copying not only those documents and things in YOUR custody, but all documents and things in the custody of YOUR attorneys, consultants, advisors, agents, other representatives, and other persons or entities subject to YOUR control.

5.    In producing these documents and things, please produce the documents and things as they are kept in the ordinary course of business, with appropriate

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

markings or designation so that it may be determined to what request they are responsive.

6.      Please produce the original and all copies of each requested document and thing, as well as the file in which they are kept, including all copies which bear any additional file stamps, marginal notes, or other additional markings or writings that do not appear on the original.

7.      For purposes of this Subpoena, terms not specifically defined shall be given their ordinary meaning as YOU understand them to be used in the trade and in each such case YOU shall state YOUR definition of such term.

8.      Complete production is to be made on the date and at the time indicated above.  The inspection and copying will begin at that time and will continue from day to day thereafter until complete.

9.      Unless otherwise specified, the relevant time period for this Subpoena is January 1, 2011 to the present.

## DOCUMENTS AND THINGS REQUESTED

REQUEST FOR PRODUCTION NO. 34:

DOCUMENTS sufficient to show all WIRE TRANSFER INFORMATION for the YUKUN ACCOUNT.

REQUEST FOR PRODUCTION NO. 35:

DOCUMENTS sufficient to IDENTIFY any PERSON who opened the YUKUN ACCOUNT.

REQUEST FOR PRODUCTION NO. 36:

DOCUMENTS sufficient to IDENTIFY any PERSON with check signing or withdrawal authority for the YUKUN ACCOUNT.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**EXHIBIT 34**

**LODGED UNDER SEAL**

**EXHIBIT 34**

**EXHIBIT 35**

## DECLARATION OF HSBC BANK CUSTODIAN OF RECORDS

I, Christopher Thomas declare as follows:

1. I am the duly authorized custodian of records of HSBC Bank USA N.A.

2. I am authorized to certify copies of records as follows:

    a. Bank records reflecting wire transfers from or to Yukun Technology (HK) Co., Ltd., account number 178734075838.

3. Attached to this declaration are true and correct copies of the above referenced documents.

4. The records included herewith were prepared in the regular course of HSBC's business.

5. The records included herewith were prepared by HSBC at or near the time of the transactions recorded therein.

6. It is the regular practice of HSBC to make such records as those contained herewith, and such records are kept in the regular course of business conducted by HSBC.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on ___6·20·15___, 2015, at ___Depew, NY___.
             (date)                   (city and state)

                                                 [HSBC Custodian of Records]

DECLARATION
DWT 27129076v1 0094038-000021

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST. SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax (213) 633-6899

EXHIBIT 35

**EXHIBIT 36**

HSBC Wire Transfers to CNT

| TRANSACTION DATE RANGE | ORIGINATOR | ADDRESS | CITY | STATE | ZIP | SUBTOTALS |
|---|---|---|---|---|---|---|
| 2/21/2013 – 5/14/2014 | 3G TV BOX LLC | | MORRIS PLAINS | NJ | 07950 | 120,836.00 |
| 8/24/2012 – 9/20/2013 | A-DE TRADING CORP | | NEW YORK | NY | 10002-7546 | 418,259.00 |
| 12/9/2013 | AMILKAR TRADING INC | | BROOKLYN | NY | 11235-5601 | 11,190.00 |
| 12/10/2012 – 12/23/2013 | ANTON INTERNATIONAL INC. | | BALDWIN PARK | CA | 91706 | 36,335.00 |
| 8/14/2013 – 10/11/2013 | ATA CHUNGS TAEKWONDO, INC | | DALLAS | TX | 75287 | 15,136.00 |
| 8/16/2012 – 8/26/2014 | AVC GROUP INC | | NEW YORK | NY | 10002 | 412,820.00 |
| 8/12/2013 – 4/23/2014 | B.K.A. TRADING INC | | BROOKLYN | NY | 11214 | 136,681.00 |
| 10/3/2012 | BAY MEDIA STAR INC. | | DUBLIN | CA | 94568 | 12,440.00 |
| 1/8/2013 | BEE LIN TEY    PETER K. TSUI | | PLANO | TX | 75094 | 6,310.00 |
| 8/24/2012 – 2/25/2015 | BI XIAN MEI HONGHUI CHEN / HONGHUI CHEN BI XIAN MEI | | ALHAMBRA | CA | 91801-3222 | 271,534.20 |
| 10/19/2012 – 5/14/2014 | CAYTAN ENTERPRISE LLC | | LAKEWOOD | NJ | 08701 | 400,393.00 |
| 9/12/2013 – 8/26/2014 | CHIN CHEN CHANG      CHEETAH TRADING CO | | BOSTON | MA | 02111 | 143,603.00 |
| 9/4/2012 – 4/15/2014 | CHM INT'L TRADING INC. | | STATEN ISLAND | NY | 10305 | 229,710.00 |
| 8/8/2013 | CHONG SEON YI OR YOUNG OK WOO | | FILLMORE | CA | 93015-1601 | 2,078.00 |
| 12/2/2013 | CHRISTINE ENTERPRISES,INC. | | HOUSTON | TX | 77036 | 3,260.00 |
| 4/9/2013 – 10/15/2013 | CHRISTINE TANG OR WAI K TANG | | RICHMOND | TX | 77407-5079 | 9,620.00 |
| 3/9/2014 – 1/20/2015 | CITIUS33              CITIBANK NA NEW YORK | | NEW YORK | NY | | 113,401.00 |
| 5/27/2014 – 6/24/2014 | CITY HOME IMPROVEMENT CORP DBA 8TH AVE ELECTRONIC & APPLIANCE | | BROOKLYN | NY | 11220-3913 | 31,106.00 |
| 4/17/2014 | CITY HOME IMPROVEMENT CORP. | | BROOKLYN | NY | 11220 | 15,525.00 |
| 1/24/2013 – 4/24/2013 | COLLECTION OF BEAUTY LLC | | HONOLULU | HI | 96817 | 56,898.00 |
| 8/17/2012 | CRYSTAL CLEAR SATELLITE INC | | ROSEMEAD | CA | 91770 | 6,335.00 |
| 12/3/2013 | DAMING HUANG | | MONTEBELLO | CA | 90640 | 6,493.00 |
| 8/29/2013 | DYNAMIC DISTRIBUTION  WAREHOU | | PASADENA | CA | 91108 | 7,300.00 |
| 10/24/2012 – 11/2/2015 | ECR INTERNATIONAL USA INC | | ELMHURST | NY | 11373-4321 | 998,819.00 |
| 10/23/2012 | EFFULGENT INC | | BROOKLYN | NY | 11220-5506 | 6,900.00 |
| 9/6/2012 – 1/28/2015 | ELECTRONIC LAND INC | | FLUSHING | NY | 11358 | 188,560.00 |
| 12/6/2013 – 8/11/2014 | EUGENE ZHOU OR BILL DAO BIAN QI OR CHI WING \MA | | SAN FRANCISCO | CA | 94116 | 93,202.00 |
| 8/23/2012 – 12/16/2013 | FACE ENTERTAINMENT LTD | | SAN FRANCISCO | CA | 94121 | 338,941.00 |
| 3/15/2013 – 7/23/2013 | FACE ENTERTAINMENT LTD        2 | | SAN FRANCISCO | CA | 94118 | 43,810.00 |
| 1/25/2013 | FENG LIN | | PHILADELPHIA | PA | 19107 | 3,984.00 |
| 2/20/2013 – 11/4/2013 | FORMARK RESOURCE & ASSET MANAGEMENT | | HOUSTON | TX | 77042-3208 | 101,495.00 |
| 7/26/2013 – 12/26/2013 | GALAXY TALK INC | | BROOKLYN | NY | 11220-2802 | 113,465.00 |
| 8/13/2012 – 9/16/2013 | GEORGE H THAI           KATHERINE THAI | | CHATSWORTH | CA | 91311-1927 | 64,708.00 |
| 9/24/2014 – 1/30/2015 | GERSHON ZILBER | | LAKEWOOD | NJ | 08701-4832 | 145,222.00 |
| 12/17/2013 | GERSHON ZILBER | | LAKEWOOD | NJ | 08701-5157 | 30,980.00 |
| 5/2/2013 – 11/2/2015 | GOLDEN OCEAN SALES, INC. | | ALHAMBRA | CA | 91801 | 646,340.00 |
| 8/12/2013 – 9/13/2013 | HAIR PLAZA, INC | | LAUREL | MD | 20707 | 14,580.00 |
| 8/7/2012 – 6/17/2013 | HENDA INTERNATIONAL TRADING IN   DBA HENGDA INTERNATIONAL TRADI | | BALWIN PARK | CA | 91706 | 44,033.00 |
| 10/16/2012 | HESTER FASHION OF CHINATOWN IN | | NEW YORK | NY | 10013 | 12,450.00 |
| 11/14/2013 | HESTER FASHION OF CHINATOWN INC | | NEW YORK | NY | 10002-6936 | 15,025.00 |
| 1/30/2013 – 7/30/2013 | HONDA FCU           JAMES CHUNG | | CULVER CITY | CA | 90230 | 3,585.00 |
| 3/19/2014 – 7/16/2014 | HONGHUI CHEN | | ALHAMBRA | CA | 91801- | 89,842.85 |
| 11/20/2013 | HUI DUAN CHEN           DINGREN LUO | | PHILADELPHIA | PA | 19116 | 49,990.00 |
| 8/25/2014 | JA-DE TRADING CORP. | | NEW YORK | NY | 10002 | 47,140.00 |
| 10/31/2014 | JAMES T CHAN | | ELK GROVE | CA | 95757-2806 | 14,834.60 |
| 8/20/2012 – 5/30/2013 | JIA R CHEN | | NEW YORK | NY | 10002 | 66,708.00 |
| 12/13/2012 – 5/7/2014 | JIAJIE SHEN | | COLLEGE POINT | NY | 11356-1721 | 38,350.00 |

REDACTED

EXHIBIT 36

HSBC Wire Transfers to CNT

| TRANSACTION DATE RANGE | ORIGINATOR | ADDRESS | CITY | STATE | ZIP | SUBTOTALS |
|---|---|---|---|---|---|---|
| 12/21/2012 – 11/5/2013 | JIANMING SHEN | | COLLEGE POINT | NY | 11356 | 35,070.00 |
| 1/14/2013 – 11/28/2014 | JIN FENG LI  /  YONG QING HUANG | | PHILADELPHIA | PA | 19124 | 13,891.00 |
| 12/12/2012 – 11/6/2013 | JOHNSON CHAU | | OLD WESTBURY | NY | 11568-1544 | 37,770.00 |
| 12/6/2012 – 5/8/2013 | K & K COMPUTER REPAIRS CENTER INC. | | NEW YORK | NY | 10002-4937 | 15,990.00 |
| 8/20/2012 | K & M STORE LLC | | SAN GABRIEL | CA | 91776-1379 | 6,330.00 |
| 8/23/2013 – 10/2/2015 | K & M STORE LLC / KEN'S ELECTRONICS LLC | | HONOLULU | HI | 96817 | 162,541.00 |
| 2/4/2013 – 11/2/2015 | K & Y CAR ACCESSORIES | | QUINCY | MA | 02170 | 802,676.20 |
| 9/28/2012 | KAIYEE NG | | ELK GROVE | CA | 95757 | 6,500.00 |
| 9/3/2013 – 12/20/2013 | KA-LING LEUNG | | OAKLAND | CA | 94606-3216 | 29,560.00 |
| 10/18/2012 – 3/19/2013 | KA-LING LEUNG DBA GLOBAL MULTIMEDIA | | OAKLAND | CA | 94601-5007 | 36,955.00 |
| 9/27/2013 | KAR LI WONG              NGAN YING MUI | | MALDEN | MA | 02148-3654 | 7,255.00 |
| 9/26/2012 – 12/19/2012 | KENNETH W CHAN | | MACUNGIE | PA | 18062-9505 | 18,605.00 |
| 12/10/2013 – 4/17/2014 | KWOK LI | | SAN FRANCISCO | CA | 94116 | 109,605.00 |
| 5/28/2013 – 10/9/2013 | LAURA TONG | | SAN BRUNO | CA | 94066 | 93,035.00 |
| 12/11/2012 | LCL GENERAL CONTRACTOR INC | | BROOKLYN | NY | 11214 | 11,560.00 |
| 11/9/2012 – 9/15/2014 | LI PO WU | | NEW YORK | NY | 10013 | 267,718.00 |
| 10/9/2012 | LI SHU LIANG | | BOSTON | MA | 02111 | 4,050.00 |
| 8/20/2012 – 4/30/2013 | LIANGZHONG ZHOU | | DALLAS | TX | 75248 | 120,903.00 |
| 11/30/2012 – 10/15/2013 | LIANJU ZHANG | | COLLEGE POINT | NY | 11356 | 20,455.00 |
| 12/6/2012 | LI-JUN TAN | | MORRISTOWN | NJ | 07960-5131 | 6,381.00 |
| 1/25/2013 | LINHUI YANG | | PHILADELPHIA | PA | 19124 | 2,922.00 |
| | MARIANNE H S CHOI         KWONG HON CHAN | REDACTED | BRAINTREE | MA | 02184-8229 | 13,745.00 |
| 8/12/2013 – 11/21/2014 | MAVSAK INC | | BROOKLYN | NY | 11235 | 136,088.00 |
| 5/19/2014 – 10/9/2014 | MEDIA JOURNAL INC | | LOS ANGELES | CA | 90005 | 63,320.00 |
| 9/16/2014 – 10/30/2014 | MEDIA JOURNAL INC | | LOS ANGELES | CA | 90005 | 18,560.00 |
| 8/24/2012 – 12/16/2013 | MINERVA SYNERGY LLC | | NEW YORK | NY | 10002-3956 | 357,464.00 |
| 11/13/2012 | MIRAGE ENTERTAINMENT | | QUINCY | MA | 02171-2406 | 7,845.00 |
| 8/28/2012 | MR ZI RUI LIN | | BROOKLYN | NY | 11220-4613 | 3,144.00 |
| 8/29/2013 – 10/11/2013 | NY TONER INC | | BROOKLYN | NY | 11231-2501 | 37,509.00 |
| 4/24/2013 – 3/14/2014 | PA SECURITY CAMERA | | PHILADELPHIA | PA | 19107 | 34,527.00 |
| 9/25/2013 | QAMAR ABBAS | | BROOKLYN | NY | 11235-5601 | 14,110.00 |
| 8/22/2012 – 3/28/2013 | QING HUA LI              JIE LIN | | ALHAMBRA | CA | 91801-4601 | 148,475.00 |
| 2/4/2013 – 8/20/2014 | RAYMOND TAM | | SAN FRANCISCO | CA | 94124 | 110,362.00 |
| 9/25/2012 – 11/5/2013 | RED STAR INTERNET INC | | BOCA RATON | FL | 33433-3487 | 397,297.49 |
| 8/3/2012 – 8/22/2012 | REDSEA CONSULTANTS CORP | | DIX HILLS | NY | 11746-6812 | 17,432.00 |
| 11/28/2014 – 1/15/2015 | S.D.H. ENTERTAINMENT, INC | | LOS ANGELES | CA | 90005 | 57,539.00 |
| 2/19/2013 | SIU C NG | | NORWICH | CT | 06360-3827 | 6,175.00 |
| 3/15/2013 – 8/5/2014 | SKY DRAGON APPLIANCE INC. | | SAN FRANCISCO | CA | 94133 | 417,729.00 |
| 8/8/2012 – 9/5/2012 | STV SATELLITE CO. | | NEW YORK | NY | 10013 | 39,030.00 |
| 6/19/2013 – 8/13/2013 | TONER.COM INC | | BROOKLYN | NY | 11231 | 42,400.00 |
| 7/6/2012 | TOP STAR SATELLITE INC | | COLLEGE POINT | NY | 11356-1721 | 12,590.00 |
| 9/21/2012 | TRUE BEAUTY TRADING INC. | | NEW YORK | NY | 10001-6207 | 12,490.00 |
| 2/25/2013 – 11/12/2013 | TU DA TRADING INC | | NEW YORK | NY | 10013-4803 | 55,501.00 |
| 11/13/2012 – 1/31/2013 | TVPAD CENTER INC DBA TV PAD CENTER | | SAN FRANCISCO | CA | 94116-2105 | 37,715.00 |
| 5/3/2013 | W SWEET & SWEET INC DBA OCEAN5 INC | | LOS ANGELES | CA | 90031 | 14,110.00 |
| 6/11/2013 – 12/10/2013 | WAI KWONG TANG | | RICHMOND | TX | 77407 | 10,215.00 |
| 8/12/2013 – 7/31/2013 | WALON INTERNATIONAL INC | | FLUSHING | NY | 113583440 | 1,191,205.88 |

HSBC Wire Transfers to CNT

| TRANSACTION DATE RANGE | ORIGINATOR | ADDRESS | CITY | STATE | ZIP | SUBTOTALS |
|---|---|---|---|---|---|---|
| 11/19/2014 – 5/19/2015 | WALON INTERNATIONAL INC | | FLUSHING | NY | 11358 | 55,075.00 |
| 8/8/2012 – 3/19/2013 | WATSING INC | | BROOKLYN | NY | 11220-2802 | 138,241.00 |
| 9/11/2012 | WEI HUA LIANG | | FLUSHING | NY | 11367 | 5,735.00 |
| 1/22/2013 – 10/6/2015 | WEI YEM LUM | | CHICAGO | IL | 60608 | 168,618.00 |
| 6/9/2014 | WEIDONG LU         LING SHENG | | TUSTIN | CA | 92780 | 9,448.00 |
| 9/21/2012 – 4/14/2014 | WESTFIELD INDUSTRIAL CORP | | COLLEGE POINT | NY | 11356-1721 | 21,205.00 |
| 1/3/2013 | WING HING WOOD FURNISHING INC | | HOLLYWOOD | FL | 33020 | 11,580.00 |
| 7/3/2014 | XIU YING HUANG | | BROOKLYN | NY | 11220 | 7,815.00 |
| 11/9/2012 – 5/23/2014 | Y S INTERNATL INC T/A         TRAVEL GALLERIA | | ELLICOTT CITY | MD | 21043-4126 | 92,429.00 |
| 8/13/2012 – 9/3/2015 | YAN BIAN | | CENTENIAL | CO | 80016 | 420,160.00 |
| 4/15/2014 | YAN NI GU | | ARCADIA | CA | 9 1006 | 15,585.00 |
| 4/15/2013 | YAN ZHEN YANG | | BROOKLYN | NY | 11220 | 6,984.00 |
| 10/10/2012 | YANJIE SHEN | | COLLEGE POINT | NY | 11356-1721 | 6,000.00 |
| 8/31/2012 – 9/25/2012 | YEON SOO BYUN         YOUNG S BYUN | | SEVERN | MD | 21144-2825 | 9,621.00 |
| 2/22/2013 – 5/7/2014 | YONG JI TAN | | SAN FRANCISCO | CA | 94112 | 46,095.00 |
| 10/10/2012 | ZANG Z ZHONG | | COLLEGE POINT | NY | 11356-1721 | 4,239.00 |
| 8/20/2012 – 1/22/2013 | ZHONG T HUANG | | QUINCY | MA | 02170-1612 | 217,774.00 |
| | | | | | Total: | $    11,943,182.22 |

REDACTED

HSBC Wire Transfers to Yukun Technology

| TRANSACTION DATE RANGE | ORIGINATOR | ADDRESSEE1 | ADDRESS | CITY | STATE | ZIP | SUBTOTALS |
|---|---|---|---|---|---|---|---|
| 12/21/2012 | ASIAN TRADE VENTURES INC | ASIAN TRADE VENTURES INC | | NORWICH | CT | 06360 | $ 5,320.00 |
| 1/5/2012 – 7/27/2012 | CHIN CHEN CHANG CHEETAH TRADING CO | CHIN CHEN CHANG CHEETAH TRADING CO | | BOSTON | MA | 02111 | $ 55,272.00 |
| 8/3/2012 | CHM INT'L TRADING INC. | CHM INT'L TRADING INC. | | STATEN ISLAND | NY | 10305 | $ 6,500.00 |
| 7/13/2011 – 4/27/2012 | CHUANG WEI TECHNOLOGY LLC (YU SHAO ) | CHUANG WEI TECHNOLOGY LLC (YU SHAO ) | | FLUSHING | NY | 11354-5305 | $ 1,670.00 |
| 7/26/2011 – 5/5/2015 | CITIUS33 | CITIUS33 | | NEW YORK | NY | | $ 70,037.34 |
| 5/24/2012 – 7/30/2012 | CRYSTAL CLEAR SATELLITE INC | CRYSTAL CLEAR SATELLITE INC | | SAN GABRIEL | CA | 91776 | $ 14,275.00 |
| 12/13/2011 – 1/10/2012 | CV CONSTRUCTION LLC | CV CONSTRUCTION LLC | | HON | HI | 96817 | $ 33,429.00 |
| 6/19/2012 | DYNAMIC SPORTS GROUP, INC. | DYNAMIC SPORTS GROUP, INC. | | LOS ANGELES | CA | 90045 | $ 6,640.00 |
| 2/28/2012 – 7/17/2012 | ECR INTERNATIONAL USA INC | ECR INTERNATIONAL USA INC | | ELMHURST | NY | 11373-4321 | $ 23,275.00 |
| 6/12/2012 – 7/30/2012 | ELECTRONIC LAND INC | ELECTRONIC LAND INC | | FLUSHING | NY | 11358 | $ 28,389.00 |
| 5/30/2012 – 6/26/2012 | FINANCIAL SYSTEMS SUPPORT INC ROMOLO DEPAOLIS | FINANCIAL SYSTEMS SUPPORT INC ROMOLO DEPAOLIS | | CHATSWORTH | CA | 91311 | $ 47,401.00 |
| 5/14/2012 – 9/12/2012 | FORMARK RESOURCE & ASSET MANAGEMENT | FORMARK RESOURCE & ASSET MANAGEMENT | | HOUSTON | TX | 77057-1501 | $ 60,410.00 |
| 12/15/2011 – 1/17/2012 | HAWAIIAN TEL FCU GARY SU/ACCT 67189 | HAWAIIAN TEL FCU GARY SU/ACCT 67189 | | HONOLULU | HI | 96822 | $ 21,455.00 |
| 5/4/2012 | HE ZHEN LI | HE ZHEN LI | | NEW YORK | NY | 10013 | $ 5,500.00 |
| 2/1/2012 – 5/9/2012 | HONGHUI CHEN BI XIAN MEI | HONGHUI CHEN BI XIAN MEI | | ALHAMBRA | CA | 91801-3222 | $ 7,900.00 |
| 11/28/2011 – 7/27/2012 | JA-DE TRADING CORP | JA-DE TRADING CORP | REDACTED | NEW YORK | NY | 10002-7546 | $ 114,872.00 |
| 6/14/2012 – 8/14/2012 | JIA CHEN | JIA CHEN | | NEW YORK | NY | 10002 | $ 60,035.00 |
| 1/11/2012 | JING WEN LI | JING WEN LI | | HONOLULU | HI | 96817 | $ 11,600.00 |
| 10/13/2011 – 5/4/2012 | KAIYEE NG | KAIYEE NG | | ELK GROVE | CA | | $ 5,087.00 |
| 9/7/2012 | KENNETHWCHAN | KENNETHWCHAN | | MACUNGIE | PA | 18062-9505 | $ 5,580.00 |
| 5/22/2012 – 7/24/2012 | LI PO  / STV SATELLITE CO. | LI PO  / STV SATELLITE CO. | | NEW YORK | NY | 10013 | $ 52,048.00 |
| 3/21/2012 – 8/14/2012 | LIANJU ZHANG OR ZHONG ZHONG ZANG | LIANJU ZHANG OR ZHONG ZHONG ZANG | | COLLEGE POINT | NY | 11356 | $ 29,824.00 |
| 7/31/2012 – 9/5/2012 | M & J ELECTRONICS 2012 INC | M & J ELECTRONICS 2012 INC | | BROOKLYN | NY | 112144812 | $ 13,702.00 |
| 4/2/2012 | MAY DANG | MAY DANG | | TEMPLE CITY | CA | 91780 | $ 1,595.00 |
| 6/20/2012 | MR ZI RUI LIN | MR ZI RUI LIN | | BROOKLYN | NY | 11220-4613 | $ 3,035.00 |
| 8/1/2012 | RBS CITIZENS, NA | RBS CITIZENS, NA | | PROVIDENCE | RI | 02903-1339 | $ 6,845.00 |
| 8/3/2012 | REDSEA CONSULTANTS CORP | REDSEA CONSULTANTS CORP | | DIX HILLS | NY | 117466812 | $ 5,852.00 |
| 8/23/2012 – 8/6/2012 | SIU C NG | SIU C NG | | NORWICH | CT | | $ 18,224.00 |
| 6/25/2012 – 1/28/2013 | TU DA TRADING INC | TU DA TRADING INC | | NEW YORK | NY | 10013-4803 | $ 120,974.00 |
| 6/18/2012 | WESTFIELD INDUSTRIAL CORP | WESTFIELD INDUSTRIAL CORP | | COLLEGE POINT | NY | 11356-1721 | $ 15,740.00 |
| 12/20/2011 – 1/18/2012 | YAN BIAN | YAN BIAN | | CENTENIAL | CO | 80016 | $ 21,310.00 |
| 4/30/2012 – 8/7/2012 | ZHONG T HUANG ZHONG LIANG HUANG | ZHONG T HUANG ZHONG LIANG HUANG | | QUINCY | MA | 02170-1612 | $ 231,921.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | $ 1,105,717.34 |

**EXHIBIT 37**

Case 2:15-cv-01869-SVW-AJW Document 25-1 Filed 09/14/15 Page 259 of 309 Page ID
#:4298
Case 2:14-cv-04213-RGK-RZ Document 250 Filed 09/02/15 Page 1 of 11 Page ID #:9653

JS-6

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

| Present: The Honorable | R. GARY KLAUSNER, U.S. DISTRICT JUDGE | |
|---|---|---|
| Sharon L. Williams (Not Present) | Not Reported | N/A |
| Deputy Clerk | Court Reporter / Recorder | Tape No. |

| Attorneys Present for Plaintiffs: | Attorneys Present for Defendants: |
|---|---|
| Not Present | Not Present |

| Proceedings: | **(IN CHAMBERS) Order Re: Plaintiffs' Motion for Default Judgment and Permanent Injunction Against Defendant Create New Technology (HK) Co. Ltd. (DE 238)** |
|---|---|

## I.    **INTRODUCTION**

On June 2, 2014, Munhwa Broadcasting Corp., MBC America Holdings Inc., Seoul Broadcasting System International Inc., and KBS America Inc. ("Plaintiffs") filed suit against eight separate defendants—among them Create New Technology (HK) Co. Ltd. ("Defendant")—alleging copyright infringement and unfair competition claims. On June 30, 2014 Plaintiffs filed a First Amended Complaint, which added a claim for violation of the Digital Millennium Copyright Act ("DMCA"). On November 28, 2014, Plaintiffs filed a Second Amended Complaint ("SAC"), which added trademark infringement and unfair competition claims. All told, the SAC asserts the following claims: (1) Public Performance Copyright Infringement, (2) Reproduction and Distribution Copyright Infringement, (3) DMCA Violations, (4) Lanham Act Violation, (5) Federal Unfair Competition, (6) Common Law Trademark Infringement, (7) Statutory Unfair Competition, (8) Common Law Unfair Competition.

Defendant filed its Answer to Plaintiffs' SAC on February 10, 2015. On April 20, 2015, Plaintiffs filed a Motion for Summary Judgment. Defendant failed to file an opposition or respond in any way to Plaintiffs' Motion for Summary Judgment. This Court struck Defendant's Answer on April 30, 2015 because Defendant failed to comply with its discovery obligations and retain new counsel after its previous attorney withdrew. On May 5, 2015, the Clerk of Court entered default against Defendant.

Presently before the Court is Plaintiffs' Motion for Default Judgment against Defendant. For the following reasons, the Court **GRANTS** Plaintiffs' Motion.

EXHIBIT 37

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

## II.  FACTUAL BACKGROUND

Plaintiffs and/or their respective parent companies are the three largest national television networks in South Korea, and are the producers, distributors, and/or exclusive licensees of a large number of audiovisual works, or "programs." Customers in the United States can access Plaintiffs' programs through Plaintiffs' respective websites by paying a subscription fee. In the U.S., Plaintiffs also enter into retransmission consent agreements with various cable television systems, satellite television services, and other multi-channel distributors, which then make the programs available to their subscribers. Plaintiffs' works are registered with the United States Copyright Office, and Plaintiffs own or hold exclusive licenses for the copyrights covering those works.

Defendant operates a closed, centrally managed global "P4P" digital broadcast transmission service, which is a variant of "P2P," or "peer to peer," services. This service retransmits or otherwise communicates the entirety of Plaintiffs' copyrighted daily broadcasts and programs on demand to the U.S. public without any copyright licenses, using a device Defendant manufactures called the TVpad.[1] The TVpad connects to a television via an HDMI or analog/video cable, and can be connected to the Internet through either a wireless or Ethernet cable. The TVpad operates various applications (commonly known as "apps"), which Plaintiffs refer to as "unlicensed retransmission request software," and which allow users to access and stream a host of audiovisual works, including Plaintiffs' works, for free. Additionally, the TVPad and its applications are designed to bypass "geo-blocking" algorithms which many broadcasters apply to deter the viewing of their content outside of their country's border. Critically, in addition to receiving transmitted content, the TVpads also *re-transmit* that content to other TVpads on the network operated by Defendant.

## III.  JUDICIAL STANDARD

Federal Rule of Civil Procedure 55(b) ("Rule 55") allows entry of default when a party has failed to plead or otherwise defend a case. Rule 55(b) requires that an applicant apply for default judgment in all cases where the requirements for clerk-entered judgment cannot be met. An applicant must apply for a court-ordered default judgment where (1) the claim is for an amount that is not certain or capable of being made certain by computation; (2) the defendant, although in default, has appeared in the action; (3) the defendant is a minor or incompetent; or (4) the defendant is in military service or is the United States. Fed. R. Civ. P. 55(b)(2).

Pursuant to Local Rule of the Central District of California ("Local Rule") 55-1, the application for a default judgment shall include a declaration with the following: (1) when and against what party

---

[1]There are four versions of the TVPad, to which Plaintiffs refer as "TVpad," "TVpad2," "TVpad3," and "TVpad4." This Order uses "TVpad" to refer to all versions of the device.

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

## CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

the default was entered; (2) the identification of the pleading to which the default was entered; (3) whether the defaulting party is an infant or incompetent person, and if so, whether that person is represented by a general guardian, committee, conservator, or other representation; (4) that the Servicemembers Civil Relief Act does not apply; and (5) that notice has been served on the defaulting party, if required by Rule 55(b)(2).

In the Ninth Circuit, a district court must examine the following factors on a motion for default judgment: (1) the merits of plaintiff's substantive claim; (2) the sufficiency of the complaint; (3) the possibility of prejudice to the plaintiff; (4) the sum of money at stake in the action; (5) the possibility of a dispute concerning material facts; (6) whether the default was due to excusable neglect; and (7) the strong policy favoring decisions on the merits. *Eitel v. McCool*, 782 F.2d 1470, 1471-72 (9th Cir. 1986).

## IV.    DISCUSSION

Plaintiffs contend that the Court should grant their Motion for Default Judgment. For the following reasons, the Court agrees.

### A.    Default Judgment is Warranted Under F.R.C.P. 55

Plaintiff has satisfied the statutory requirements for a default judgment. Defendant has been served with summons and complaint. On March 5, 2015, the Clerk of Court entered default against Defendant. Finally, Defendant is not a minor, an incompetent person, or exempt under the Servicemembers Civil Relief Act. On July 28, 2015, Plaintiffs served a notice of default judgment on Defendant.

### B.    Default Judgment Is Warranted Under the *Eitel* Factors

In the Ninth Circuit, district courts consider several factors, recited above as the *Eitel* factors, in determining whether an entry of default judgment is proper. After analyzing Plaintiffs' Motion in light of the *Eitel* factors, this Court finds that the factors weigh in favor of default judgment for Plaintiffs.

#### 1.    *Substantive Merits and Sufficiency of the Complaint*

The first two *Eitel* factors are (1) the merits of Plaintiffs' substantive claim, and (2) the sufficiency of the complaint. *Eitel*, 782 F.2d at 1471-72. These two factors, taken together, require that a plaintiff "state a claim on which the plaintiff may recover." *Pepsico, Inc. v. Cal. Sec. Cans,* 238 F. Supp. 2d 1172, 1175 (C.D. Cal. 2002). For the purpose of default, all well-pleaded allegations in the complaint relating to liability are assumed to be true. *TeleVideo Sys., Inc. v. Heidenthal*, 826 F.2d 915, 917-18 (9th Cir. 1987). In addition, the defendant's liability is conclusively established and all factual allegations of the complaint, except those relating to damages, are assumed to be true. *Geddes United Fin. Group*, F.2d 557, 560 (9th Cir. 1977).

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

Plaintiffs assert the following claims in the SAC: (1) Public Performance Copyright Infringement, (2) Reproduction and Distribution Copyright Infringement, (3) DMCA Violations, (4) Trademark Infringement, (5) Federal Unfair Competition, (6) Common Law Trademark Infringement, (7) Statutory Unfair Competition, (8) Common Law Unfair Competition.

To prevail on their copyright infringement claim, Plaintiffs must prove (1) ownership of a valid copyright, and (2) that Defendants violated the copyright owner's exclusive rights under the Copyright. 17 U.S.C. § 501(a). Plaintiffs allege in their SAC that they and their licensees own valid copyrights in the Korean programs at issue. (SAC ¶ 5.) Moreover, Plaintiffs allege vicarious infringement because Defendant induced others to infringe Plaintiffs' copyrights by providing and promoting the TVPads, which allowed the users to publicly perform and distribute Plaintiffs' works without authorization. (SAC ¶¶ 56-67, 107-111.) These facts satisfy the elements needed to prove copyright infringement.

To prevail on their DMCA violation claim, Plaintiffs must prove that Defendant has "manufactured, imported, offered to the public, provided, or otherwise trafficked in any technology, product, service, or component that is primarily designed or produced for the purpose of circumventing a technological measure that effectively controls access to a work protected by copyright or the rights of a copyright owner, that has only limited commercially significant purpose or use other than to circumvent such technological measures, or that is marketed for use in circumventing such technological measures." 17 U.S.C. § 1201. Plaintiffs allege that Defendants have manufactured and sold for commercial gain the TVPad—a device designed to circumvent safeguards intended to control access to copyrighted works. (SAC ¶ 56-67, 121.)

To prevail on their federal trademark infringement claim, Plaintiffs must prove that, without their consent, Defendant used in commerce a reproduction or copy of a registered trademark in connection with the sale or advertising of any goods or services, and that such use is likely to cause confusion, mistake, or deceive customers. 15 U.S.C. § 1114(a) (1997). Plaintiffs own several registered trademarks (USPTO Registration Numbers 4259591, 4599526, and 4378636), which they include on the screen periodically during their programming. (SAC ¶¶ 82-87.) Moreover, Plaintiffs allege that Defendant uses their trademarks in advertising and offering TVpads for sale; because Defendant appropriates the identical trademarks, the likelihood of consumer confusion is very high. (SAC ¶ 65-67 127.) These facts satisfy the elements needed to prove trademark infringement.

To prevail on their federal unfair competition claim, Plaintiffs must prove that Defendant used in commerce any word, term, name, symbol, or device, or any combination thereof, or any false designation of origin, false or misleading description of fact, or false or misleading representation of fact, which is likely to cause confusion, or to cause mistake, or to deceive as to the affiliation, connection, or association of Defendant with Plaintiffs, or as to the origin, sponsorship, or approval of his goods by Plaintiffs. 15 U.S.C. § 1125(a)(1)(A) (1997). A federal unfair competition claim contains elements that are identical to those of a federal trademark infringement claim. Both claims require an unauthorized use in commerce of a plaintiff's mark or symbol that is likely to cause consumer

JS-6

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

## CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | | Date | September 2, 2015 |
|---|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | | |

confusion. Because Plaintiffs have sufficiently pled both an unauthorized use of their marks in commerce and likely consumer confusion, this Court finds that Plaintiffs have stated a claim for federal unfair competition.

To prevail on their common law trademark infringement claim, Plaintiffs must satisfy the same standard governing federal trademark infringement under the Lanham Act. *See Credit One Corp. v. Credit One Fin., Inc.*, 661 F. Supp. 2d 1134, 1137 (C.D. Cal. 2009). Because Plaintiffs have sufficiently pled federal trademark infringement, this Court finds that Plaintiffs have also stated a claim for common law trademark infringement.

To prevail on their statutory unfair competition claim, Plaintiffs must prove that Defendants engaged in "any unlawful, unfair, or fraudulent business act or practice and unfair, deceptive, untrue or misleading advertising." Cal. Bus. & Prof. Code § 17200. A violation of another substantive law can serve as a predicate unlawful business activity under California's Unfair Competition Law. *See Celebrity Chef's Tour, LLC v. Macy's, Inc.*, 16 F. Supp. 3d 1159, 1169 (S.D. Cal. 2014). Because Plaintiffs have sufficiently pled both trademark and copyright infringement, such violations constitute the predicate unlawful business activities necessary to support a finding of statutory unfair competition.

To prevail on their common law unfair competition claim, Plaintiffs must satisfy the same standard governing federal unfair competition under the Lanham Act. *See Id.* Because Plaintiffs have sufficiently pled federal unfair competition, this Court finds that Plaintiffs have also stated a claim for common law unfair competition.

Overall, the Court finds that Plaintiffs have sufficiently pled each claim, and, therefore, they have satisfied the first two *Eitel* factors.

### 2. *Possibility of Prejudice*

The third *Eitel* factor considers whether the plaintiff will suffer prejudice if default judgment is not entered. Potential prejudice to Plaintiffs favors granting a default judgment. If Plaintiffs' motion for default judgment is not granted, Plaintiffs will likely be without other recourse for recovery.

### 3. *Amount at Stake*

Under the fourth *Eitel* factor, the court must consider the amount of money at stake in relation to the seriousness of Defendants' conduct. In the instant case, Plaintiffs are seeking $358,741,454, which is clearly a substantial sum; however, Plaintiffs' expert concludes that Defendant's worldwide revenue over the last three-and-a-half years amount to $998,586,595. Thus, while both figures are astoundingly high, the amount of money at stake is proportional to the seriousness Defendant's conduct.. Accordingly, this factor favors granting default judgment.

JS-6

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

    4.    *Possibility of Dispute*

    The fifth *Eitel* factor considers the possibility of dispute as to any material facts in the case. Upon entry of default, all well-pleaded facts in the complaint are taken as true, except those relating to damages. Accordingly, no genuine dispute of material facts would preclude granting Plaintiffs' motion.

    5.    *Possibility of Excusable Neglect*

    The sixth *Eitel* factor considers the possibility that the default resulted from excusable neglect. The Court finds that the possibility of excusable neglect is remote. Defendant was properly served with summons and complaint. Defendant was involved early in this case and filed an answer to Plaintiffs' SAC. Subsequently, however, Defendant failed to file an opposition or respond in any way to Plaintiffs' Motion for Summary Judgment. This Court struck Defendant's Answer on April 30, 2015 because Defendant failed to comply with its discovery obligations and retain new counsel after its previous attorney withdrew. On May 5, 2015, the Clerk of Court entered default against Defendant. On July 28, 2015, Plaintiffs served a notice of default judgment on Defendant. Given Defendant's early participation in the matter, and the ample notice it received at various stages of the litigation, the possibility of excusable neglect is slight.

    6.    *Policy for Deciding Cases on the Merits*

    "Cases should be decided upon their merits whenever reasonably possible." *Eitel*, 782 F.2d at 1472. However, the mere existence of Fed.R.Civ.P. 55(b) indicates that "this preference, standing alone, is not dispositive." *PepsiCo*, 238 F. Supp. 2d at 1177. Moreover, a decision on the merits is impractical, if not impossible, given Defendant's non-responsive conduct after this Court ordered it to retain new counsel and proceed with its defense. "Rule 55(a) allows a court to decide a case before the merits are heard if the defendant fails to appear and defend." *Landstar Ranger Inc., v. Parth Enter., Inc.*, 725 F. Supp. 2d 916, 922 (C.D. Cal. 2010). Accordingly, the court is not precluded from entering default judgment against Defendant.

### C.    **Statutory Damages**

    1.    *DMCA Statutory Damages*

    In lieu of actual damages and profits, a prevailing plaintiff under the DMCA "may elect to recover an award of statutory damages for each violation . . . in the sum of not less than $200 [n]or more than $2,500 per act of circumvention, device, product, component, offer, or performance of service, as the court considers just." 17 U.S.C. § 1203(c)(3)(A). In calculating the award of statutory damages, courts multiply the rate specified in the DMCA by the number of infringing devices. *See, e.g.*, *Sony Comput. Entm't Am. v. Filipak*, 406 F. Supp. 2d 1068, 1074 (N.D. Cal. 2005) ("The Court concludes that [the DMCA] authorizes a separate award of statutory damages for each device sold."). Ultimately,

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|----------|---------------------------|------|-------------------|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

district courts have "wide discretion in determining the amount of statutory damages to be awarded, constrained only by the specified maxima and minima." *Peer Int'l. Corp. v. Pausa Records, Inc.*, 909 F.2d 1332, 1336 (9th Cir. 1990).

Plaintiffs seek an award of $16,243,400 per Plaintiff for DMCA violations. (Blum Decl. ¶ 7.) Plaintiffs arrive at this figure by multiplying the statutory minimum ($200) by the number of devices (81,217). To determine the number of devices, Plaintiffs' expert set up his own TVPad and conducted a network test over 41 days in which he tracked the total number of unique IP addresses that communicated with his TVPad to either transmit or receive Plaintiffs' channels. (Crocker Decl. ¶ 7-8.) Each unique IP address represents a distinct TVPad device. *Id.* The total damages as calculated by Plaintiffs' expert are $16,243,400. (Blum Decl. ¶ 7.)

Plaintiffs seek an exceedingly high award, and this Court does not take its discretionary role in granting statutory damages lightly. Despite its wide discretion, however, this Court is limited to a certain range prescribed by the DMCA and may not grant an award below the statutory minimum of $200 per violation. *Peer Int'l.*, 909 F. 2d at 1336; *Nexon Am. Inc. v. Kumar*, No. 2:11-cv-06991-ODW(PJWx), 2011 WL 1116328, at *7 (C.D. Cal. Apr. 3, 2011) ("[T]he Court is powerless the deviate from the DMCA's statutory minimum."). In fact, under the same provision of the DMCA, other district courts have been compelled to award statutory damages in the high millions. *Sony Comput. Entm't Am.*, 406 F. Supp. 2d at 1075 (awarding $6,018,700); *EchoStar Satellite LLC v. ViewTech, Inc.*, No. 07cv1273 BEN (WVG), 2011 WL 1522409, at *4 (S.D. Cal. Apr. 20, 2011) (awarding $ 214,898,600); *Blizzard Entm't Inc., v. Reeves*, No. cv-09-7621 SVW(AJWx), 2010 WL 4054095, at *4 (C.D. Cal. Aug. 10, 2010) (awarding $85,478,600).

Accordingly, the Court grants an award of $16,243,400 per Plaintiff for DMCA violations.

### 2. *Trademark Damages*

Under the Lanham Act, a plaintiff can be awarded actual trademark damages in the form of disgorged profits and lost licensing revenues. 15 U.S.C. § 1117(a). Additionally, a plaintiff is entitled to recover the cost of corrective advertising undertaken to restore the value of a trademark that has been diminished by a defendant's infringement. *Adray v. Adry-Mart, Inc.*, 76 F.3d 984, 988 (1995). Treble damages (three times the profits) are also available in cases where the defendant "intentionally us[es] a mark or designation, knowing such mark or designation is a counterfeit mark." 15 U.S.C. 1117(b). The Lanham Act also provides, "If the court shall find that the amount of the recovery based on profits is either inadequate or excessive the court may in its discretion enter judgment for such sum as the court shall find to be just, according to the circumstances of the case." 15 U.S.C. § 1117(a).

Plaintiffs first seek disgorgement of profits in the amount of $9,449,482. To determine the measure of Defendant's profits for purposes of disgorgement, Plaintiffs' expert calculated a profit of $67.87 per TVPad sold. (Blum Expert Report (DE 201) ¶¶ 91-94.) The calculation further assumes

Case 2:15-cv-01869-RGK-AJW Document 25-1 Filed 09/14/15 Page 266 of 309 Page ID #:9660
Case 2:14-cv-04213-RGK-RZ Document 150 Filed 09/02/15 Page 8 of 11 Page ID #:4305

JS-6

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

81,217 TVPad units sold based on the number of unique IP addresses identified by the expert's networking report. (Crocker Decl. ¶¶ 7-8; Blum Decl. ¶ 9.) Multiplying the 81,217 TVPad units by the $67.87 profit figure yields a total of $5,512,198 in profits to be disgorged. Because only 12 out of 21 channels on the TVPad feature Plaintiffs' content, the expert report apportions the $5,512,198 figure accordingly for a total of $3,149,827. Finally, Plaintiffs' expert tripled the total amount to factor in treble damages, producing a final total of $9,449,482.

Next, Plaintiffs also seek lost licensing revenue in the amount of $5,391,772. To arrive at this figure, Plaintiffs' expert calculated each Plaintiff's subscription revenue per month in the United States over the course of the infringement period. (Blum Expert Report (DE 201) ¶¶ 106-110.) Plaintiffs also submitted an expert report identifying the number of TVPad users in the United States as 19,677 over a 41-day period. (Crocker Decl. ¶ 7-8.). Plaintiffs' expert multiplied each Plaintiff's subscription revenue by the 19,677 TVPad owners who would otherwise have had to pay a subscription fee; he then tripled that total to factor in treble damages, yielding a figure of $5,391,772.

Finally, Plaintiffs seek $270,000 in corrective advertising damages for expenses incurred. To calculate the amount, Plaintiffs' expert utilized two sound methodologies to determine how much the infringing defendants had expended on advertising. (Blum Expert Report (DE 201) ¶¶ 117-18.) The expert report then used the defendants' advertising expenditures as a benchmark for the amount Plaintiffs would have to spend on corrective advertising. Plaintiffs' expert recommended a total of $30,000 and stated that it would be equally reasonable to split the $30,000 evenly among the three Plaintiffs or award each Plaintiff $30,000. (Blum Expert Report (DE 201) ¶ 128.) Plaintiffs seek $90,000 ($30,000 each) along with treble damages for a total of $270,000 in corrective advertising costs. (Blum Decl. ¶ 9.)

All told, Plaintiffs seek $15,111,254 in actual damages under the Lanham Act. The Court agrees that Plaintiffs are entitled to disgorgement of profits, lost licensing revenue, and corrective advertising expenses. The Ninth Circuit has stressed that "the trial court's primary function should center on making any violations of the Lanham Act unprofitable to the infringing party." *Playboy Enters., Inc. v. Baccarat Clothing Co., Inc.*, 692 F.2d 1272, 1274 (9th Cir. 1982). According to Plaintiffs' expert, Defendant's revenue in a 41-day period totaled $5,512,198. Moreover, Plaintiffs' expert extrapolates—based on solid data and sound accounting methodology—that Defendant's total U.S. revenues over the damages period (from January 19, 2012 until July 17, 2015) were approximately $217,084,249, and Defendant's worldwide revenues in the same period were approximately $998,586,595. (Blum Decl. ¶¶ 12-15, Ex. E.) While it is unclear how much of the $998,586,595 revenue constitutes profit for the Defendant, the Court is convinced that allowing treble damages here would accomplish the Lanham Act's deterrent objective.

Thus, the Court grants an award of $15,111,254 in actual damages under the Lanham Act.

2. *Copyright Statutory Damages*

Case 2:15-cv-01869-SVW-AJW Document 25-1 Filed 09/14/15 Page 267 of 309 Page ID #:4306
Case 2:14-cv-04213-RGK-RZ Document 150-5 Filed 09/02/15 Page 9 of 11 Page ID #:3662

JS-6

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

    Section 504(a) of the Copyright Act provides that "an infringer of copyright is liable for either (1) the copyright owner's actual damages and any additional profits of the infringer . . . or (2) statutory damages, as provided by subsection (c)." 17 U.S.C. § 504(a). Subsection (c) states that the copyright owner may elect to recover, instead of actual damages and profits, an award of statutory damages of $750 to $30,000 per each work infringed. 17 U.S.C. § 504(c). Where the court finds that the infringement was committed willfully, the court has discretion to increase the award of statutory damages to a sum of not more than $150,000. 17 U.S.C. § 504(c)(2).

    Here, Plaintiffs seek $294,900,000 in statutory damages rather than actual damages. Plaintiffs request the maximum award of $150,000 per infringement for Defendant's willful infringement. The SAC alleges that Defendant acted willfully and intentionally in violation of Plaintiffs' copyrights when it continued to manufacture and promote its TVPad product with full knowledge that the content streaming on the TVPad consisted of Plaintiffs' copyrighted works. (SAC ¶ 81.) Plaintiffs' expert multiplied the maximum statutory rate allowed ($150,000) by the total number of works that Defendant infringed (1,966) to arrive at a total of $294,900,000. (Blum Decl., ¶ 5.)

    Even though Plaintiffs have alleged and demonstrated willful infringement, the Court is not convinced that the maximum statutory award of $150,000 per infringing work is merited. "While a plaintiff in a trademark or copyright infringement suit is entitled to damages that will serve as a deterrent, it is not entitled to a windfall." *Yelp Inc. v. Catron*, 70 F. Supp. 3d 1082, 1103 (N.D. Cal. 2014). Here, Plaintiffs have only demonstrated a loss of $1,797,257 in forgone licensing revenue. (Crocker Decl. ¶ 7-8.) Moreover, although Plaintiffs claim that Defendant has netted approximately $998,586,595 in global revenue, it remains unclear how much of this figure actually constitutes profit. The Court has already awarded $16,243,400 per Plaintiff for DMCA violations and $15,111,254 in actual damages under the Lanham Act. In light of these figures, the Court is satisfied that awarding the statutory minimum of $750 per work would effectively deter the Defendant and prevent Plaintiff from receiving a windfall. A total of 1,966 works at a rate of $750 per work totals $1,474,500.

    Thus, the Court grants an award of $1,474,500 in statutory damages under the Copyright Act.

### D.     <u>Attorney's Fees and Costs</u>

    Plaintiffs seek an award of reasonable attorney's fees and costs.

    Local Rule 55-3 permits recovery of attorneys' fees in connection with default judgment where an "applicable statute provides for the recovery of reasonable attorneys' fees." L.R. 55-3. Here, the Copyright Act vests the court with discretion to "award a reasonable attorneys' fee to the prevailing party." 17 U.S.C. § 505. Local Rule 55-3 sets forth a default judgment fee schedule, but an attorney seeking a fee award in excess of the schedule may file a request with the Court at the time of entry of the

Case 2:15-cv-04869-RGK-RZ Document 25-1 Filed 09/04/15 Page 268 of 309 Page ID #:3662
Case 2:14-cv-04213-RGK-RZ Document 50 Filed 09/02/15 Page 10 of 11 Page ID #:4307

JS-6

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | **CV 14-04213-RGK (RZx)** | Date | September 2, 2015 |
|---|---|---|---|
| Title | ***Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.*** | | |

default judgment. Plaintiffs have indicated they will request the full amount of attorneys' fees incurred once default judgment has been entered.

As to costs, the Court grants Plaintiff's costs, the amount of which to be determined by separate application to the Clerk of the Court.

### E.   Injunctive Relief

Plaintiffs seek a permanent injunction against Defendant enjoining and permanently restraining Defendant from engaging in any infringing activity, including re-transmitting or publicly displaying Plaintiffs' copyrighted works and trademarks without authorization.

The Lanham Act gives the court the power to grant injunctions "according to the principles of equity and upon such terms as the court may deem reasonable, to prevent the violation of any right of the registrant of a mark." 15 U.S.C.A. § 1116(a). "Injunctive relief is the remedy of choice for trademark and unfair competition cases, since there is no adequate remedy at law for the injury caused by a defendant's continuing infringement." *Century 21 Real Estate Corp. v. Sandlin*, 846 F.2d 1175, 1180 (9th Cir. 1988). Additionally, courts have noted that when a defendant is aware of the serious claims brought against him, yet chooses to ignore the lawsuit, "failure to grant the injunction would needlessly expose the Plaintiff to the risk of continuing irreparable harm." *Philip Morris USA, Inc. v. Castworld Prods., Inc.*, 219 F.R.D. 494, 502 (C.D. Cal. 2003).

Section 502 of the Copyright Act vests the Court with the power to grant permanent injunctive relief as it deems reasonable to prevent infringement of copyright. 17 U.S.C. § 502(a). Courts apply a four-factor test when considering whether to award permanent injunctive relief to a prevailing plaintiff in disputes arising under the Copyright Act. *eBay Inc. v. MercExchange, LLC.*, 547 U.S. 388, 391-92 (2006). This test requires a plaintiff to demonstrate that (1) it has suffered irreparable injury; (2) remedies at law are inadequate to compensate for that injury; (3) considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) the public interest would not be disserved by a permanent injunction. *Id.* at 391.

Here, a permanent injunction against Defendant is warranted under the Lanham Act and the Copyright Act. Plaintiffs allege that they have been injured and will continue to suffer irreparable injury to their business and reputation unless Defendant is restrained by this Court from infringing Plaintiffs' trademarks and copyrights. Plaintiff has no adequate remedy at law. The balance of hardships between Plaintiff and Defendant warrants permanent injunction. Finally, the public interest would not be disserved by a permanent injunction. Thus, this Court grants a permanent injunction enjoining Defendant from re-transmitting or publicly displaying Plaintiffs' copyrighted works and trademarks without authorization. The terms of the permanent injunction shall be consistent with those included in the Judgment concurrently issued with this Order.

JS-6

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 14-04213-RGK (RZx) | Date | September 2, 2015 |
|---|---|---|---|
| Title | *Munhwa Broadcasting Corp. et al. v. Create New Technology Co. Ltd. et al.* | | |

## V.    CONCLUSION

In light of the foregoing, the Court **GRANTS** Plaintiffs' Motion for Default Judgment. The Court awards Plaintiffs the following damages:

1. $16,243,400 of statutory damages per Plaintiff under the DMCA

2. $15,111,254 of actual damages under the Lanham Act

3. $1,474,500 of statutory damages under the Copyright Act

Defendant's total damages amount to $65,315,954.

The Court also **GRANTS** a permanent injunction against Defendant and **ORDERS** Plaintiffs to amend the proposed order to conform with the amount of damages granted herein by no later than ten (10) days from the date of this order.

**IT IS SO ORDERED.**

_____  :  _____

Initials of Preparer

_____

**EXHIBIT 38**

**Payment Result**

### Your payment transaction is completed

| | |
|---|---|
| **Merchant :** | Yukun Technology (Hong Kong) Co., Limited |
| **Amount :** | USD 259.00 |
| **Payment method :** | VISA |
| **Card Number :** | **** - **** - **** - 8563 |
| **Expiry Date (mm/yyyy) :** | ** / **** |
| **Name as shown on credit card :** | Patricia M DeCandia |
| **Merchant Reference No. :** | C022014062104021512340 |
| **Transaction IP :** | 66.195.65.230 |
| **Payment Reference No. :** | 000044888941 |

Note: This transaction will be recorded in
your bank / credit card account statement
as with merchant name " YUKUN TECHNOLOGY (HONG KONG) CO., LIMITED "

Please contact your merchant " Yukun Technology (Hong Kong) Co., Limited " for any order and
delivery queries.

Continue    Print

PayDollar Payment Service 

Copyright © 2014 AsiaPay Limited. All rights reserved.

EXHIBIT 38



**EXHIBIT 39**



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

November 20, 2014

**Via Federal Express and Email**

Create New Technology (HK) Limited
Room D, 10/F
Tower A, Billion Centre
1 Wang Kwong Road
Kowloon Bay, Kowloon
HONG KONG

Email: sales@creatent.net; help@itvpad.com

Re:    Infringement of Programming

To Whom It May Concern:

I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C.
("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted
television programming owned and distributed by China Central Television and its affiliated
companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States
of certain copyrighted television programming owned and distributed by Television Broadcasts
Limited and its affiliated companies ("TVB").  On behalf of DISH, CCTV and TVB, I am
writing to demand that you immediately cease and desist from infringing and/or contributing to
the infringement of CCTV and TVB programs.

As you may know, DISH is a leading provider of satellite television programming in the
United States, with over 14 million commercial and residential subscribers.  In addition to
providing programming that originates in the United States, DISH is also proud to provide its
U.S. customers with programming that is produced in other countries.  This includes television
content from CCTV and TVB.

It has come to our attention that CNT manufactures a set-top device known as the
"TVpad" and sells the device through a global network of distributors, including distributors in
the United States.  As you are aware, the TVpad device enables customers to view pirated
television programming (played live, time-delayed, and on-demand) from overseas, including
pirated television programming from Hong Kong and mainland China.  It is our understanding

EXHIBIT 39

that CNT makes no payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized CNT or any other party to make CCTV or TVB content available through the TVpad. The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law.

It is our understanding that CNT is responsible not only for manufacture and sale of the TVpad device, but also for acquiring, reproducing and making available the unauthorized content on the device through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that CNT and/or persons acting in concert with CNT are directly infringing the copyrights in television programming for which DISH, CCTV and/or TVB own exclusive rights, as well as inducing, materially contributing to, and failing to control the blatant infringing activities of others through the TVpad device.

Attached hereto as <u>Exhibit A</u> is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as <u>Exhibit B</u> is a representative list of some of the CCTV and TVB programs that are illegally provided by CNT and/or persons acting in concert with CNT. Please be aware, however, that <u>all</u> of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that CNT and any parties acting in concert with CNT, or pursuant to CNT's direction or control, immediately: **(a) cease and desist providing CCTV and TVB content through the TVpad and its affiliated network; and (b) cease and desist providing the applications listed in Exhibit A, and any similar infringing applications, through the TVpad app store or otherwise**. The continued reproduction, performance, display, and distribution of CCTV and TVB content following receipt of this letter may constitute willful infringement.

We note that CNT has not designated an agent under the Digital Millennium Copyright Act ("DMCA") for notification of claims of infringement pursuant to Section 512(c) of the DMCA. However, for the avoidance of doubt, in the unlikely event that any of the infringing content delivered through the TVpad app store and the applications available therein is provided by third parties, this letter constitutes notice on behalf of DISH, CCTV and TVB, under 17 U.S.C. § 512(c)(3)(A), that DISH, CCTV and TVB have a good faith belief that the reproduction, performance, display, and distribution of these applications, and the content provided through these applications including the representative programming listed on Exhibit B, is not authorized and infringes the respective rights of DISH, CCTV and TVB in their copyrighted works. We accordingly demand that you remove or disable access to the infringing material. If you fail to do so, you may be liable for damages and injunctive relief. I certify that the information we have provided is accurate and that, under penalty of perjury, I am authorized to act on behalf of DISH, CCTV and TVB, owners of the rights infringed by the above-referenced content.

2

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

**EXHIBIT 40**

# REDACTED

EXHIBIT 40

# REDACTED

-----Original Message-----
From: Tucker, Daniel
Sent: Monday, November 24, 2014 7:32 AM
To: Kuelling, Chris
Cc: Cate, Christian
Subject: FW: FedEx Delivery Exception

FYI

Thank you,
Dan Tucker
DISH-Shipping & Receiving
9601 S. Meridian Blvd
Englewood, CO, 80112
O.303-723-3349
C.720-315-5829
mailto:Daniel.tucker@dish.com


-----Original Message-----
From: trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
Sent: Sunday, November 23, 2014 7:51 PM
To: Tucker, Daniel
Subject: FedEx Delivery Exception

_____

This tracking update has been requested by:

Company Name:          DISH NETWORK /  ECHOSTAR
Name:                  SCOTT FOSTER
E-mail:                CHRIS.KUELLING@DISH.COM

Message:                CREATE NEW TECHNOLOGY  LTD
_____

FedEx attempted, but was unable to complete delivery of the following  shipment:

Reference:              3653601600678050  /C.KUELLING
Ship (P/U) date:        Nov 21, 2014
Estimated delivery:        Nov 24, 2014
Service type:           FedEx International  Priority
Packaging type:         FedEx Envelope
Number of pieces:        1
Weight:              1.00 lb.
Special handling/Services:     Deliver Weekday

Tracking number:        559753481426

Reason Delivery Not Completed        Recommended Action
1. Refused by recipient         Call Shipper/Recipient to resolve problem,
                     then contact us at
                     https://www.fedex.com/insight/info/contactus.jsp
                     to advise FedEx of needed action.


Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 8:51 PM  CST on 11/23/2014.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

Estimated Delivery displayed above is not valid for Money-Back Guarantee  or delay claim purposes. Shipments delayed because of Customs or other regulatory delays are not subject to refund or credit under FedEx Money-Back Guarantee Policy. Please see FedEx Service Guide for terms and conditions of service, including FedEx Money-Back Guarantee. For more information, please contact your FedEx Customer Support representative.

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=559753481426&language=en&opco=FX&clienttype=ivother

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

Thank you for your business.

REDACTED

-------- Original message --------
From: "Cate, Christian" <Christian.Cate@dish.com>
Date:12/01/2014 11:01 AM (GMT-05:00)
To: "Kuelling, Chris" <Chris.Kuelling@dish.com>
Cc:
Subject: FW: FedEx Delivery Exception

Hi Chris.

Looks like this one will be coming back, to us.

Thx

Christian H. Cate
Shipping and Receiving
Dish / BB / Echostar
Meridian Corporate Headquarters
Phone:  303-723-3349
E-mail:  christian.cate@dish.com


-----Original Message-----
From: trackingupdates@fedex.com [mailto:trackingupdates@fedex.com]
Sent: Sunday, November 30, 2014 8:19 PM
To: Cate, Christian
Subject: FedEx Delivery Exception

_____

1

This tracking update has been requested by:

Company Name:              DISH NETWORK /  ECHOSTAR
Name:                      SCOTT FOSTER
E-mail:                    CHRIS.KUELLING@DISH.COM

Message:                   CREATE NEW TECHNOLOGY  LTD
_____

FedEx attempted, but was unable to complete delivery of the following  shipment:

Reference:                 3653601600678050 /C.KUELLING
Ship (P/U) date:           Nov 21, 2014
Estimated delivery:        Nov 24, 2014
Service type:              FedEx International  Priority
Packaging type:            FedEx Envelope
Number of pieces:          1
Weight:                    1.00 lb.
Special handling/Services:     Deliver Weekday

Tracking number:           559753481426

Reason Delivery Not Completed         Recommended Action
1. Unable to deliver shipment,        No action is required.  The package is being
returned to shipper                   returned to the shipper.


Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 9:18 PM  CST on 11/30/2014.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

Estimated Delivery displayed above is not valid for Money-Back Guarantee  or delay claim purposes. Shipments delayed because of Customs or other regulatory delays are not subject to refund or credit under FedEx Money-Back Guarantee Policy. Please see FedEx Service Guide for terms and conditions of service, including FedEx Money-Back Guarantee. For more information, please contact your FedEx Customer Support representative.

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=559753481426&language=en&opco=FX&clientype=ivother

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to fedex.com.

Thank you for your business.

2

**EXHIBIT 41**

| | |
|---|---|
| **From:** | Kuelling, Chris <Chris.Kuelling@dish.com> |
| **Sent:** | Monday, December 08, 2014 7:15 PM |
| **To:** | 'sales@creatent.net'; 'help@itvpad.com' |
| **Subject:** | TVpad |
| **Attachments:** | Create New Technology (11-20-2014 letter).pdf |

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

_____
**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:   (303) 723-1444
Mobile:   (720) 878-6951
Fax:       (303) 723-2062
Email:     chris.kuelling@dish.com

1

EXHIBIT 41



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO  80155-6663
303.723-1000

November 20, 2014

**<u>Via Federal Express and Email</u>**

Create New Technology (HK) Limited
Room D, 10/F
Tower A, Billion Centre
1 Wang Kwong Road
Kowloon Bay, Kowloon
HONG KONG

Email: sales@creatent.net; help@itvpad.com

       Re:    <u>Infringement of Programming</u>

To Whom It May Concern:

    I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

    As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

    It has come to our attention that CNT manufactures a set-top device known as the "TVpad" and sells the device through a global network of distributors, including distributors in the United States. As you are aware, the TVpad device enables customers to view pirated television programming (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. It is our understanding

that CNT makes no payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized CNT or any other party to make CCTV or TVB content available through the TVpad.  The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law.

It is our understanding that CNT is responsible not only for manufacture and sale of the TVpad device, but also for acquiring, reproducing and making available the unauthorized content on the device through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis.  In light of the foregoing, we have cause to believe that CNT and/or persons acting in concert with CNT are directly infringing the copyrights in television programming for which DISH, CCTV and/or TVB own exclusive rights, as well as inducing, materially contributing to, and failing to control the blatant infringing activities of others through the TVpad device.

Attached hereto as Exhibit A is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications.  Attached hereto as Exhibit B is a representative list of some of the CCTV and TVB programs that are illegally provided by CNT and/or persons acting in concert with CNT.  Please be aware, however, that all of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that CNT and any parties acting in concert with CNT, or pursuant to CNT's direction or control, immediately:  **(a) cease and desist providing CCTV and TVB content through the TVpad and its affiliated network; and (b) cease and desist providing the applications listed in Exhibit A, and any similar infringing applications, through the TVpad app store or otherwise**.  The continued reproduction, performance, display, and distribution of CCTV and TVB content following receipt of this letter may constitute willful infringement.

We note that CNT has not designated an agent under the Digital Millennium Copyright Act ("DMCA") for notification of claims of infringement pursuant to Section 512(c) of the DMCA.  However, for the avoidance of doubt, in the unlikely event that any of the infringing content delivered through the TVpad app store and the applications available therein is provided by third parties, this letter constitutes notice on behalf of DISH, CCTV and TVB, under 17 U.S.C. § 512(c)(3)(A), that DISH, CCTV and TVB have a good faith belief that the reproduction, performance, display, and distribution of these applications, and the content provided through these applications including the representative programming listed on Exhibit B, is not authorized and infringes the  respective rights of DISH, CCTV and TVB in their copyrighted works.  We accordingly demand that you remove or disable access to the infringing material.  If you fail to do so, you may be liable for damages and injunctive relief.  I certify that the information we have provided is accurate and that, under penalty of perjury, I am authorized to act on behalf of DISH, CCTV and TVB, owners of the rights infringed by the above-referenced content.

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

**EXHIBIT 42**

**From:**       Kuelling, Chris
**Sent:**       Tuesday, December 16, 2014 10:54 AM
**To:**         'sales@creatent.net'; 'help@itvpad.com'
**Subject:**    RE: TVpad
**Attachments:** Create New Technology (11-20-14 letter with attachments).pdf

Dear Sir or Madame,

It has come to my attention that the attachments to my November 20 letter were inadvertently not included and I am
therefore resending with attachments.

Regards,
Chris

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:     (303) 723-1444
Mobile:    (720) 878-6951
Fax:        (303) 723-2062
Email:      chris.kuelling@dish.com

**From:** Kuelling, Chris
**Sent:** Monday, December 08, 2014 5:15 PM
**To:** 'sales@creatent.net'; 'help@itvpad.com'
**Subject:** TVpad

Dear Sir or Madame,

Please see attached letter.

Regards,
Chris

**Chris Kuelling**
*SVP, International Business and Legal Affairs*
DISH Network L.L.C.
9601 S. Meridian Boulevard
Englewood, Colorado 80112 U.S.A.
Direct:     (303) 723-1444
Mobile:    (720) 878-6951
Fax:        (303) 723-2062
Email:      chris.kuelling@dish.com

1

EXHIBIT 42



DISH Network L.L.C.
P.O. Box 6663, Englewood, CO 80155-6663
303.723-1000

November 20, 2014

<u>Via Federal Express and Email</u>

Create New Technology (HK) Limited
Room D, 10/F
Tower A, Billion Centre
1 Wang Kwong Road
Kowloon Bay, Kowloon
HONG KONG

Email: sales@creatent.net; help@itvpad.com

Re:   Infringement of Programming

To Whom It May Concern:

I am the Senior Vice President, International & Legal Affairs for DISH Network L.L.C. ("DISH"), which is the exclusive satellite provider in the United States of certain copyrighted television programming owned and distributed by China Central Television and its affiliated companies ("CCTV"), and the exclusive satellite and "over the top" provider in the United States of certain copyrighted television programming owned and distributed by Television Broadcasts Limited and its affiliated companies ("TVB"). On behalf of DISH, CCTV and TVB, I am writing to demand that you immediately cease and desist from infringing and/or contributing to the infringement of CCTV and TVB programs.

As you may know, DISH is a leading provider of satellite television programming in the United States, with over 14 million commercial and residential subscribers. In addition to providing programming that originates in the United States, DISH is also proud to provide its U.S. customers with programming that is produced in other countries. This includes television content from CCTV and TVB.

It has come to our attention that CNT manufactures a set-top device known as the "TVpad" and sells the device through a global network of distributors, including distributors in the United States. As you are aware, the TVpad device enables customers to view pirated television programming (played live, time-delayed, and on-demand) from overseas, including pirated television programming from Hong Kong and mainland China. It is our understanding

that CNT makes no payment to DISH, CCTV, TVB or other broadcasters for the use of this content, and neither DISH, CCTV nor TVB has authorized CNT or any other party to make CCTV or TVB content available through the TVpad. The unauthorized reproduction, public performance, display, and distribution of CCTV and TVB content in the United States constitutes copyright infringement under U.S. law.

It is our understanding that CNT is responsible not only for manufacture and sale of the TVpad device, but also for acquiring, reproducing and making available the unauthorized content on the device through an "app store," by means of applications available through that store, some or all of which may operate on a peer-to-peer basis. In light of the foregoing, we have cause to believe that CNT and/or persons acting in concert with CNT are directly infringing the copyrights in television programming for which DISH, CCTV and/or TVB own exclusive rights, as well as inducing, materially contributing to, and failing to control the blatant infringing activities of others through the TVpad device.

Attached hereto as <u>Exhibit A</u> is a list of applications available on the TVpad app store that provide infringing content and a list of the CCTV and TVB channels transmitted through those applications. Attached hereto as <u>Exhibit B</u> is a representative list of some of the CCTV and TVB programs that are illegally provided by CNT and/or persons acting in concert with CNT. Please be aware, however, that <u>all</u> of the CCTV and TVB television programming accessible through the TVpad by whatever means—whether live, time-delayed, or on-demand—is infringing.

We demand that CNT and any parties acting in concert with CNT, or pursuant to CNT's direction or control, immediately: <u>(a) cease and desist providing CCTV and TVB content through the TVpad and its affiliated network; and (b) cease and desist providing the applications listed in Exhibit A, and any similar infringing applications, through the TVpad app store or otherwise</u>. The continued reproduction, performance, display, and distribution of CCTV and TVB content following receipt of this letter may constitute willful infringement.

We note that CNT has not designated an agent under the Digital Millennium Copyright Act ("DMCA") for notification of claims of infringement pursuant to Section 512(c) of the DMCA. However, for the avoidance of doubt, in the unlikely event that any of the infringing content delivered through the TVpad app store and the applications available therein is provided by third parties, this letter constitutes notice on behalf of DISH, CCTV and TVB, under 17 U.S.C. § 512(c)(3)(A), that DISH, CCTV and TVB have a good faith belief that the reproduction, performance, display, and distribution of these applications, and the content provided through these applications including the representative programming listed on Exhibit B, is not authorized and infringes the respective rights of DISH, CCTV and TVB in their copyrighted works. We accordingly demand that you remove or disable access to the infringing material. If you fail to do so, you may be liable for damages and injunctive relief. I certify that the information we have provided is accurate and that, under penalty of perjury, I am authorized to act on behalf of DISH, CCTV and TVB, owners of the rights infringed by the above-referenced content.

2

This letter is without prejudice to any of DISH's, CCTV's or TVB's rights or remedies at law or in equity, all of which are specifically reserved.

Sincerely,

Chris Kuelling
Senior Vice President, International Business & Legal Affairs
DISH Network L.L.C.

3

Exhibit A

TVpad "Live" Apps

| TVpad App and icon | CCTV channels | TVB channels |
|---|---|---|
| BETV_HD3  | CCTV 1 HD (live) | |
| BETV II 3  | CCTV 1 (live & replay live), CCTV 2 (live), CCTV 3 (live & replay live), CCTV 4 (live & replay live), CCTV 5 (live & replay live), CCTV 5+ (live), CCTV6 (live & replay live), CCTV 10 (live), CCTV 11 (live), CCTV12 (live), CCTV13 (live & replay live), CCTV14 (live & replay live), CCTV风云足球（CCTV fengyun soccer) (live) | |
| BETV 3  | CCTV 1, CCTV 2, CCTV 3, CCTV 4, CCTV 5+, CCTV6, CCTV 10, CCTV 11, CCTV12, CCTV13, CCTV14, CCTV风云足球（CCTV fengyun soccer) (all live) | |
| 粤海時移3 (Yue Hai Shi Yi 3)  | | JADE HD, JADE (both time-shifted by 12 hours) |
| 粤海寬頻3 (Yue Hai Kuan Pin 3)  | | JADE HD, JADE HD, J2, JADE, PEARL, interactive News (all live) |
| 粤海寬頻23 (Yue Hai Kuan Pin 23)  | | JADE HD, JADE, J2, PEARL, interactive News, JADE HD (live and replay live) |

| | | |
|---|---|---|
| 516TV | | TVBS (live) |
| 516網路電視3 (516 Online TV 3) | CCTV4 (live) | TVBS (live) |
| HITV | | JADE HD, J2, JADE, Pearl, interactive News (live) |
| 港粤網絡電視 (Gang Yue Wang Luo Dian Shi) | | JADE HD, JADE, interactive News, J2, Pearl (live and replay live) |
| 粤海直播 (Yue Hai Zhi Bo) | | Interactive News, J2, Pearl, JADE, JADE HD (live) |
| 体育online3 (Sport online3) | CCTV 1, CCTV 5, CCTV 5+, CCTV风云足球 （CCTV fengyun soccer) (all live) | |

## TVpad On Demand Apps

The following app plays CCTV programming:



华数TV (WASU TV)

The following apps play TVB programming:



港粤快看 (Gang Yue Kuai Kan)

港粤網絡電視 (Gang Yue Wang Luo Dian Shi)

港台武俠 (Gang Tai Wu Xia)

EXHIBIT B

Representative Examples of Programs

| CCTV Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Across the Straight　海峡两岸 | 9/22/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/23/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/24/14 | CCTV-4 | BETV |
| Across the Straight　海峡两岸 | 9/25/14 | CCTV-4 | BETVII3 |
| Across the Straight　海峡两岸 | 9/27/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 9/28/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 10/4/14 | CCTV-4 | 516 |
| Across the Straight　海峡两岸 | 10/5/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 9/22/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/23/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/24/14 | CCTV-4 | BETV |
| Around China　走遍中国 | 9/25/14 | CCTV-4 | BETVII3 |
| Around China　走遍中国 | 9/27/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 9/28/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 10/4/14 | CCTV-4 | 516 |
| Around China　走遍中国 | 10/5/14 | CCTV-4 | 516 |
| Art Life 艺术人生 | 9/25/14 | CCTV-3 | BETVII3 |
| Art Life 艺术人生 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 9/26/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/3/14 | CCTV-3 | BETVII3 |
| Echo Clear 回声嘹亮 | 10/5/14 | CCTV-3 | BETVII3 |
| Fashion Infinite 流行无限 | 9/28/14 | CCTV-4 | 516 |
| Fashion Infinite 流行无限 | 10/5/14 | CCTV-4 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 9/28/14 | CCTV-3 | BETVII3 |
| I want to go to the Spring Festival gala 我要上春晚 | 10/5/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 9/25/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/3/14 | CCTV-3 | BETVII3 |
| Star Walk 星光大道 | 10/4/14 | CCTV-3 | BETVII3 |

| | 9/22/14 | CCTV-3 | BETVII3 |
|---|---|---|---|
| To A Happy Departure 向幸福出发 | | | |
| | | | |
| Variety Festival 综艺盛典 | 9/23/14 | CCTV-3 | BETVII3 |

| TVB Program Name | Original Broadcast Date | Channel | Application |
|---|---|---|---|
| Pearl News 七點半新聞報導 | 9/29/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/29/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 9/29/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/29/14 | JadeHD | 14 |
| Big Boy's Club 兄弟幫 | 9/29/14 | J2 | 14 |
| | | | |
| Pleasure & Leisure 都市閒情 | 9/30/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 9/30/14 | Pearl | 15 |
| Come Home Love 愛回家 | 9/30/14 | Jade | 14 |
| All That is Bitter is Sweet 大藥坊 | 9/30/14 | Jade | 15 |
| Line Walker 使徒行者 | 9/30/14 | Jade | 15 |
| Big Boy's Club 兄弟幫 | 9/30/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/1/14 | Jade | 15 |
| Pearl News 七點半新聞報導 | 10/1/14 | Pearl | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/1/14 | Jade | HITV |
| Line Walker 使徒行者 | 10/1/14 | Jade | HITV |
| Big Boy's Club 兄弟幫 | 10/1/14 | J2 | 15 |
| | | | |
| Pleasure & Leisure 都市閒情 | 10/2/14 | Jade | 15 |
| Come Home Love 愛回家 | 10/2/14 | Jade | 15 |
| All That is Bitter is Sweet 大藥坊 | 10/2/14 | Jade | 14 |
| Big Boy's Club 兄弟幫 | 10/2/14 | J2 | 15 |
| | | | |
| Come Home Love 愛回家 | 10/3/14 | Jade HD | 15 |
| Line Walker 使徒行者*** | 10/3/14 | Jade | HITV |
| Line Walker 使徒行者*** | 10/3/14 | Jade | |
| Big Boy's Club 兄弟幫 | 10/3/14 | J2 | 15 |

| A Closer Look 時事多面睇 | 10/6/14 | inews | 18 |
|---|---|---|---|
| Big Boy's Club 兄弟幫 | 10/7/14 | J2 | HITV |
| Come Home Love 愛回家 | 10/8/14 | Jade | 15 |
| Pleasure & Leisure 都市閒情 | 10/8/14 | Jade | 17 |
| Big Boy's Club 兄弟幫 | 10/8/14 | J2 | 15 |
| Pleasure & Leisure 都市閒情 | 10/9/14 | Jade | 17 |
| Pearl News 七點半新聞報導 | 10/9/14 | Pearl | 15 |

### Additional TVB Programs available on-demand

| TVB Program Chinese Name | TVB Program English name | VOD App. |
|---|---|---|
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粵快看 (gang yue kuai kan) |
| 忠奸人 | Black Heart White Soul | 港粵快看 (gang yue kuai kan) |
| 愛．回家 | Come Home Love | 港粵快看 (gang yue kuai kan) |
| 點金勝手 | The Ultimate Addiction | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | | 港粵快看 (gang yue kuai kan) |
| 食為奴 | Gilded Chopsticks | 港粵快看 (gang yue kuai kan) |
| 守業者 | Storm in a Cocoon | 港粵快看 (gang yue kuai kan) |
| 單戀雙城 | Outbound Love | 港粵快看 (gang yue kuai kan) |
| 叛逃 | Ruse of Engagement | 港粵快看 (gang yue kuai kan) |
| 女人俱樂部 | Never Dance Alone | 港粵快看 (gang yue kuai kan) |
| 新抱喜相逢 | Queen Divas | 港粵快看 (gang yue kuai kan) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵快看 (gang yue kuai kan) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵快看 (gang yue kuai kan) |
| 巨輪 | Brother's Keeper | 港粵快看 (gang yue kuai kan) |
| 我們的天空 | Shades of Life | 港粵快看 (gang |

| | | |
|---|---|---|
| | | yue kuai kan) |
| My盛Lady | Bounty Lady | 港粤快看 (gang yue kuai kan) |
| Call 36小時II | On The Hippocratic Crush II | 港粤快看 (gang yue kuai kan) |
| 法外風雲 | Will Power | 港粤快看 (gang yue kuai kan) |
| 東張西望 20140804 | | 港粤快看 (gang yue kuai kan) |
| 東張西望 20140805 | | 港粤快看 (gang yue kuai kan) |
| 燭光晚餐 | | 港粤快看 (gang yue kuai kan) |
| 沒女大翻身 | | 港粤快看 (gang yue kuai kan) |
| 食平DD | | 港粤快看 (gang yue kuai kan) |
| SUNDAY扮嘢王 | | 港粤快看 (gang yue kuai kan) |
| 街頭魔法王2 | | 港粤快看 (gang yue kuai kan) |
| 瘋狂夏水禮 | | 港粤快看 (gang yue kuai kan) |
| 夏．日，悠遊 | | 港粤快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-黃金戰報 | | 港粤快看 (gang yue kuai kan) |
| 2014FIFA巴西世界杯-熱爆巴西 | | 港粤快看 (gang yue kuai kan) |
| 走過足球聖地 | | 港粤快看 (gang yue kuai kan) |
| 快樂聯盟 | | 港粤快看 (gang yue kuai kan) |
| 寒山潛龍 | Ghost Dragon of Cold Mountain | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 忠奸人 | Black Heart White Soul | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 愛．回家 | Come Home Love | 港粤網絡電視 (gang yue wang luo dian shi ) |
| 點金勝手 | The Ultimate Addiction | 港粤網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 搵個好男人 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 燭光晚餐 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 年代大激鬥 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食平DD | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 食為奴 | Gilded Chopsticks | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 守業者 | Storm in a Cocoon | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 單戀雙城 | Outbound Love | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 叛逃 | Ruse of Engagement | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 女人俱樂部 | Never Dance Alone | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 新抱喜相逢 | Queen Divas | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 貓屎媽媽 | Coffee Cat Mama | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 舌劍上的公堂 | Return of the Silver Tongue | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巨輪 | Brother's Keeper | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 我們的天空 | Shades of Life | 港粵網絡電視 (gang yue wang luo dian shi ) |
| My盛Lady | Bounty Lady | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| Call 36小時II | On The Hippocratic Crush II | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 法外風雲 | Will Power | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 幸福摩天輪 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 耀舞長安 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 天梯 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 廉政行動 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 心路GPS | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 熟男有惑 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 師父明白了 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 造王者 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 巴不得媽媽 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 衝上雲霄2 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神探哥倫布 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 神鎗追擊 | | 港粵網絡電視 (gang yue wang luo dian shi ) |
| 金枝慾孽II | | 港粵網絡電視 (gang yue wang luo dian shi ) |

| | | |
|---|---|---|
| 圓月彎刀 | Against the Blade of Honour | 港台武俠 (gang tai wu xia) |
| 天子尋龍 | Whatever It Takes | 港台武俠 (gang tai wu xia) |
| 天機算 | A Change of Destiny | 港台武俠 (gang tai wu xia) |
| 太極 | The Master of Tai Chi | 港台武俠 (gang tai wu xia) |
| 精武門 | Fist of Fury | 港台武俠 (gang tai wu xia) |
| 洗冤錄 | Witness to a Prosecution | 港台武俠 (gang tai wu xia) |
| 碧血盐枭 | Sweetness in the Salt | 港台武俠 (gang tai wu xia) |
| 封神榜 | Gods of Honour | 港台武俠 (gang tai wu xia) |
| 幕后大老爷 | Man In Charge | 港台武俠 (gang tai wu xia) |
| 倚天屠龍記 | Heaven Sword and Dragon Sabre | 港台武俠 (gang tai wu xia) |
| 尋秦記 | A Step into the Past | 港台武俠 (gang tai wu xia) |
| 新方世玉 | Heroes Of The Times | 港台武俠 (gang tai wu xia) |
| 天龍八部 | The Demi-Gods and Semi-Devils | 港台武俠 (gang tai wu xia) |
| 神雕俠侶 | The Condor Heroes | 港台武俠 (gang tai wu xia) |
| 射雕英雄傳 | The Legend of the Condor Heroes | 港台武俠 (gang tai wu xia) |
| 少年四大名捕 | The Four | 港台武俠 (gang tai wu xia) |
| 女拳 | Grace Under Fire | 港台武俠 (gang tai wu xia) |
| 鹿鼎記 | The Deer and the Cauldron | 港台武俠 (gang tai wu xia) |
| 霍元甲 | Fearless | 港台武俠 (gang tai wu xia) |
| 大唐雙龍傳 | Twin of Brothers | 港台武俠 (gang tai wu xia) |

**EXHIBIT 43**

**Registered TVB Programs (Live)**

| Title of Work and Episode Number | Date Broadcast | Copyright Registration Number |
|---|---|---|
| Big Boys Club, Ep. 1200 | September 29, 2014 | PA 1-922-870 |
| Big Boys Club, Ep. 1201 | September 30, 2014 | PA 1-922-866 |
| Big Boys Club,  Ep. 1202 | October 1, 2014 | PA 1-922-875 |
| Big Boys Club,  Ep. 1203 | October 2, 2014 | PA 1-922-872 |
| News At Seven Thirty (Pearl) 2014 9/29 | September 29, 2014 | PA 1-922-869 |
| News At Seven Thirty (Pearl) 2014 9/30 | September 30, 2014 | PA 1-922-867 |
| News At Seven Thirty (Pearl) 2014 10/1 | October 1, 2014 | PA 1-922-873 |
| Pleasure and Leisure 2014 9/30 | September 30, 2014 | PA 1-922-868 |
| Pleasure and Leisure 2014 10/1 | October 1, 2014 | PA 1-922-864 |
| Pleasure and Leisure 2014 10/2 | October 2, 2014 | PA 1-922-871 |

EXHIBIT 43

**Registered TVB Programs (Video-on-Demand)**

| Title of Work and Episode Numbers | Copyright Registration Number | Dates Infringement Confirmed | Infringing Application |
|---|---|---|---|
| A Change of Destiny, Ep. 1 through 20 | PA0001388870 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| A Change of Heart, Ep. 1 through 30 | PA0001866892 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| A Great Way To Care II, Ep. 1 through 25 | PA0001847097 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| A Step into the Past, Ep. 1 through 40 | PA0001074513 | 6/19/2015 8/7/2015 | Gang Tai Wu Xia |
| All That Is Bitter Is Sweet, Ep. 1 through 29 | PA0001922865 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |
| Always And Ever, Ep 1 through 31 | PA0001866873 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Awfully Lawful, Ep. 1 through 20 | PA0001866872 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Beauty At War, Ep. 1 through 30 | PA0001849236 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Black Heart White Soul, Ep. 1 through 30 | PA0001920529 | 8/24/2015 | Gang Yue Wang Luo Dian Shi |
| Bounty Lady, Ep. 1 through 19 | PA0001890407 | 6/20/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Brother's Keeper, Ep. 1 through 31 | PA0001878628 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Bullet Brain, Ep. 1 through 25 | PA0001847052 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Coffee Cat Mama, Ep. 1 through 20 | PA0001910249 | 6/21/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Come Home Love, Ep. 1 through 142 | PA0001872347 | 6/19/2015 | Gang Yue Kuai Kan |
| Come Home Love, Ep. 143 through 160 | PA0001872347 | 6/19/2015 8/4/2015 | Gang Yue Kuai Kan |
| Come Home Love, Ep. 161 through 162 | PA0001872347 | 6/20/2015 8/4/2015 | Gang Yue Kuai Kan |

| Title of Work and Episode Numbers | Copyright Registration Number | Dates Infringement Confirmed | Infringing Application |
|---|---|---|---|
| Come Home Love, Ep. 610 through 614 | PA0001922874 | 6/21/2015 8/4/2015 | Gang Yue Kuai Kan |
| Daddy Good Deeds, Ep. 1 through 20 | PA0001857840 | 6/21/2015 | Gang Yue Wang Luo Dian Shi |
| Divas In Distress, Ep. 1 through 20 | PA0001827059 | 6/18/2015 | Gang Yue Wang Luo Dian Shi |
| Don Juan De Mercado, Ep. 1 through 6 | PA0001712850 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |
| Duke of Mount Deer, Ep. 1 through 45 | PA0000923706 | 6/19/2015 8/7/2015 | Gang Tai Wu Xia |
| Friendly Fire, Ep. 1 through 24 | PA0001840636 | 6/21/2015 | Gang Yue Wang Luo Dian Shi |
| Ghetto Justice II, Ep. 1 through 20 | PA0001827048 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Ghost Dragon of Cold Mountain, Ep. 1 through 30 | PA0001918949 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Gilded Chopsticks, Ep. 1 through 25 | PA0001906159 | 6/21/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Gloves Come Off, Ep. 1 through 25 | PA0001857855 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Gods of Honour, Ep. 1 through 40 | PA0001063318 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Grace Under Fire, Ep. 1 through 32 | PA0001776413 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Heaven Sword and Dragon Sabre, Ep. 1 through 42 | PA0001012498 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Highs and Lows, Ep. 1 through 29 | PA0001840632 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| House of Harmony and Vengeance, Ep. 1 through 30 | PA0001857846 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |

| Title of Work and Episode Numbers | Copyright Registration Number | Dates Infringement Confirmed | Infringing Application |
|---|---|---|---|
| Inbound Troubles, Ep. 1 through 20 | PA0001848886 | 6/20/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Karma Rider, Ep. 1 through 20 | PA0001863828 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| King Maker, Ep. 1 through 26 | PA0001827056 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Line Walker, Ep. 1 through 30 | PA0001922863 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |
| Man In Charge, Ep. 1 through 20 | PA0001738145 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Missing You, Ep. 1 through 20 | PA0001840634 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Never Dance Alone, Ep. 1 through 30 | PA0001919570 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| No Good Either Way, Ep. 1 through 20 | PA0001827058 | 6/21/2015 | Gang Yue Wang Luo Dian Shi |
| Outbound Love, Ep. 1 through 21 | PA0001891391 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Overachievers, Ep. 1 through 30 | PA0001936095 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |
| Queen Divas, Ep. 1 through 14 | PA0001894494 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Reality Check, Ep. 1 through 20 | PA0001845356 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Rear Mirror, Ep. 1 through 20 | PA0001924137 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |
| Return of the Silver Tongue, Ep. 1 through 25 | PA0001910251 | 6/21/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Ruse of Engagement, Ep. 1 through 25 | PA0001901753 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Season of Love, Ep. 1 through 20 | PA0001840377 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Sergeant Tabloid, Ep. 1 through 20 | PA0001827198 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |

| Title of Work and Episode Numbers | Copyright Registration Number | Dates Infringement Confirmed | Infringing Application |
|---|---|---|---|
| Silver Spoon, Sterling Shackles, Ep. 1 through 40 | PA0001840638 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Slow Boat Home, Ep. 1 through 25 | PA0001857765 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Sniper Standoff, Ep. 1 through 25 | PA0001881211 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Storm in a Cocoon, Ep. 1 through 31 | PA0001901640 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Sweetness in the Salt, Ep. 1 through 25 | PA0001660153 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Swipe Tap Love, Ep. 1 through 20 | PA0001900069 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| The Confidant, Ep. 1 through 33 | PA0001840635 | 6/21/2015 | Gang Yue Wang Luo Dian Shi |
| The Day of Days, Ep. 1 through 20 | PA0001839833 | 6/21/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| The Four, Ep. 1 through 25 | PA0001638548 | 6/19/2015 8/7/2015 | Gang Tai Wu Xia |
| The Greatness of A Hero, Ep. 1 through 20 | PA0001660075 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| The Greed Of Man, Ep. 1 through 40 | PA0000593136; PA0000593128; PA0000593127; PA0000593126; PA0000593122; PA0000593125; PA0000593141; PA0000593129; PA0000593124; PA0000593121; PA0000593120; PA0000593123; PA0000593133 | 8/20/2015 | Gang Yue Wang Luo Dian Shi |

| Title of Work and Episode Numbers | Copyright Registration Number | Dates Infringement Confirmed | Infringing Application |
|---|---|---|---|
| The Hippocratic Crush, Ep. 1 through 25 | PA0001857863 | 6/19/2015 | Gang Yue Wang Luo Dian Shi |
| The Hippocratic Crush II, Ep. 1 through 30 | PA0001883626 | 6/20/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| The Last Steep Ascent, Ep. 1 through 24 | PA0001827043 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| The Master of Tai Chi, Ep. 1 through 25 | PA0001619042 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| The Ultimate Addiction, Ep. 1 through 30 | PA0001916638 | 6/18/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Three Kingdoms RPG, Ep. 1 through 24 | PA0001827052 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Tiger Cubs, Ep. 1 through 13 | PA0001827044 | 6/21/2015 | Gang Yue Wang Luo Dian Shi |
| Triumph in The Skies II, Ep. 1 through 41 | PA0001877655 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Twin of Brothers, Ep. 1 through 42 | PA0001242731 | 6/19/2015 8/7/2015 | Gang Tai Wu Xia |
| Whatever It Takes, Ep. 1 through 20 | PA0001102787 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |
| Will Power, Ep.1 through 31 | PA0001884284 | 6/19/2015 8/10/2015 | Gang Yue Wang Luo Dian Shi |
| Witness Insecurity, Ep. 1 through 19 | PA0001827051 | 6/20/2015 | Gang Yue Wang Luo Dian Shi |
| Witness to a Prosecution, Ep. 1 through 22 | PA0000980415 | 6/18/2015 8/7/2015 | Gang Tai Wu Xia |