**EXHIBIT 14**

REDACTED

| SHIPMENT NUMBER | CUSTOMS CNTL NUMBER | TOTAL NUMBER PACKAGES | SHIPMENT WEIGHT QTY | SHIPMENT WEIGHT UNIT | SHIPMENT DESCRIPTION |
|---|---|---|---|---|---|
| 5280V7H4F8K | | 00001 | 0000000.5 | KGS | METAL SAMPLE |
| 060Y6FK8FKY | | 00005 | 0000080.0 | KGS | MEDIA PLAYER |
| 060Y6FFV74S | UPS77555460 | 00003 | 0000045.0 | KGS | MEDIA PLAYER |
| 060Y6FFV74S | UPS77555460 | 00003 | 0000045.0 | KGS | MEDIA PLAYER |
| 060Y6FFWKKY | UPS12655512 | 00007 | 0000088.0 | KGS | MEDIA PLAYER |
| 060Y6FG7WZK | UPS13094109 | 00005 | 0000066.0 | KGS | MEDIA PLAYER |
| 060Y6FK48CQ | | 00006 | 0000087.0 | KGS | MEDIA PLAYER |
| 060Y6FGGPQG | | 00008 | 0000095.0 | KGS | MEDIA PLAYER |
| 060Y6FG789P | | 00006 | 0000082.0 | KGS | MEDIA PLAYER |
| 060Y6FFWNCK | | 00006 | 0000085.0 | KGS | MEDIA PLAYER |
| AT1665FWYGQ | | 00006 | 0000072.0 | KGS | MEDIA PLAYER & SHOPPING BAG & MICRO SD C |
| 060Y6FG3VPZ | UPS89839597 | 00001 | 0000004.8 | KGS | WIRELESS CARD |
| 060Y6FG4NVV | UPS11632249 | 00011 | 0000138.0 | KGS | MEDIA PLAYER |
| 060Y6FFZQJK | UPS12217594 | 00008 | 0000120.0 | KGS | MEDIA PLAYER |
| 060Y6FH4SPB | UPS78763048 | 00004 | 0000048.0 | KGS | MEDIA PLAYER/WIRELESS CARD/HOMEPLUG |
| 060Y6FGB9L9 | 00001579264 | 00004 | 0000072.0 | KGS | TVPAD M121S MEDIAPLAYER SET-TOP BOX |
| 060Y6FGCLPG | 00001591500 | 00005 | 0000072.0 | KGS | TVPAD M121S MEDIAPLAYER SET-TOP BOX |
| 060Y6FG49B7 | | 00004 | 0000063.0 | KGS | TVPAD M121S MEDIAPLAYER SET-TOP BOX |
| 060Y6FFYB3K | 00001637680 | 00005 | 0000080.0 | KGS | TVPAD M121S MEDIA PLAYER (SET-TOP BOX) |
| 060Y6FFYSMP | 00001637681 | 00008 | 0000112.0 | KGS | TVPAD M233 MEDIA PLAYER (SET-TOP BOX) |
| 060Y6FGCLLP | 00001659359 | 00010 | 0000160.0 | KGS | TVPAD M233 MEDIA PLAYER (SET-TOP BOX) |
| 060Y6FFWCNY | 00001667010 | 00007 | 0000101.0 | KGS | TVPAD M233 MEDIA PLAYER (SET-TOP BOX) |
| 060Y6FKJJSQ | | 00006 | 0000088.0 | KGS | MEDIA PLAYER |
| 060Y6FG8XVF | 00001676725 | 00013 | 0000177.9 | KGS | TVPAD M233 MEDIA PLAYER |
| 060Y6FGFNZW | | 00006 | 0000092.6 | KGS | MEDIA PLAYER(SET TOP BOX) |
| 060Y6FG4GYD | 00001687655 | 00013 | 0000169.1 | KGS | M233 MEDIA PLAYER |
| 060Y6FFTRLP | 00001627519 | 00005 | 0000080.0 | KGS | TVPAD M121S MEDIA PLAYER SET-TOP BOX |
| 060Y6FGCZ7J | 00001616212 | 00005 | 0000080.0 | KGS | TVPAD M121S MEDIAPLAYER SET-TOP BOX |
| 060Y6FG9Z9P | | 00004 | 0000021.0 | KGS | SET-TOP BOX REMOTE CONTROL |
| 060Y6FG8RJ7 | UPS94534423 | 00008 | 0000111.0 | KGS | MEDIA PLAYER |
| 060Y6FG9BFM | UPS97784298 | 00006 | 0000092.0 | KGS | MEDIA PLAYER |
| 060Y6FFXVN4 | | 00007 | 0000089.0 | KGS | MEDIA PLAYER |

EXHIBIT 14

| EXPORT DATE | SHIPPER NUMBER | IMPORT PORT CODE | IMPORTER ACCT NUMBER | SHIPPER NAME | SHIPPER CITY | SHIPPER STATE |
|---|---|---|---|---|---|---|
| 120618 | 00005280V7 | 3919 | | CIDETEC | SAN SEBASTIAN | |
| 130308 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120831 | 0000060Y6F | 4196 | 7US2A91655 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120831 | 0000060Y6F | 4196 | 7US2A91655 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130606 | 0000060Y6F | 4196 | 00006Y5460 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130610 | 0000060Y6F | 2795 | 8US19RG0A7 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130425 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130608 | 0000060Y6F | 4196 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130425 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130628 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 140815 | 0000AT1665 | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | HONG KONG | |
| 121212 | 0000060Y6F | 2795 | 000065398Y | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130529 | 0000060Y6F | 2795 | 7US2A9F221 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130603 | 0000060Y6F | 2795 | 7US2A9F221 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120910 | 0000060Y6F | 2795 | 7US2A92GGE | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120808 | 0000060Y6F | 1821 | 7CA5AFWY7R | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120914 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120929 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130125 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130125 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130403 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130426 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130504 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130528 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130608 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130627 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121221 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121126 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121127 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130124 | 0000060Y6F | 4196 | 8US19G869W | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130222 | 0000060Y6F | 2795 | 8US19G869W | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130608 | 0000060Y6F | 2795 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |

| SHIPPER POST CODE | SHIPPER COUNTRY | SHIPPER PHONE NUMBER | SHIPPER FAX NUMBER | SHIPPER ADDR LINE 1 |
|---|---|---|---|---|
| 20009 | ES | 943309022 | | PS. MIRAMON, 196 |
| 518021 | CN | 8675582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 8675582077971 | | (PLD)(N3P)BLOCK R1-A VIRTUAL UNIVER |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 33900 | HK | 85221349910 | 00000612 | 3F CHENG LIAN BLDG NO 6 |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518000 | CN | 75582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 8675582077971 | | (PLD)(N3P)BLOCK R1-A VIRTUAL UNIVER |
| 518057 | CN | 075582077971 | | (PLD)(DGG)(N3P)D AREA 5F BLDG R1-A |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |

| SHIPPER ADDR LINE 2 | IMPORTER NAME | IMPORTER CITY | IMPORTER STATE |
|---|---|---|---|
| | CREATE NEW TECHNOLOGY SRL | CALDONAZZO | |
| UNIVERSITY PARK OF HI-TECH IND PARK | A-COMPUTER | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | CHUN XIANG LI | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | CHUN XIANG LI | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | CLUB TVPAD | PLEASANTON | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | CLUB TVPAD | PLEASANTON | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | EASYLINK COMMUNICATIONS LTD. | BURNABY | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | ECR INTERNATIONAL(USA)INC. | WOODSIDE | NY |
| UNIVERSITY PARK OF HI-TECH IND PARK | FUNG LEE TRADING CO. LTD | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | FUNG LEE TRADING CO.LTD | RICHMOND | BC |
| LAN HUA AVE FUTIAN FREE TRADE ZONE | GAME BOUTIQUE MULTIMEDIA GAME BOUTI | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | HENGDA INTERNATIONAL TRADING INC. | BALDWIN PARK | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | KWOK LI | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | KWOK LI | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | MR. CHANG | SOUTH SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | MUSIC BOX QIN INC | LAS VEGAS | NV |
| UNIVERSITY PARK OF HI-TECH IND PARK | MUSIC BOX QIN INC | LAS VEGAS | NV |
| UNIVERSITY PARK OF HI-TECH IND PARK | NEW LEAF MEDIA INC. | SAN FRANCISCO | CA |

| IMPORTER POST CODE | IMPORTER COUNTRY | IMPORTER PHONE NUMBER | IMPORTER FAX NUMBER | IMPORTER ADDR LINE 1 |
|---|---|---|---|---|
| 38052 | IT | | | REDACTED |
| V6X1T4 | CA | | | |
| 94127 | US | | | |
| 94127 | US | | | |
| 94588 | US | | | |
| 94588 | US | | | |
| V3N4R7 | CA | | | |
| 11377 | US | | | |
| V6X1T4 | CA | | | |
| V6X1T4 | CA | | | |
| V6X3X2 | CA | | | |
| 91706 | US | | | |
| 94116 | US | | | |
| 94116 | US | | | |
| 94080 | US | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| 89178 | US | | | |
| 89178 | US | | | |
| 94112 | US | | | |

| IMPORTER ADDR LINE 2 | DATE BROKERAGE RELEASE | IMPORT DATE | CUSTOMS RELEASE NUMBER | EXPORT PORT CODE | COUNTRY OF EXPORT | SHIP DATE |
|---|---|---|---|---|---|---|
| REDACTED | 120619 | 120619 | | 0031 | ES | 120618 |
| | 000000 | 130312 | | 6633 | CN | 130308 |
| CA 94127 USA | 000000 | 120903 | UPS77555460 | 6633 | CN | 120831 |
| CA 94127 USA | 000000 | 120903 | UPS77555460 | 6633 | CN | 120831 |
| REDACTED | 000000 | 130609 | UPS12655512 | 6633 | CN | 130606 |
| | 130612 | 130612 | UPS13094109 | 6633 | CN | 130610 |
| | 000000 | 130429 | | 6633 | CN | 130425 |
| NEW YORK NY 11377 USA | 000000 | 130611 | | 6633 | CN | 130606 |
| RICHMOND, B.C,CANADA V6X 1T4 | 000000 | 130429 | | 6633 | CN | 130425 |
| RICHMOND,B.C.,CANADA V6X 1T4 | 000000 | 130702 | | 6633 | CN | 130628 |
| RICHMOND B.C V6X3X2 | 000000 | 140818 | | 8489 | HK | 140814 |
| BALDWIN PARK, CA 91706 USA | 121212 | 121212 | UPS89839597 | 6633 | CN | 121211 |
| SAN FRANCISCO,CA 94116,USA | 130531 | 130531 | UPS11632249 | 6633 | CN | 130529 |
| SAN FRANCISCO,CA 94116,USA | 130605 | 130605 | UPS12217594 | 6633 | CN | 130603 |
| SOUTH SAN FRANCISCO | 120912 | 120912 | UPS78763048 | 6633 | CN | 120910 |
| RICHMOND,B.C. CANADA | 000000 | 120813 | | 6633 | CN | 120808 |
| RICHMOND,B.C. CANADA | 000000 | 120918 | | 6633 | CN | 120914 |
| RICHMOND,B.C. CANADA | 000000 | 121009 | | 6633 | CN | 120929 |
| RICHMOND B.C. V6X3X2 CANADA | 000000 | 130129 | | 6633 | CN | 130125 |
| RICHMOND B.C. V6X3X2 CANADA | 000000 | 130129 | | 6633 | CN | 130124 |
| RICHMOND B.C. V6X3X2 CANADA | 000000 | 130408 | | 6633 | CN | 130403 |
| RICHMOND B.C. V6X3X2 CANADA | 000000 | 130430 | | 6633 | CN | 130425 |
| RICHMOND,B.C. CANADA | 000000 | 130508 | | 6633 | CN | 130502 |
| RICHMOND,B.C. CANADA | 130531 | 130531 | | 6633 | CN | 130528 |
| RICHMOND,B.C. CANADA | 000000 | 130612 | | 6633 | CN | 130608 |
| RICHMOND,B.C. CANADA | 000000 | 130702 | | 6633 | CN | 130627 |
| RICHMOND B.C. V6X3X2 CANADA | 000000 | 121224 | | 6633 | CN | 121221 |
| RICHMOND,B.C. CANADA | 121129 | 121129 | | 6633 | CN | 121126 |
| | 121128 | 121128 | | 6633 | CN | 121126 |
| LAS VEGAS NV 89178 U.S. | 000000 | 130127 | UPS94534423 | 6633 | CN | 130124 |
| LAS VEGAS NV 89178 U.S. | 000000 | 130225 | UPS97784298 | 6633 | CN | 130221 |
| SAN FRANCISCO,CA 94112,USA | 000000 | 130611 | | 6633 | CN | 130608 |

| IMPORT COUNTRY CODE | NAME IMPORTER CONTACT | DATE CUSTOMS INSPECT | SHIPPER ADDR LINE3 | IMPORTER ADDR LINE3 |
|---|---|---|---|---|
| IT | GIORGIO BATTISTI | 000000 | | |
| CA | RICHARD NG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | CA 94588 USA |
| US | BENNETT WONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | CA 94588 USA |
| CA | PAT WONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | TOWN),CANADA |
| US | ERIC CHAN | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | RICHARD NG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | RICHARD NG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | -QUE /LEE LEE CHONG | 000000 | SHENZHEN CHINA | CANADA |
| US | KEVIN MAK | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | LEE LEE CHONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | YOUJIA QIN | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | YOUJIA QIN | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | EUGENE ZHOU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |

| MAWB NUMBER | EXPORT GATEWAY CODE | IMPORT GATEWAY CODE |
|---|---|---|
|  | ES | IT0 |
| UM | CN | CA0 |
| IW | CN | US0 |
| IW | CN | US0 |
| QP | CN | US0 |
| LG40610051554 | CN | US0 |
| XT | CN | CA0 |
| RH | CN | US0 |
| XD | CN | CA0 |
| NX | CN | CA0 |
| ML | HK | CA0 |
| UM40699561184 | CN | US0 |
| XY40610034463 | CN | US0 |
| XY40610037731 | CN | US0 |
| LG40699457444 | CN | US0 |
| RH | CN | CA0 |
| OZ | CN | CA0 |
| XR | CN | CA0 |
| XY | CN | CA0 |
| UW | CN | CA0 |
| XT | CN | CA0 |
| UM | CN | CA0 |
| RH | CN | CA0 |
| XY | CN | CA0 |
| QL | CN | CA0 |
| IW | CN | CA0 |
| GL | CN | CA0 |
| LL | CN | CA0 |
|  | CN | CA0 |
| LL | CN | US0 |
| RH | CN | US0 |
| QL | CN | US0 |

| SHIPMENT NUMBER | CUSTOMS CNTL NUMBER | TOTAL NUMBER PACKAGES | SHIPMENT WEIGHT QTY | SHIPMENT WEIGHT UNIT | SHIPMENT DESCRIPTION |
|---|---|---|---|---|---|
| 060Y6FFZB7Y | | 00003 | 0000032.0 | KGS | MEDIA PLAYER |
| 060Y6FFZB7Y | | 00003 | 0000032.0 | KGS | MEDIA PLAYER |
| 060Y6FKCLXC | UPS90129699 | 00006 | 0000061.0 | KGS | MEDIA PLAYER |
| 060Y6FFY9NK | | 00005 | 0000080.0 | KGS | MEDIA PLAYER |
| 060Y6FGBTFZ | UPS89388744 | 00004 | 0000040.0 | KGS | MEDIA PLAYER |
| 060Y6FGDL9M | UPS90751377 | 00003 | 0000035.0 | KGS | MEDIA PLAYER |
| 060Y6FG8F3W | UPS92062476 | 00006 | 0000084.0 | KGS | MEDIA PLAYER |
| 060Y6FFXTRC | | 00014 | 0000192.0 | KGS | MEDIA PLAYER |
| 060Y6FG3JCV | UPS12559763 | 00011 | 0000162.0 | KGS | MEDIA PLAYER |
| 060Y6FFZRQH | UPS05495249 | 00016 | 0000242.0 | KGS | MEDIA PLAYER |
| 060Y6FGDBTV | UPS10556118 | 00017 | 0000244.0 | KGS | MEDIA PLAYER |
| 060Y6FG99SY | UPS15955224 | 00015 | 0000240.0 | KGS | MEDIA PLAYER |
| 060Y6FLGC3L | UPS17442114 | 00020 | 0000320.0 | KGS | MEDIA PLAYER |
| 060Y6FGFSPY | 00001653541 | 00006 | 0000082.0 | KGS | MEDIA PLAYER |
| 060Y6FK8R87 | UPS13432622 | 00006 | 0000083.0 | KGS | MEDIA PLAYER |
| 1985V3MKKSC | 4637502 | 00003 | 0000045.0 | KGS | COMPUTER HDD MEMORY PLAYER |
| 1985V3MKDKZ | 4637495 | 00003 | 0000045.0 | KGS | MEDIA PLAYER |
| 1985V3MHY3S | | 00003 | 0000045.0 | KGS | MEDIA PALYER |
| 936E3EGLVG9 | 721969 F | 00007 | 0000054.0 | KGS | SET TOP BOX |
| 060Y6FM7PD3 | UPS20291490 | 00001 | 0000000.8 | KGS | SET TOP BOX |
| 060Y6FMJYDT | | 00006 | 0000087.0 | KGS | MEDIA PLAYER |
| 060Y6FMGGRX | UPS19653759 | 00008 | 0000129.0 | KGS | MEDIA PLAYER |
| 060Y6FMKXMQ | 00001718631 | 00006 | 0000083.0 | KGS | M233(MEDIA PLAYER) |
| 060Y6FM7S3R | 00001760057 | 00012 | 0000169.0 | KGS | M358  MEDIA PLAYER |
| 060Y6FMFNYC | 00001777946 | 00006 | 0000085.0 | KGS | MEDIA PLAYER |
| 060Y6FMFDFP | 00001782610 | 00006 | 0000086.4 | KGS | TVPAD M358  MEDIA PLAYER |
| 060Y6FMP97R | 00001808808 | 00011 | 0000168.0 | KGS | TVPAD M358 MEDIA PLAYER (TRIAL VERSION) |
| 060Y6FMKYG7 | UPS20351187 | 00007 | 0000113.0 | KGS | MEDIA PLAYER |
| 060Y6FMMFRK | | 00005 | 0000080.0 | KGS | MEDIA PLAYER |
| 060Y6FMJP3Z | 00002514035 | 00017 | 0000254.0 | KGS | MEDIA PLAYER |
| 060Y6FMFCQP | 00002538424 | 00016 | 0000250.0 | KGS | MEDIA PLAYER |
| 060Y6FMF4GQ | UPS20939312 | 00015 | 0000241.0 | KGS | MEDIA PLAYER |

| EXPORT DATE | SHIPPER NUMBER | IMPORT PORT CODE | IMPORTER ACCT NUMBER | SHIPPER NAME | SHIPPER CITY | SHIPPER STATE |
|---|---|---|---|---|---|---|
| 120831 | 0000060Y6F | 4196 | 8US19G55WR | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120831 | 0000060Y6F | 4196 | 8US19G55WR | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121213 | 0000060Y6F | 2795 | 8US19G55WR | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 120913 | 0000060Y6F | 8669 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121207 | 0000060Y6F | 4196 | 00008Y9125 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 121219 | 0000060Y6F | 2795 | 00008Y9125 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130103 | 0000060Y6F | 4196 | 8US19G7RV4 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130608 | 0000060Y6F | 2795 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130605 | 0000060Y6F | 4196 | 8US19E02YW | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130409 | 0000060Y6F | 4196 | 8US19R7445 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130521 | 0000060Y6F | 4196 | 8US19R7445 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130703 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130717 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130315 | 0000060Y6F | 1821 | | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 130613 | 0000060Y6F | 4196 | 00008YR379 | CREATE NEW TECHNOLOGY (HK) LIMITED | SHENZHEN | |
| 131011 | 00001985V3 | 0239 | 8NL02F87VA | CREATE NEW TECHNOLOGY HK | KWAI CHUNG | |
| 131011 | 00001985V3 | 0239 | 8NL02F87V9 | CREATE NEW TECHNOLOGY HK | KWAI CHUNG | |
| 131011 | 00001985V3 | 0599 | 8SE02647W2 | CREATE NEW TECHNOLOGY HK | KWAI CHUNG | |
| 121115 | 0000936E3E | 3489 | 8IT06EW597 | CREATE NEW TECHNOLOGY HK LIMITED | KOWLOON BAY | |
| 130909 | 0000060Y6F | 2795 | | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131108 | 0000060Y6F | 1821 | 0000291F89 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130806 | 0000060Y6F | 2795 | 7US2A9F221 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130926 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140123 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140321 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140404 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140620 | 0000060Y6F | 1821 | 000078490F | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130812 | 0000060Y6F | 2795 | 8US19RFR2G | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130806 | 0000060Y6F | 1497 | 000019E076 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140123 | 0000060Y6F | 1497 | 000019E076 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140318 | 0000060Y6F | 1497 | 000019E076 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130815 | 0000060Y6F | 4196 | 8US19E02YW | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |

| SHIPPER POST CODE | SHIPPER COUNTRY | SHIPPER PHONE NUMBER | SHIPPER FAX NUMBER | SHIPPER ADDR LINE 1 |
|---|---|---|---|---|
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 86-75582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 075582077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518038 | CN | 075582077971 | | NORTH GATE, BLOCK R2-A, |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 8675582077971 | | (PLD)(DGG)(N3P)D AREA 5F BLDG R1-A |
| 76700 | HK | 27579053 | 83463605 | 3F CHENG LIAN BUILDING NO 6 LANHUA |
| 76700 | HK | 27579053 | 83463605 | 3F CHENG LIAN BUILDING NO 6 LANHUA |
| 76700 | HK | 27579053 | 83463605 | 3F CHENG LIAN BUILDING NO 6 LANHUA |
| 05000 | HK | 075523458569 | 23622300 | ROOM 1101 FU FENG STREET 11 |
| 518038 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |
| 518038 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 0085221349910 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |

| SHIPPER ADDR LINE 2 | IMPORTER NAME | IMPORTER CITY | IMPORTER STATE |
|---|---|---|---|
| UNIVERSITY PARK OF HI-TECH IND PARK | OCEANIC RESTAURANT | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | OCEANIC RESTAURANT | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | OCEANIC RESTAURANT/ EUGENE ZHOU | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | PARK SUNG SOO | GONGJOO-SHI | |
| UNIVERSITY PARK OF HI-TECH IND PARK | QING LI | ALHAMBRA | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | QING LI | ALHAMBRA | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | RED STAR INTERNET, INC. | BOCA RATON | FL |
| UNIVERSITY PARK OF HI-TECH IND PARK | SKY DRAGON APPLICANCE INC. | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | UA GROUP USA | LAKEWOOD | NJ |
| UNIVERSITY PARK OF HI-TECH IND PARK | WALON INTERNATIONAL INC | NEW YORK | NY |
| UNIVERSITY PARK OF HI-TECH IND PARK | WALON INTERNATIONAL INC. | NEW YORK | NY |
| UNIVERSITY PARK OF HI-TECH IND PARK | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| VIRTUAL UNIVERSITY PARK | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| UNIVERSITY PARK OF HI-TECH IND PARK | WORLD EXPLORER ENTERPRISE LTD | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | XTREME GADGET COMPANY | SAN DIEGO | CA |
| AVE FUTIAN FREE TRADE ZONE | ANDREW CHONG | ROTTERDAM | |
| AVE FUTIAN FREE TRADE ZONE | DR ISAMU YONG ZHANG | DEN HAAG | |
| AVE FUTIAN FREE TRADE ZONE | NIKLAS MAN | MALMO | |
| BUILDING RONG GANG | MR LUCA | RHO | |
| NO.6LANHUA AVE, FTZ | DAVY HUA | SAN JOSE | CA |
| NO.6LANHUA AVE, FTZ | GREEN NET SYSTEMS LTD | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | KWOK LI | SAN FRANCISCO | CA |
| NO.6LANHUA AVE, FTZ | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | MULTIMEDIA GAME BOUTIQUE | RICHMOND | BC |
| NO.6LANHUA AVE, FTZ | NEW LEAF MEDIA INC. | SAN FRANCISCO | CA |
| NO.6LANHUA AVE, FTZ | SOKE ELECTRONICS INC | MARKHAM | ON |
| NO.6LANHUA AVE, FTZ | SOKE ELECTRONICS INC | MARKHAM | ON |
| NO.6LANHUA AVE, FTZ | SOKE ELECTRONICS INC | MARKHAM | ON |
| NO.6LANHUA AVE, FTZ | UA GROUP USA | LAKEWOOD | NJ |

| IMPORTER POST CODE | IMPORTER COUNTRY | IMPORTER PHONE NUMBER | IMPORTER FAX NUMBER | IMPORTER ADDR LINE 1 |
|---|---|---|---|---|
| 94112 | US | | | |
| 94112 | US | | | |
| 94112 | US | | | |
| 314823 | KR | | | |
| 91801 | US | | | |
| 91801 | US | | | |
| 33431 | US | | | |
| 94133 | US | | | |
| 08701 | US | | | |
| 10010 | US | | | |
| 10010 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| V6X3X2 | CA | | | |
| 92126 | US | | | |
| 3031EE | NL | | | |
| 2512AV | NL | | | |
| 21235 | SE | | | |
| 20017 | IT | | | |
| 95132 | US | | | |
| V6V2R4 | CA | | | |
| 94116 | US | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| V6X3X2 | CA | | | |
| 94112 | US | | | |
| L3R0Y5 | CA | | | |
| L3R0Y5 | CA | | | |
| L3R0Y5 | CA | | | |
| 08701 | US | | | |

REDACTED

| IMPORTER ADDR LINE 2 | DATE BROKERAGE RELEASE | IMPORT DATE | CUSTOMS RELEASE NUMBER | EXPORT PORT CODE | COUNTRY OF EXPORT | SHIP DATE |
|---|---|---|---|---|---|---|
| CA 94112 USA | 000000 | 120903 | | 6633 | CN | 120831 |
| CA 94112 USA | 000000 | 120903 | | 6633 | CN | 120831 |
| CA 94112 USA | 121214 | 121214 | UPS90129699 | 6633 | CN | 000000 |
| REDACTED | 000000 | 120917 | | 6633 | CN | 120913 |
| CA 91801,USA | 000000 | 121209 | UPS89388744 | 6633 | CN | 121207 |
| CA 91801,USA | 121219 | 121219 | UPS90751377 | 6633 | CN | 121219 |
| BOCA RATON, FLORIDA 33431 USA | 000000 | 130106 | UPS92062476 | 6633 | CN | 130102 |
| SAN FRANCISCO,CA 94133,USA | 000000 | 130611 | | 6633 | CN | 130608 |
| | 130607 | 130607 | UPS12559763 | 6633 | CN | 130605 |
| NY 10010,USA | 130411 | 130411 | UPS05495249 | 6633 | CN | 130409 |
| NEW YORK,NY 10010,USA | 130523 | 130523 | UPS10556118 | 6633 | CN | 130521 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 130705 | 130705 | UPS15955224 | 6633 | CN | 130703 |
| | 130719 | 130718 | UPS17442114 | 6633 | CN | 130716 |
| RICHMOND, B.C CANADA V6X3X2 | 000000 | 130319 | | 6633 | CN | 130315 |
| CA 92126,USA | 000000 | 130616 | UPS13432622 | 6633 | CN | 130613 |
| | 000000 | 131014 | NL0077.26.8 | 8489 | HK | 131011 |
| | 000000 | 131014 | NL0077.26.8 | 8489 | HK | 131011 |
| | 000000 | 131014 | | 8489 | HK | 131011 |
| | 000000 | 121119 | | 8489 | HK | 121115 |
| CALIFORNIA,USA | 130909 | 130910 | UPS20291490 | 6633 | CN | 130909 |
| RICHMOND,BC,CANADA | 000000 | 131112 | | 6633 | CN | 131108 |
| CA 94116,USA | 130806 | 130806 | UPS19653759 | 6633 | CN | 130806 |
| RICHMOND,B.C.,CANADA | 130927 | 130927 | | 6633 | CN | 130926 |
| RICHMOND,B.C.,CANADA | 000000 | 140127 | | 2267 | CN | 140123 |
| RICHMOND,B.C.,CANADA | 000000 | 140324 | | 2267 | CN | 140321 |
| RICHMOND,B.C.,CANADA | 000000 | 140407 | | 2267 | CN | 140404 |
| | 000000 | 140623 | | 2267 | CN | 140620 |
| CA 94112,USA | 130813 | 130812 | UPS20351187 | 6633 | CN | 130812 |
| MARKHAM ONT.CANADA L3R 0Y5 | 130807 | 130807 | | 6633 | CN | 130806 |
| MARKHAM ONT.CANADA L3R 0Y5 | 000000 | 140127 | | 2267 | CN | 140123 |
| MARKHAM ONT.CANADA L3R 0Y5 | 140320 | 140320 | | 2267 | CN | 140318 |
| 08701,USA | 130816 | 130816 | UPS20939312 | 6633 | CN | 130815 |

| IMPORT COUNTRY CODE | NAME IMPORTER CONTACT | DATE CUSTOMS INSPECT | SHIPPER ADDR LINE3 | IMPORTER ADDR LINE3 |
|---|---|---|---|---|
| US | EUGENE ZHOU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | EUGENE ZHOU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | EUGENE ZHOU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| KR | CHOI KYOUNG OK | 000000 | KEYUAN RD WEST,NANSHAN DIST | REDACTED |
| US | QING LI | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | QING LI | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | MICHAEL KANG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | SHALLY LI | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | KLEIN ASHER | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | HUI XU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | HUI XU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | HUI XU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | HUI XU | 000000 | KEYUAN RD WEST,NANSHAN DIST, | |
| CA | JIETAO (RICHARD)SUN | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | WELLINGTON  HUI | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| NL | ANDREW CHONG | 000000 | SHENZHEN CHINA | |
| NL | DR ISAMU YONG ZHANG | 000000 | SHENZHEN CHINA | |
| SE | . | 000000 | SHENZHEN CHINA | |
| IT | | 000000 | | |
| US | DAVY HUA | 000000 | | |
| CA | VICTOR LU | 000000 | | |
| US | | 000000 | | |
| CA | LEE LEE CHONG | 000000 | | |
| CA | LEE LEE CHONG | 000000 | | |
| CA | LEE LEE CHONG | 000000 | | |
| CA | LEE LEE CHONG | 000000 | | |
| CA | LEE LEE CHONG | 000000 | | |
| US | EUGENE ZHOU | 000000 | | |
| CA | VICTOR DASEN | 000000 | | |
| CA | JOHN XIE | 000000 | | |
| CA | VICTOR DASEN | 000000 | | |
| US | KLEIN ASHER | 000000 | | |

| MAWB NUMBER | EXPORT GATEWAY CODE | IMPORT GATEWAY CODE |
|---|---|---|
| XR | CN | US0 |
| XR | CN | US0 |
| 40699562271 | CN | US0 |
| XY | CN | KR0 |
| GL | CN | US0 |
| XD40699569315 | CN | US0 |
| XL | CN | US0 |
| QL | CN | US0 |
| UM40610038571 | CN | US0 |
| WW40699700845 | CN | US0 |
| WW40610026623 | CN | US0 |
| NX40610078014 | CN | US0 |
| GL40610090721 | CN | US0 |
| WW | CN | CA0 |
| UM | CN | US0 |
| PE | HK | NL0 |
| PE | HK | NL0 |
| RS | HK | SE0 |
| CA | HK | IT0 |
| MC40610148143 | CN | US0 |
| | CN | CA0 |
| IN40610115140 | CN | US0 |
| MC | CN | CA0 |
| MC | CN | CA0 |
| | CN | CA0 |
| | CN | CA0 |
| QW | CN | CA0 |
| AW40610122475 | CN | US0 |
| IN | CN | CA0 |
| MC | CN | CA0 |
| | CN | CA0 |
| MC40610124461 | CN | US0 |

| SHIPMENT NUMBER | CUSTOMS CNTL NUMBER | TOTAL NUMBER PACKAGES | SHIPMENT WEIGHT QTY | SHIPMENT WEIGHT UNIT | SHIPMENT DESCRIPTION |
|---|---|---|---|---|---|
| 060Y6FMLQWB | UPS19814393 | 00015 | 0000240.0 | KGS | MEDIA PLAYER |
| 060Y6FMN9QL | UPS20815785 | 00016 | 0000241.0 | KGS | MEDIA PLAYER |
| 060Y6FMLRGV | UPS23777115 | 00015 | 0000225.0 | KGS | MEDIA PLAYER |
| 060Y6FM4FBK | UPS25934219 | 00015 | 0000240.0 | KGS | MEDIA PLAYER |
| 060Y6FMH94R | UPS34147258 | 00017 | 0000268.5 | KGS | MEDIA PLAYER |
| 060Y6FMHXP4 | UPS34870701 | 00013 | 0000199.0 | KGS | MEDIA PLAYER |
| 060Y6FM3TKC | UPS37179670 | 00015 | 0000234.0 | KGS | MEDIA PLAYER |
| 060Y6FMHK7X | UPS30899852 | 00015 | 0000240.0 | KGS | MEDIA PLAYER |
| 060Y6FM8XRG | UPS38307122 | 00015 | 0000240.0 | KGS | MEDIA PLAYER |
| 060Y6FMKCDR | UPS40140958 | 00016 | 0000234.5 | KGS | MEDIA PLAYER |
| 060Y6FMBRP3 | UPS40933808 | 00016 | 0000241.0 | KGS | MEDIA PLAYER |
| 060Y6FMPF89 | UPS46653491 | 00016 | 0000241.0 | KGS | MEDIA PLAYER |
| 15R52FJRYR3 | | 00001 | 0000000.5 | KGS | |
| 15R52FJHD8B | | 00001 | 0000000.5 | KGS | |
| 15R52FJYL7S | | 00001 | 0000000.5 | KGS | |
| 15R52FJMSYQ | | 00001 | 0000000.5 | KGS | |
| 15R52FJHZBW | | 00001 | 0000000.5 | KGS | |
| H8921290117 | | 00001 | 0000000.5 | KGS | LETTER |
| H8921290153 | | 00001 | 0000000.2 | KGS | LETTER |
| H8921290144 | | 00001 | 0000000.5 | KGS | LETTER |
| H8921290126 | | 00001 | 0000000.2 | KGS | LETTER |
| H8921290135 | | 00001 | 0000000.5 | KGS | LETTER |
| H9130496099 | | 00001 | 0000000.2 | KGS | LETTER |
| H9130496517 | | 00001 | 0000000.2 | KGS | LETTER |
| H9130496106 | | 00001 | 0000000.2 | KGS | LETTER |
| H9130496508 | | 00001 | 0000000.5 | KGS | LETTER |
| H9130496491 | | 00001 | 0000000.2 | KGS | LETTER |
| H9130496482 | | 00001 | 0000000.1 | KGS | LETTER |
| H9130496473 | | 00001 | 0000000.5 | KGS | LETTER |
| H9130496142 | | 00001 | 0000000.5 | KGS | LETTER |
| H9130496115 | | 00001 | 0000000.5 | KGS | LETTER |
| H9130496124 | | 00001 | 0000000.5 | KGS | LETTER |

| EXPORT DATE | SHIPPER NUMBER | IMPORT PORT CODE | IMPORTER ACCT NUMBER | SHIPPER NAME | SHIPPER CITY | SHIPPER STATE |
|---|---|---|---|---|---|---|
| 130807 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130814 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130909 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 130925 | 0000060Y6F | 4196 | 8US19RV249 | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131127 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131202 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131218 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131104 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 131231 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140116 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140123 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 140310 | 0000060Y6F | 4196 | 8US19V686A | CREATE NEW TECHNOLOGY(HK) LIMITED | SHENZHEN | |
| 120201 | 000015R52F | 7810 | | FUZHOU BILLING AND GOVERNMENT INVOI | FUZHOU | |
| 120302 | 000015R52F | 7810 | | FUZHOU BILLING AND GOVERNMENT INVOI | FUZHOU | |
| 120305 | 000015R52F | 7810 | | FUZHOU BILLING AND GOVERNMENT INVOI | FUZHOU | |
| 120313 | 000015R52F | 7810 | | FUZHOU BILLING AND GOVERNMENT INVOI | FUZHOU | |
| 120327 | 000015R52F | 7810 | | FUZHOU BILLING AND GOVERNMENT INVOI | FUZHOU | |
| 111003 | 0000Y0A600 | 6963 | | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 110706 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 110824 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111014 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111009 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111103 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111101 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111112 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111210 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 111223 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120108 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120117 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120222 | 0000Y0A600 | 0239 | 00005V862Y | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120121 | 0000Y0A600 | 3428 | | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120201 | 0000Y0A600 | 3428 | | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |

| SHIPPER POST CODE | SHIPPER COUNTRY | SHIPPER PHONE NUMBER | SHIPPER FAX NUMBER | SHIPPER ADDR LINE 1 |
|---|---|---|---|---|
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |
| 518038 | CN | 8675582077971 | | 3F CHENG LIAN BUILDING, |
| 518038 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518038 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518038 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 518057 | CN | 8675582077971 | | (GC)(N3P) 3F CHENGLIAN MANSION NO.6 |
| 350002 | CN | 059183842666 | | (N3P)NO. 12 TAIJIANG PARK JUYUANZHO |
| 350002 | CN | 059183842666 | | (N3P)NO. 12 TAIJIANG PARK JUYUANZHO |
| 350002 | CN | 059183842666 | | (N3P)NO. 12 TAIJIANG PARK JUYUANZHO |
| 350002 | CN | 059183842666 | | (N3P)NO. 12 TAIJIANG PARK JUYUANZHO |
| 350002 | CN | 059183842666 | | (N3P)NO. 12 TAIJIANG PARK JUYUANZHO |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 59187852877 | | TRADING CO TLD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |

| SHIPPER ADDR LINE 2 | IMPORTER NAME | IMPORTER CITY | IMPORTER STATE |
|---|---|---|---|
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| NO.6LANHUA AVE, FTZ | WALON INTERNATIONAL INC. | JACKSON HEIGHTS | NY |
| INDUSTRIAL ZONE NO. 618 JINSHAN ROA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| INDUSTRIAL ZONE NO. 618 JINSHAN ROA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| INDUSTRIAL ZONE NO. 618 JINSHAN ROA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| INDUSTRIAL ZONE NO. 618 JINSHAN ROA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| INDUSTRIAL ZONE NO. 618 JINSHAN ROA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | ITOCHU CO | CHUO-KU | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | O'NEILL EUROPE BV | WARMOND | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | WE EUROPE BV | UTRECHT | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | WE EUROPE BV | UTRECHT | |

| IMPORTER POST CODE | IMPORTER COUNTRY | IMPORTER PHONE NUMBER | IMPORTER FAX NUMBER | IMPORTER ADDR LINE 1 |
|---|---|---|---|---|
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 11372 | US | | | |
| 350001 | CN | | | |
| 350001 | CN | | | |
| 350001 | CN | | | |
| 350001 | CN | | | |
| 350001 | CN | | | |
| 5418577 | JP | | | |
| 2361HE | NL | | | |
| 2361 | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 2361HE | NL | | | |
| 3540 | NL | | | |
| 3542 | NL | | | |

REDACTED

| IMPORTER ADDR LINE 2 | DATE BROKERAGE RELEASE | IMPORT DATE | CUSTOMS RELEASE NUMBER | EXPORT PORT CODE | COUNTRY OF EXPORT | SHIP DATE |
|---|---|---|---|---|---|---|
| JACKSON HEIGHTS,NY 11372,U.S.A. | 130807 | 130807 | UPS19814393 | 6633 | CN | 130806 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 130815 | 130815 | UPS20815785 | 6633 | CN | 130814 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 130910 | 130910 | UPS23777115 | 6633 | CN | 130909 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 130926 | 130926 | UPS25934219 | 6633 | CN | 130925 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 131128 | 131128 | UPS34147258 | 6633 | CN | 131127 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 131203 | 131203 | UPS34870701 | 6633 | CN | 131202 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 131219 | 131219 | UPS37179670 | 6633 | CN | 131218 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 131104 | 131104 | UPS30899852 | 6633 | CN | 131104 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 000000 | 140101 | UPS38307122 | 6633 | CN | 131231 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 000000 | 140117 | UPS40140958 | 6633 | CN | 140116 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 140124 | 140124 | UPS40933808 | 2267 | CN | 140123 |
| JACKSON HEIGHTS,NY 11372,U.S.A. | 140311 | 140311 | UPS46653491 | 2267 | CN | 140310 |
| | 000000 | 120203 | | 7810 | CN | 120201 |
| | 000000 | 120304 | | 7810 | CN | 120302 |
| | 000000 | 120307 | | 7810 | CN | 120305 |
| | 000000 | 120315 | | 7810 | CN | 120313 |
| REDACTED | 000000 | 120329 | | 7810 | CN | 120327 |
| | 000000 | 111005 | | 7810 | CN | 110930 |
| | 110707 | 110707 | | 7810 | CN | 110704 |
| | 110825 | 110825 | | 7810 | CN | 110822 |
| | 000000 | 111017 | | 7810 | CN | 111014 |
| | 111010 | 111010 | | 7810 | CN | 111007 |
| | 000000 | 111107 | | 7810 | CN | 111103 |
| | 111102 | 111102 | | 7810 | CN | 111029 |
| | 000000 | 111114 | | 7810 | CN | 111112 |
| | 000000 | 111212 | | 7810 | CN | 111208 |
| | 000000 | 111227 | | 7810 | CN | 111223 |
| | 120109 | 120109 | | 7810 | CN | 120106 |
| | 120119 | 120119 | | 7810 | CN | 120117 |
| | 120223 | 120223 | | 7810 | CN | 120220 |
| REDACTED | 000000 | 120123 | | 7810 | CN | 120119 |
| | 120203 | 120203 | | 7810 | CN | 120201 |

| IMPORT COUNTRY CODE | NAME IMPORTER CONTACT | DATE CUSTOMS INSPECT | SHIPPER ADDR LINE3 | IMPORTER ADDR LINE3 |
|---|---|---|---|---|
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| US | HUI XU | 000000 | | |
| CN | MS CHEN | 000000 | FUZHOU, FUJIAN | |
| CN | MS CHEN | 000000 | FUZHOU, FUJIAN | |
| CN | MS CHEN | 000000 | FUZHOU, FUJIAN | |
| CN | MS CHEN | 000000 | FUZHOU, FUJIAN | |
| CN | MS CHEN | 000000 | FUZHOU, FUJIAN | |
| JP | MIYUKI | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | BUILDING HUA LIN RD GULOU DIS | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | IMPORT DEPT | 000000 | | |
| NL | IMPORT DEPT | 000000 | NO.158 HUALIN RD GULOU DIST | |

| MAWB NUMBER | EXPORT GATEWAY CODE | IMPORT GATEWAY CODE |
| --- | --- | --- |
| 40610115490 | CN | US0 |
| AW40610123606 | CN | US0 |
| MC40610148132 | CN | US0 |
| MC40610170786 | CN | US0 |
| QW40610259944 | CN | US0 |
| MC40610257332 | CN | US0 |
| IN40610277223 | CN | US0 |
| MC40610215074 | CN | US0 |
| MC40610289845 | CN | US0 |
| IN40610319713 | CN | US0 |
| MC40610315491 | CN | US0 |
| QW40610367000 | CN | US0 |
|  | CN | CN0 |
|  | CN | CN0 |
|  | CN | CN0 |
|  | CN | CN0 |
|  | CN | CN0 |
| IN | CN | IJP0 |
| LSRM60 | CN | INL8 |
| NKRM60 | CN | INL8 |
| LA | CN | INL8 |
| EIRM60 | CN | INL8 |
| 01 | CN | INL8 |
| ZYRM60 | CN | INL8 |
| JC | CN | INL8 |
| 27 | CN | INL8 |
| XS | CN | INL8 |
| INRM60 | CN | INL8 |
| ANRM60 | CN | INL8 |
| XIRM60 | CN | INL8 |
| NK | CN | NL0 |
| EIUT60 | CN | NL0 |

| SHIPMENT NUMBER | CUSTOMS CNTL NUMBER | TOTAL NUMBER PACKAGES | SHIPMENT WEIGHT QTY | SHIPMENT WEIGHT UNIT | SHIPMENT DESCRIPTION |
|---|---|---|---|---|---|
| H9130496133 | | 00001 | 0000000.5 | KGS | LETTER |
| H8942560198 | | 00001 | 0000000.2 | KGS | LETTER |
| H8921290162 | | 00001 | 0000000.2 | KGS | LETTER |
| H8148496128 | | 00001 | 0000000.5 | KGS | LETTER |
| 060Y6FGHF7Z | UPS91805099 | 00001 | 0000001.0 | KGS | SET TOP BOX |
| 060Y6FKDJCQ | | 00001 | 0000001.0 | KGS | SET TOP BOX FOR GIFT |
| 060Y6FFTC7S | UPS87495376 | 00001 | 0000001.0 | KGS | SET TOP BOX |
| 060Y6FK4D8Y | | 00001 | 0000001.0 | KGS | SET TOP BOX |
| H8758354466 | | 00001 | 0000000.5 | KGS | LETTER |
| 060Y6FKPPX9 | | 00007 | 0000104.0 | KGS | MEDIA PLAYER |
| 060Y6FGX7SB | UPS78365885 | 00007 | 0000085.0 | KGS | SET TOP BOX / HOMEPLUG |
| 060Y6FKJGBP | UPS87401606 | 00007 | 0000088.0 | KGS | MEDIA PLAYER |
| 060Y6FGJ4CG | UPS78296429 | 00002 | 0000032.0 | KGS | MEDIA PLAYER / REMOTE |
| 060Y6FK8WLL | | 00001 | 0000001.0 | KGS | SET TOP BOX |
| 31Y63WH93Q9 | | 00001 | 0000000.5 | KGS | SET TOP BOX |
| WA8989NWVLK | UZ117 | 00001 | 0000000.5 | KGS | USB FLASH DRIVE DUMMY SAMPLES |
| 8V464XHD8VG | | 00001 | 0000001.0 | KGS | |
| 8V464XJK7V9 | | 00001 | 0000001.0 | KGS | |

| EXPORT DATE | SHIPPER NUMBER | IMPORT PORT CODE | IMPORTER ACCT NUMBER | SHIPPER NAME | SHIPPER CITY | SHIPPER STATE |
|---|---|---|---|---|---|---|
| 120222 | 0000Y0A600 | 3428 | | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 120314 | 0000Y0A600 | 3428 | | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| 110408 | 0000062X05 | 0239 | 00005V862Y | FUZJOU GUANG HUA YANG INT;KL TRADIN | FUZHOU | |
| 110920 | 0000V92538 | 5826 | | HUA YANG INTEL | WEIHAI | |
| 130201 | 0000060Y6F | 4196 | | HUA YANG INTERNATIONAL | SHENZHEN | |
| 130202 | 0000060Y6F | 1396 | 7CA5E0F0V0 | HUA YANG INTERNATIONAL | SHENZHEN | |
| 121222 | 0000060Y6F | 4196 | | HUA YANG INTERNATIONAL | SHENZHEN | |
| 130221 | 0000060Y6F | 3409 | 8GB2582RY6 | HUA YANG INTERNATIONAL | SHENZHEN | |
| 111205 | 0000311E3X | 5712 | | NATURAL OLEOCHEMICALS SDN BHD | PASIR GUDANG | |
| 130130 | 0000060Y6F | 1821 | 7CA5E0F1EW | SHENZHEN GREAT VISION NETWORK TECHN | SZX | |
| 120907 | 0000060Y6F | 2795 | 7US2A92718 | SHENZHEN GREAT VISION NETWORK TECHN | SHENZHEN | |
| 121120 | 0000060Y6F | 4196 | 7US2A9F221 | SHENZHEN GREAT VISION NETWORK TECHN | SZX | |
| 120907 | 0000060Y6F | 2795 | 7US2A92715 | SHENZHEN GREAT VISION NETWORK TECHN | SHENZHEN | |
| 130307 | 0000060Y6F | 1396 | 7CA5E1AG5G | SHENZHEN GREAT VISION NETWORK TECHN | SZX | |
| 120210 | 000031Y63W | 7442 | | SHENZHEN RAD CARGO CO LTD | HONG KONG | |
| 150109 | 0000WA8989 | 8879 | 8TW18235Y1 | TIANMU ELECTRONICS(SHENZHEN)CO. LTD | SHENZHEN | |
| 110512 | 00008V464X | 7810 | 0000Y0A600 | UPS SOUTHERN CHINA MARKETING | GUANGZHOU | |
| 120328 | 00008V464X | 6633 | 000031E55F | UPS SOUTHERN CHINA MARKETING | GUANGZHOU | |

| SHIPPER POST CODE | SHIPPER COUNTRY | SHIPPER PHONE NUMBER | SHIPPER FAX NUMBER | SHIPPER ADDR LINE 1 |
|---|---|---|---|---|
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 059187852877 | | TRADING CO.,LTD |
| 350001 | CN | 59187852877 | | G COLTD |
| 264200 | CN | 06315332606 | | RM  202 NORTH QING DAO RD  2-2 |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 8675582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 07558207797124 | | (PLD)(N3P)NORTH GATE BLDG R2-A XUNI |
| 518021 | CN | 86-75582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 81700 | MY | 72533888 | | ++ PLO 428 JALAN BESI SATU |
| 518057 | CN | 82077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A X |
| 518000 | CN | 75582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 82077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A X |
| 518000 | CN | 75582077971 | | NORTH GATE, BLOCK R2-A, VIRTUAL |
| 518057 | CN | 82077971 | | (PLD)(N3P)NORTH GATE BLDG R2-A X |
| 33900 | HK | 86075533813096 | 27987719 | 3 FLOOR 8 BUILDING XIMING TOWN |
| 518103 | CN | 075529773450 | 61102968 | (N3P) 2F BLDG C XICHENGFENG IND PAR |
| 510030 | CN | 02083162941 | 02083487053 | RM 1801-1805, JIANLIBAO TOWER, NO.4 |
| 510030 | CN | 02083162941 | 02083487053 | RM 1801-1805, JIANLIBAO TOWER, NO.4 |

| SHIPPER ADDR LINE 2 | IMPORTER NAME | IMPORTER CITY | IMPORTER STATE |
|---|---|---|---|
| (N3P) RM 804 F 10 FUZHOU HAOTING | WE EUROPE BV | UTRECHT | |
| (N3P) RM 804 F 10 FUZHOU HAOTING | WE EUROPE BV | UTRECHT | |
| RM804 101 FHAIO TING BLDG HUALI RD | O'NEILL EUROPE BV | WARMOND | |
| WEI HAI | HILAL ENTERPRISE LTD | DEVONSHIRE | |
| UNIVERSITY PARK OF HI-TECH IND PARK | ERIC WONG | JACKSONVILLE | FL |
| UNIVERSITY PARK OF HI-TECH IND PARK | JASON WONG | BROSSARD | QC |
| UNIVERSITY PARK OF HI-TECH IND PARK | JESSICA WU | CHICAGO | IL |
| UNIVERSITY PARK OF HI-TECH IND PARK | N LI | WEST MIDLANDS | |
| | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| INDUSTRY VILLAGE KEYUAN AVE (W) NAN | FUNG LEE TRADING CO LTD | RICHMOND | BC |
| UNIVERSITY PARK OF HI-TECH IND PARK | GUOAN ZHAN | HONOLULU | HI |
| INDUSTRY VILLAGE KEYUAN AVE (W) NAN | KWOK LI | SAN FRANCISCO | CA |
| UNIVERSITY PARK OF HI-TECH IND PARK | QING LI | ALHAMBRA | CA |
| INDUSTRY VILLAGE KEYUAN AVE (W) NAN | ZORINA PUI | BROSSARD | QC |
| BAOAN DISTRICT SHENZHEN CHINA | HUA YANG INTERNATIONAL | SUTHERLAND | |
| ZONE NO.2 FU YUAN ROAD,HI-TECH AREA | HUA YANG INTERNATIONAL | TAIPEI CITY | |
| G ROAD CENTRAL, GUANGZHOU, CHINA | FUZHOU GUANG HUA YANG INTERNATIONAL | FUZHOU | |
| G ROAD CENTRAL, GUANGZHOU, CHINA | HUA YANG INTERNATIONAL TECHNOLOGY | SHEN SHENZHEN | |

| IMPORTER POST CODE | IMPORTER COUNTRY | IMPORTER PHONE NUMBER | IMPORTER FAX NUMBER | IMPORTER ADDR LINE 1 |
|---|---|---|---|---|
| 3542 | NL | | REDACTED | |
| 3542 | NL | | | |
| 2361HE | NL | | | |
| 01000 | BM | | | |
| 32216 | US | | | |
| J4W1L5 | CA | | | |
| 60616 | US | | | |
| DY029 | GB | | | |
| 350001 | CN | | | |
| V6X1T4 | CA | | | |
| 96817 | US | | | |
| 94116 | US | | | |
| 91801 | US | | | |
| J4W2B6 | CA | | | |
| 6920 | ZA | | | |
| 10059 | TW | | | |
| 350001 | CN | | | |
| 518030 | CN | | | |

| IMPORTER ADDR LINE 2 | DATE BROKERAGE RELEASE | IMPORT DATE | CUSTOMS RELEASE NUMBER | EXPORT PORT CODE | COUNTRY OF EXPORT | SHIP DATE |
|---|---|---|---|---|---|---|
| | 120223 | 120223 | | 7810 | CN | 120220 |
| | 120315 | 120315 | | 7810 | CN | 120312 |
| | 000000 | 110411 | | 7810 | CN | 110408 |
| | 000000 | 110923 | | 6599 | CN | 110920 |
| -JACKSONVILLE-FLORIDA-USA | 130201 | 130201 | UPS91805099 | 6633 | CN | 130131 |
| QUEBEC,CANADA | 000000 | 130204 | | 6633 | CN | 130201 |
| CHICAGO-ILLINOIS-USA | 000000 | 121223 | UPS87495376 | 6633 | CN | 121221 |
| REDACTED | 130220 | 130222 | | 6633 | CN | 130220 |
| | 111208 | 111208 | | 5103 | MY | 111205 |
| | 000000 | 130204 | | 6633 | CN | 130130 |
| | 000000 | 120910 | UPS78365885 | 6633 | CN | 120907 |
| | 121123 | 121122 | UPS87401606 | 6633 | CN | 121120 |
| CA 91801, | 000000 | 120910 | UPS78296429 | 6633 | CN | 120907 |
| | 130308 | 130308 | | 6633 | CN | 130306 |
| REDACTED | 120212 | 120211 | | 8489 | HK | 120210 |
| | 150109 | 150109 | | 1354 | CN | 150107 |
| | 000000 | 110513 | | 8338 | CN | 110511 |
| | 000000 | 120329 | | 8338 | CN | 120327 |

| IMPORT COUNTRY CODE | NAME IMPORTER CONTACT | DATE CUSTOMS INSPECT | SHIPPER ADDR LINE3 | IMPORTER ADDR LINE3 |
|---|---|---|---|---|
| NL | IMPORT  DEPT | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | IMPORT  DEPT | 000000 | NO.158 HUALIN RD GULOU DIST | |
| NL | HUGO VAN DEN TILLAART | 000000 | 158 GULOU DIST | |
| BM | | 000000 | | |
| US | ERIC WONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | JASON WONG | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | JESSICA WU | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| GB | N LI | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CN | CHEN | 000000 | | |
| CA | RICHARD NG | 000000 | | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| US | | 000000 | | |
| US | | 000000 | KEYUAN RD WEST,NANSHAN DIST | |
| CA | ZORINA PUI | 000000 | | |
| ZA | QIAO WEI OUYANG | 000000 | | |
| TW | IVY | 000000 | HE PING VILLAGE,FU YONG | |
| CN | MS CHEN | 000000 | | |
| CN | FANNY | 000000 | | |

REDACTED

| MAWB NUMBER | EXPORT GATEWAY CODE | IMPORT GATEWAY CODE |
|---|---|---|
| O0UT60 | CN | NL0 |
| ZYUT60 | CN | NL0 |
| AO | CN | INL8 |
| NG | CN | BM0 |
| 40699620975 | CN | US0 |
| | CN | CA0 |
| | CN | US0 |
| HAMV32202-0000 | 03CN | GB0 |
| | MY | CN0 |
| | CN | CA0 |
| XY | CN | US0 |
| IN40699540910 | CN | US0 |
| IW | CN | US0 |
| 00 | CN | CA0 |
| CM | HK | ZA0 |
| HD40686895115 | CN | TW0 |
| | CN | CN0 |
| | CN | CN0 |

**PackageID: 1Z060Y6F0455421844   ShipmentID: 060Y6FK8FKY**



## UPS COPY   INV

**SHIPPER**
UPS Account Number: 060Y6F
Tax ID/VAT No.:
Contact: Huang XiaoYan
Create New Technology (HK) Limited
Phone: 86-75582077971
North Gate, Block R2-A  Virtual
University Park of Hi-Tech Ind Park
Kexuan Rd West Nanshao Dist
518021
SHENZHEN
CHINA, PEOPLE'S REPUBLIC OF
CN

**EXPRESS SAVER** 1P

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs | Act Wt | Dim Wt |
|------|----------|--------|--------|
| 5 | 0 | 80.0 | 80.0 |
| | | Kg | Kg |

Description of Goods:
media player

Declared Value for Carriage:

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0455421844

**UPS SHIPMENT ID**
060Y6FK8FKY

**SPECIAL INSTRUCTIONS**
[X] Package

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact: Richard Ng
A-computer
REDACTED

RICHMOND BC
CANADA
CA

Additional Handling:
Residential:   No
Reference 1:
Reference 2:

**PAYMENT OF CHARGES**
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**Carrier Use**
Received For UPS By

No. of packages for which the Additional Handling charge applies.

| Amount Received | ( ) Cheque | ( ) Cash |
| Other Information | | |

Date / Time

Fold Here and Place in Pouch

Tracking Numbers for additional packages in this shipment.
1Z060Y6F0457020854
1Z060Y6F0457877662
1Z060Y6F0457476274
1Z060Y6F0457820687

6633 N9

1Z 060 Y6F 04 5542 1844

Collection Date: 08/MAR/2013

UPS WorldShip 16.0.25  pdfFactory Pro

PackageID: 1Z060Y6F0455421844   ShipmentID: 060Y6FK8FKY

Packing List (Shipment ID/主运单号：          1Z060Y6F0455421844          PKG PCS/总箱数：5

Currency:   USD

| Declaration # | 包装号 CTNS | 每件之重 Weight (kg) | 商品描述(中/英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价格 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-5 | 16 | media player<br><br>机顶盒 | 100 | PCS | 20.00 | 2,000.00 | 8528718000 |
| ** NCN bar code ** | | | | | | | | |
| ** NCN bar code ** | | | | | | | | |

**PackageID: 1Z060Y6F0455421844   ShipmentID: 060Y6FK8FKY**



# Invoice

Page i

**FROM**

Tax ID/VAT No:

Contact Name: Huang XiaoYan

Create New Technology (HK) Limited

North Gate, Block R2-A, Virtual

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SHENZHEN 518021

China, People's Republic of

Phone: 86-75582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: Richard Ng

A-computer

REDACTED

RICHMOND, BC V6X1T4

Canada                    REDACTED

Phone:

Waybill Number: 1Z060Y6F0455421844

Shipment ID: 060Y6FK8FKY

12 060 Y6F 04 5542 1844

Invoice No.:

Date: 08/MAR/2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 100 | NMB | media player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 15 | NMB | instructions | | CN | 0.01 | 0.15 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,000.15 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,000.15 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,000.15 |

Total Number of Packages: 5        Currency: USD

Total Weight:  80.0 KGS

Shipper                    Date

PackageID: 1Z060Y6F0440263016   ShipmentID: 060Y6FFV74S



PackageID: 1Z060Y6F0440263016   ShipmentID: 060Y6FFV74S



# Invoice

Page 1

**FROM**

Tax ID/VAT No:

Contact Name: Xiaoyan Huang

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX, 518057

China, People's Republic of

Phone: 075582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: Chun xiang li

Chun xiang li

REDACTED

CA 94127 USA

SAN FRANCISCO, CA 94127

United States

Phone:   REDACTED

Waybill Number: 1Z060Y6F0440263016

Shipment ID: 060Y6FFV74S

1Z 060 Y6F 04 4026 3016

Invoice No.:

Date: 31-AUG-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 60 | EA | Media Player | 8528718000 | CN | 15.00 | 900.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

Shipper                     Date

| | |
|---|---|
| Invoice Line Total: | 900.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 900.00 |
| Freight: | 282.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,182.00 |
| Total Number of Packages: 3 | Currency: USD |
| Total Weight: 45.0 KGS | |

**PackageID: 1Z060Y6F0440263016   ShipmentID: 060Y6FFV74S**

**Packing List (Shipment ID/主运单号：**          **1Z060Y6F0440263016**   PCS/总箱数：**3**

Currency: **USD**

| Declaration # | 箱号<br>CTN# | 每箱重量<br>Weight (kg) | 产品描述(中英文)<br>Description<br>(Eng/Chn) | 每箱数量<br>Qtr | 单位<br>Unit | 单价<br>Unit Price | 毛重合计<br>Total price | 商品编码<br>HS Code |
|---|---|---|---|---|---|---|---|---|
| * 3 6 8 9 9 9 9 3 1 2 5 5 5 *<br>** NCN bar,code **<br>* 3 6 8 9 9 9 9 3 1 2 5 5 6 * | 1-3 | 15 | Media Player<br><br>机顶盒 | 20 | PCS | 15.00 | 300.00/CTN | 8528/18000 |
| * 3 6 8 9 9 9 9 3 1 2 5 5 7 *<br>** NCN bar,code ** | | | | | | | | |
| ** NCN bar,code ** | | | | | | | | |



**PackageID: 1Z060Y6F0440263016   ShipmentID: 060Y6FFV74S**

Packing List (Shipment ID/主运单号：   1Z060Y6F0440263016   PCS/总箱数： 3

Currency: **USD**

| Declaration # | 箱编号 CTN# | 每箱重量 Weight (kg) | 食品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 每箱总价 Total price | 食品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-3 | 15 | Media Player<br><br>机顶盒 | 20 | PCS | 15.00 | 300.00/CTN | 8528718000 |
| ** NCN bar code ** | | | | | | | | |
| ** NCN bar code ** | | | | | | | | |

**PackageID: 1Z060Y6F0440509288   ShipmentID: 060Y6FFWKKY**



**PackageID: 1Z060Y6F0440509288   ShipmentID: 060Y6FFWKKY**



# Invoice

Page 1

| FROM | |
| --- | --- |
| TaxID/VAT No: | |
| Contact Name: chenlp | |
| Create New Technology (HK) Limited | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | |
| University Park of Hi-Tech Ind Park | |
| Keyuan Rd West,Nanshan Dist | |
| SZX,  518057 | |
| China, People's Republic of | |
| Phone: 075582077971240 | |

Waybill Number: 1Z060Y6F0440509288
Shipment ID: 060Y6FFWKKY

1Z 060 Y6F 04 4056 9288

Invoice No.:
Date:  06-JUN-2013
Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SHIP TO**
Tax ID/VAT No:
Contact Name: Bennett Wong
Club TVpad

REDACTED

Ca 94588 USA
PLEASANTON, CA 94588

United States
Phone:

REDACTED

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
| --- | --- | --- | --- | --- | --- | --- |
| 5 | EA | Cable | | CN | 1.00 | 5.00 USD |
| 102 | EA | Media Player | 8528718000 | CN | 15.00 | 1,530.00 USD |
| 100 | EA | non-woven shopping bag | | CN | 0.10 | 10.00 USD |
| 8 | EA | Power adapter | | CN | 1.00 | 8.00 USD |
| 5 | EA | remote control | | CN | 2.00 | 10.00 USD |
| 5 | EA | TF card | | CN | 2.00 | 10.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and
correct and the contents and value of this shipment is as stated
above.

| | |
| --- | --- |
| Invoice Line Total: | 1,573.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,573.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,573.00 |

Total Number of Packages:  0          Currency: USD
Total Weight:  88.0 KGS

Shipper                           Date

PackageID: 1Z060Y6F0440509288   ShipmentID: 060Y6FFWKKY

Packing List (Shipment ID/主运单号）:          1Z060Y6F0440509288      PCS/总箱数: 7

Currency:  USD

| 箱型号 了号 | 毛重/净重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 标数量 Qts | 单位 Unit | 单价 Unit Price | 货品金额 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|
| 1-5 | 16 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| 6 | 4 | Media Player 机顶盒 | 2 | PCS | 15.00 | 30.00 | 8528718000 |
| 7 | 4 | non-woven shopping bag 环保袋 | 100 | PCS | 0.10 | 10.00 | |

1Z 060 Y6F 04 4050 9288

**PackageID: 1Z060Y6F0441634702   ShipmentID: 060Y6FG7WZK**



UPS COPY

INV

**SHIPPER**

UPS Account Number: 060Y6F

Tax ID/VAT No.:

Contact: cherip

Create New Technology (HK) Limited

Phone: 07558207797 1240

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Kevuan Rd West, Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF

CN

**EXPRESS SAVER**      1P

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs | Act Wt | Dim Wt |
|------|----------|--------|--------|
| 5    | 0        | 66.0   | 66.0   |
|      |          | Kg     | Kg     |

Description of Goods:
MediaPlayer

Declared Value for Carriage

**UPS WAYBILL/TRACKING NUMBER**

1Z060Y6F0441634702

**UPS SHIPMENT ID**

060Y6FG7WZK

**SPECIAL INSTRUCTIONS**

[X]Package

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact: Bennett Wong

Club: TVpad

Phone

**REDACTED**
**REDACTED**

Ca 94588 USA
94588
PLEASANTON CA
UNITED STATES

US

Additional Handling:

Residential:   No

Reference 1

Reference 2:

**PAYMENT OF CHARGES**

[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**Carrier Use**

| Received For UPS By | Date | Time |
|---------------------|------|------|

No. of packages for which the additional handling charge applies.

| Amount Received | ( ) Cheque | ( ) Cash |
|-----------------|-----------|----------|

Other Information:

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

1Z060Y6F0441213514

1Z060Y6F0440892524

1Z060Y6F0440755735

1Z060Y6F0440167148

1Z 060 Y6F 04 4163 47e2

6633 N9

Collection Date: 09/JUN/2013

UPS WorldShip, 15.0.16  pdfFactory Pro.

**PackageID: 1Z060Y6F0441634702   ShipmentID: 060Y6FG7WZK**



# Invoice

Page 1

| FROM | | |
|---|---|---|
| TaxID/VAT No: | | |
| Contact Name: chenlp | | |
| Create New Technology (HK) Limited | | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNi | | |
| University Park of Hi-Tech Ind Park | | |
| Keyuan Rd West,Nanshan Dist | | |
| SZX,  518057 | | |
| China, People's Republic of | | |
| Phone: 075582077971240 | | |

Waybill Number: 1Z060Y6F0441634702

Shipment ID: 060Y6FG7WZK

1Z 060 Y6F 04 4163 4702

Invoice No.:

Date: 09-JUN-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SHIP TO**

Tax ID/VAT No:
Contact Name: Bennett Wong
Club TVpad

REDACTED

Ca 94588 USA
PLEASANTON, CA 94588

United States
Phone:  REDACTED

**SOLD TO INFORMATION**

Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 81 | EA | Media Player | 8528718000 | CN | 15.00 | 1,215.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,215.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,215.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,215.00 |

| | | |
|---|---|---|
| Total Number of Packages:  5 | Currency:  USD | |
| Total Weight:  66.0 KGS | | |

Shipper                         Date

PackageID: 1Z060Y6F0441634702   ShipmentID: 060Y6FG7WZK

Packing List (Shipment ID/主运单号 :          1Z060Y6F0441634702     PCS/总箱数: **5**

Currency: **USD**

| Declaration # | 数量件<br>件数 | 标箱定毛<br>Weight (kg) | 货品描述(中英文)<br>Description<br>(Eng/Chn) | 每箱数量<br>Qty | 单位<br>Unit | 单价<br>Unit Price | 每行总价值<br>Total price | 商品编码<br>HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-4 | 16 | Media Player<br><br>机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| ** NCN bar code ** | 5 | 2 | Media Player<br><br>机顶盒 | 1 | PCS | 15.00 | 15.00 | 8528718000 |
| ** NCN bar code ** | | | | | | | | |

Package5:1Z060Y6F0455034898 Shipment1D 060Y6FK48CQ



## UPS COPY — INV

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0455034898

**UPS SHIPMENT ID**
060Y6FK48CQ

**EXPRESS SAVER** 1P

### SHIPPER
UPS Account Number: 060Y6F
Tax ID/VAT No.:
Contact: Huang XiaoYan
Create New Technology (HK) Limited
Phone: 86-75582077971
North Gate, Block R2-A, Virtual University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
518021
SHENZHEN
CHINA, PEOPLE'S REPUBLIC OF
CN

### SHIP TO
UPS Account Number:
Tax ID/VAT No.:
Contact: Pat Wong
EASYlink Communications Ltd.
**REDACTED**
V3N4R7
BURNABY BC
CANADA
CA

### SHIPMENT INFORMATION
| Pkgs | Lg. Pkgs. | Act Wt | Dim Wt |
|------|-----------|--------|--------|
| 6 | 0 | 87.0 Kg | 87.0 Kg |

Description of Goods:
media player

Declared Value for Carriage:

Additional Handling:
Residential: No
Reference 1:
Reference 2:

### SPECIAL INSTRUCTIONS
[X] Package

DGG

### PAYMENT OF CHARGES
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

### Carrier Use
Received For UPS By
Date / Time
No. of packages for which the Additional Handling charge applies.
Amount Received
Other Information
( ) Cheque   ( ) Cash

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.
1Z060Y6F0457962908
1Z060Y6F0455768711
1Z060Y6F0457536324
1Z060Y6F0456869735
1Z060Y6F0456492945



1Z 060 Y6F 04 5503 4898



6633 N9

Collection Date: 25/APR/2013

UPS WorldShip 16.0.25  pdfFactory Pro

# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: Huang XiaoYan

Create New Technology (HK) Limited

(PLD)(N3P)BLOCK R1-A VIRTUAL UNIVER

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SHENZHEN 518021

China, People's Republic of

Phone: 86-75582077971

Waybill Number: 1Z060Y6F0455034898

Shipment ID: 060Y6FK48CQ

1Z 060 Y6F 04 5503 4898

Invoice No.:

Date: 25/APR/2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Pat Wong

EASYlink Communications Ltd.

REDACTED

BURNABY, BC V3N4R7

Canada

Phone:          REDACTED

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 100 | NMB | media player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 4 | NMB | cable | ...... | CN | 1.00 | 4.00 USD |
| 2 | NMB | tf card | ...... | CN | 2.00 | 4.00 USD |
| 2 | NMB | power adapter | ...... | CN | 1.00 | 2.00 USD |
| 4 | NMB | remote control | ...... | CN | 2.00 | 8.00 USD |
| 500 | NMB | instructions | ...... | CN | 0.01 | 5.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,023.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,023.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,023.00 |

Total Number of Packages: 6     Currency: USD

Total Weight: 87.0 KGS

Shipper                          Date

PackageID: 1Z060Y6F0455034898 ShipmentID: 060Y6FK48C4

**Packing List (Shipment ID/主运单号：**   1Z060Y6F0455034898   **PKG PCS/总箱数:** 6

Currency: USD

| Declaration # | 箱编号 CTNR | 每箱实重 Weight (kg) | 商品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 每项总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999948 6737* *368999948 6738* | 1-5 | 16 | media player<br><br>机顶盒 | 100 | sets | 20.00 | 400.00 | 8528718000 |
| *368999948 6739* *368999948 6740* *368999948 6741* | 6 | 7 | remote control<br><br>遥控器 | 4 | pcs | 2.00 | 8.00 | |
| *368999948 6742*<br><br>** NCN bar code ** | | | | | | | | |

Package ID: 1Z060Y6F0455034898 Shipment ID: 060Y6FK48CQ

# Invoice

## Revised

Page 1

**FROM**

TaxID/VAT No:

Contact Name: Huang XiaoYan

Create New Technology (HK) Limited
(PLD)(N3P)BLOCK R1-A VIRTUAL UNIVER
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SHENZHEN 518021

China, People's Republic of

Phone: 86-75582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: Pat Wong

EASYlink Communications Ltd.

REDACTED

BURNABY, BC V3N4R7

Canada

Phone: REDACTED

Waybill Number: 1Z060Y6F0455034898

Shipment ID: 060Y6FK48CQ

1Z 060 Y6F 04 5503 4898

Invoice No.:

Date: 25/APR/2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 100 | NMB | media player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 4 | NMB | cable | ....... | CN | 1.00 | 4.00 USD |
| 2 | NMB | tf card | ....... | CN | 2.00 | 4.00 USD |
| 2 | NMB | power adapter } Plastic | ...... | CN | 1.00 | 2.00 USD |
| 4 | NMB | remote control | ...... | CN | 2.00 | 8.00 USD |
| 500 | NMB | instructions | ...... | CN | 0.01 | 5.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,023.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,023.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,023.00 |

Total Number of Packages: 6    Currency: USD

Total Weight: 87.0 KGS

Shipper                          Date

PackageID: 1Z060Y6F0442822355   ShipmentID: 060Y6FGGPQG



**PackageID: 1Z060Y6F0442822355   ShipmentID: 060Y6FGGPQG**



# Invoice

Page 1

| FROM | |
|---|---|
| TaxID/VAT No: | |
| Contact Name: chenjp | |
| Create New Technology (HK) Limited | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | |
| University Park of Hi-Tech Ind Park | |
| Keyuan Rd West,Nanshan Dist | |
| SZX,  518057 | |
| China, People's Republic of | |
| Phone: 075582077971240 | |

**Waybill Number:** 1Z060Y6F0442822355
**Shipment ID:** 060Y6FGGPQG

1Z 060 Y6F 04 4282 2355

**Invoice No.:**
**Date:** 06-JUN-2013
**Purchase No.:**

**Terms of Sale (Incoterm):**
**Reason for Export:**  Sale

**SOLD TO INFORMATION**
**Tax ID/VAT No:**
**Contact Name:**
Same as Ship To

| SHIP TO |
|---|
| Tax ID/VAT No: |
| Contact Name: Eric Chan |
| ECR International(USA)Inc. |
| New York NY 11377 USA <span style="color:orange">REDACTED</span> |
| WOODSIDE, NY 11377 |
| United States |
| Phone: <span style="color:orange">REDACTED</span> |

**Phone:**

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 101 | EA | Media Player | 8528718000 | CN | 15.00 | 1,515.00 USD |
| 1 | EA | Plastic display rack | | CN | 8.00 | 8.00 USD |
| 2 | EA | remote control | | CN | 2.00 | 4.00 USD |
| 6 | EA | Show shelf | | CN | 2.00 | 12.00 USD |
| 5 | EA | TF card | | CN | 2.00 | 10.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,549.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,549.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,549.00 |

**Total Number of Packages:** 8   **Currency:** USD
**Total Weight:** 95.0 KGS

Shipper                          Date

PackageID: 1Z060Y6F0442822355   ShipmentID: 060Y6FGGPQG

Packing List (Shipment ID/主运单号：     1Z060Y6F0442822355     PCS/总箱数：8

Currency:  USD

| Declaration # | 箱编号 ITEM | 每箱毛重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价(美元) Total price | 货品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| | 1-5 | 16 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| | 6 | 3 | Media Player 机顶盒 | 1 | PCS | 15.00 | 15.00 | 8528718000 |
| | 7 | 3 | show shelf 展架 | 1 | PCS | 2.00 | 2.00 | |
| | 8 | 9 | plastic display rack 展台 | 1 | PCS | 8.00 | 8.00 | |

1Z 060 Y6F 04 4282 2355

启创电子商务

## UPS COPY

## INV

**SHIPPER**

UPS Account Number: 060Y6F

Tax ID/VAT No.:

Contact: chenlp

Create New Technology (HK) Limited

Phone: 07558207797240

(PLDI)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF

CN

**EXPRESS SAVER**          **1P**

**SHIPMENT INFORMATION**

| Pkgs | Lg Pkgs. | Act Wt | Dim Wt |
|------|----------|--------|--------|
| 6 | 0 | 82.0 | 82.0 |
| | | Kg | Kg |

Description of Goods:

mediaplayer 小机顶盒

Declared Value for Carriage:

Additional Handling:

Residential   No

Reference 1:

Reference 2:

**UPS WAYBILL/TRACKING NUMBER**

1Z060Y6F0441500847

**UPS SHIPMENT ID**

**060Y6FG789P**

**SPECIAL INSTRUCTIONS**

[X] Package

DGG

**PAYMENT OF CHARGES**

[X] PRE.
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact: Richard Ng

FUNG LEE TRADING CO. LTD

REDACTED

V6X1T4
RICHMOND BC
CANADA

CA

6633 N9



**Carrier Use**

Received For UPS By

Date  4/25  Time 13:18

No. of packages for which the Additional Handling charge applies

| AmountReceived | | ( ) Cheque | ( ) Cash |
|---|---|---|---|
| OtherInformation | | | |

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

1Z060Y6F0441858453

1Z060Y6F0442412262

1Z060Y6F0441566278

1Z060Y6F0442404486

1Z060Y6F0441290897



1Z 060 Y6F 04 4150 0847

# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971240

**SHIP TO**

Tax ID/VAT No:

Contact Name: Richard Ng

FUNG LEE TRADING CO. LTD

<span style="color:orange">REDACTED</span>

RICHMOND, BC V6X1T4

Canada

Phone:   <span style="color:orange">REDACTED</span>

Waybill Number: 1Z060Y6F0441500847

Shipment ID: 060Y6FG78QP

 1Z 060 Y6F 04 4150 0847

Invoice No.:

Date:  25-APR-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 2 | NMB | Cable | | CN | 1.00 | 2.00 USD |
| 70 | NMB | instructions | | CN | 0.01 | 0.70 USD |
| 100 | NMB | Media Player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 2 | NMB | Power adapter | | CN | 1.00 | 2.00 USD |
| 2 | NMB | remote control | | CN | 2.00 | 4.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,008.70 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,008.70 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,008.70 |

Total Number of Packages: 6      Currency: USD

Total Weight: 82.0 KGS

Shipper                                    Date

**Packing List (Shipment ID/主运单号 :**

1Z060Y6F0441500847     PCS/总箱数: 6

Currency: USD

| Declaration # | 箱编号 (CTN#) | 封箱实数 (Pc/ain (Pc)) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| * 3 6 8 9 9 9 9 4 8 6 7 4 3 * <br> * 3 6 8 9 9 9 9 4 8 6 7 4 4 * <br> * 3 6 8 9 9 9 9 4 8 6 7 4 5 * | 1-5 | 16 | media player <br><br> 机顶盒 | 20 | PCS | 20.00 | 400.00 | 8528718000 |
| * 3 6 8 9 9 9 9 4 8 6 7 4 6 * <br> * 3 6 8 9 9 9 9 4 8 6 7 4 7 * <br> * 3 6 8 9 9 9 9 4 8 6 7 4 8 * | 6 | 2 | remote control <br><br> 遥控器 | 2 | PCS | 2.00 | 4.00 | |
| ** NCN bar code ** | | | | | | | | |

## Invoice    Revised    Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971240

Waybill Number: 1Z060Y6F0441500847

Shipment ID: 060Y6FG786P

1Z 060 Y6F 04 4150 0847

Invoice No.:

Date: 25-APR-2013

Purchase Nos.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Richard Ng

FUNG LEE TRADING CO. LTD

REDACTED

RICHMOND, BC V6X1T4

Canada

Phone:                REDACTED

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 2 | NMB | Cable | | CN | 1.00 | 2.00 USD |
| 70 | NMB | instructions | | CN | 0.01 | 0.70 USD |
| 100 | NMB | Media Player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 2 | NMB | Power adapter } Plastic | | CN | 1.00 | 2.00 USD |
| 2 | NMB | remote control | | CN | 2.00 | 4.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,008.70 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,008.70 |
| Freight: | 0.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,008.70 |

Total Number of Packages: 6          Currency: USD

Total Weight:  82.0 KGS

Shipper                          Date

**PackageID: 1Z060Y6F0440527884   ShipmentID: 060Y6FFWNCK**



**PackageID: 1Z060Y6F0440527884   ShipmentID: 060Y6FFWNCK**



# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX.  518057

China, People's Republic of

Phone: 075582077971240

**SHIP TO**

Tax ID/VAT No:

Contact Name: Richard Ng

FUNG LEE TRADING CO.LTD

REDACTED

RICHMOND, BC V6X1T4

Canada

Phone:    REDACTED

Waybill Number: 1Z060Y6F0440527884

Shipment ID: 060Y6FFWNCK

1Z 060 Y6F 04 4052 7884

Invoice No.:

Date:  28-JUN-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 200 | NMB | instructions | | CN | 0.01 | 2.00 USD |
| 100 | NMB | Media Player | 8528718000 | CN | 20.00 | 2,000.00 USD |
| 100 | NMB | non-woven shopping bag | | CN | 0.10 | 10.00 USD |

**Additional Comments:**

Declaration Statement:

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,012.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,012.00 |
| Freight: | 0.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,012.00 |

Total Number of Packages:  6      Currency: USD

Total Weight:  85.0 KGS

Shipper                          Date

**PackageID: 1Z060Y6F0440527884   ShipmentID: 060Y6FFWNCK**

Packing List (Shipment ID/主运单号 :     1Z060Y6F0440527884     PCS/总箱数: 6

Currency: USD

| Declaration # | 箱号 CTN | 每箱毛重 Net(kg/ ths) | 货品描述(中英文) Description (Eng/Chn) | 对箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价(USD) Total price | 货品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| | 1-5 | 16 | media player<br><br>机顶盒 | 20 | PCS | 20.00 | 400.00 | 8528718000 |
| ** NCN bar code ** | 6 | 5 | non-woven shopping bag<br><br>环保袋 | 100 | PCS | 0.10 | 10.00 | |
| ** NCN bar code ** | | | | | | | | |



UPS COPY

KEY

**SHIPPER**

UPS Account Number: AT1665

Tax ID/VAT No.:

Contact: CHARLIE HUANG

CREATE NEW TECHNOLOGY (HK) LIMITED

Phone: 852 2134 9910

3F CHENG LIAN BLDG NO 6
LAN HUA AVE FUTIAN FREE TRADE ZONE
SHENZHEN CHINA
2698
SHENZHEN KOWLO
HONG KONG
                                        HK

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact: -QUE /LEE LEE CHONG

GAME BOUTIQUE MULTIMEDIA GAME BOUTI

REDACTED

CANADA
V6X3X2
RICHMOND BC
CANADA
                                        CA

**EXPRESS SAVER**                    **1P**

**SHIPMENT INFORMATION**

| | |
|---|---|
| Pkgs | 6 |
| Lg. Pkgs. | 0 |
| Actual Wt | 72.0   Kg |
| Billable Wt | 72.0   Kg |

Description of Goods:

MEDIA PLAYER & SHOPPING BAG &
MICRO SD CARD

Declared Value for Carriage:

Additional Handling:

Residential:  No

Reference 1: H9446078934

Reference 2:

**UPS WAYBILL/TRACKING NUMBER**

1ZAT16650440589550

**UPS SHIPMENT ID**

AT1665FWYGQ

**SPECIAL INSTRUCTIONS**

[X] Package

**PAYMENT OF CHARGES**

[X] PRE
[X] Bill Transportation to Shipper AT1665
[X] Bill Duty and Tax to Receiver

ATL N1
2000

**CARRIER USE**

Received For UPS By:

Amount Received:

No. of packages for which the Addit

Other Information:

1Z AT1 665 04 4058 9550

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment:

2. 1ZAT16650440132364

3. 1ZAT16650442496978

4. 1ZAT16650440087388

5. 1ZAT16650440427591

6. 1ZAT16650442761609



If Returned, Pls return to
RM7, G/F, PO WING BUILDING, 235-249
YEE KUK ST, SHAMSHUIPO KLN, HK

## Commercial Invoice

ATI66KFNYGR

| | | | | | |
|---|---|---|---|---|---|
| **TO** | Consignee | Lee Lee Chong | Postal code | V6X3X2 | |
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED | |
| | ADDRESS | REDACTED<br>B.C. V6X3X2 Canada | Destination | Canada | |

| | | | | | |
|---|---|---|---|---|---|
| **FROM** | Consigner | Charlie Huang | TEL: | 00852-21349910 | |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | 3F Cheng Lian Building, NO.6LanHua Ave, Futian Free Trade Zone ShenZhen, China | |
| | Date | 2014-8-12 | HS Code | 8528718000 | |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M358 Media player (Trial Version) | 103sets | 25 | 2575 | 82.4 |
| N/W | non-woven shopping bag | 100pcs | 0.1 | 10 | 2.5 |
| N/W | 4gb microSD card | 103 pcs | 1 | 103 | 1 |
| N/W | Remote control | 10pcs | 1 | 10 | 1 |
| | **TOTAL:** | 316 | | USD 2698 | 86.9 |

CREATE NEW TECHNOLOGY(HK) LIMITED

C/O HECNY
1/GF CHINA FEN HIN BLDG NO.5
CHEUNG YUE STREET CHEUNG SHA WA
COUNTRY OF ORIGIN:CN

PackageID: 1Z060Y6F0441274217   ShipmentID: 060Y6FG3VPZ



PackageID: 1Z060Y6F0441274217   ShipmentID: 060Y6FG3VPZ



## Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX, 518057

China, People's Republic of

Phone: 075582077971240

**SHIP TO**

Tax ID/VAT No:

Contact Name: Anton International Inc./Kevin Mak

Henoda International Trading Inc.

REDACTED

Baldwin Park, CA 91706 USA

BALDWIN PARK, CA 91706

United States

Phone:    REDACTED

Waybill Number: 1Z060Y6F0441274217

Shipment ID: 060Y6FG3VPZ

1Z 060 Y6F 04 4127 4217

Invoice No.:

Date: 11-DEC-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|------------------------------|------------|-----|------------|-------------|
| 100 | EA | TF card | | CN | 2.00 | 200.00 USD |
| 100 | EA | wireless card | 8517629200 | CN | 2.00 | 200.00 USD |

Additional Comments:

Declaration Statement:

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 400.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 400.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 400.00 |

Total Number of Packages: 1    Currency: USD

Total Weight: 6.0 KGS

Shipper                     Date

PackageID: 1Z060Y6F0441410677   ShipmentID: 060Y6FG4NVV



**PackageID: 1Z060Y6F0441410677 ShipmentID: 060Y6FG4NVV**



# Invoice

Page 1

| FROM | | | Waybill Number: 1Z060Y6F0441410677 | | | |
|---|---|---|---|---|---|---|

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX, 518057

China, People's Republic of

Phone: 075582077971240

Shipment ID: 060Y6FG4NVV

1Z 060 Y6F 04 4141 0677

Invoice No.:

Date: 29-MAY-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Kwok Fai Li

Kwok Fai Li

REDACTED

San Francisco,CA 94116,USA

SAN FRANCISCO, CA 94116

United States

Phone: REDACTED

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 12 | EA | Cable | | CN | 1.00 | 12.00 USD |
| 300 | EA | instructions | | CN | 0.01 | 3.00 USD |
| 1 | EA | Iron Authorization brand | | CN | 1.00 | 1.00 USD |
| 153 | EA | Media Player | 8528718000 | CN | 15.00 | 2,295.00 USD |
| 300 | EA | non-woven shopping bag | | CN | 0.10 | 30.00 USD |
| 6 | EA | Power adapter | | CN | 1.00 | 6.00 USD |
| 9 | EA | remote control | | CN | 2.00 | 18.00 USD |
| 11 | EA | Show shelf | | CN | 2.00 | 22.00 USD |
| 6 | EA | TF card | | CN | 2.00 | 12.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,399.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,399.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,399.00 |

Total Number of Packages: 11    Currency: USD

Total Weight: 138.0 KGS

Shipper        Date

**PackageID: 1Z060Y6F0441410677   ShipmentID: 060Y6FG4NVV**

Packing List (Shipment ID/主运单号：         1Z060Y6F0441410677     PCS/总箱数: 11

Currency: USD

| Declaration # | | 箱号 CTN | 毛重 净重 | 商品描述(中英文) Description (Eng/Chn) | 数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|---|
| *3689999496048* *3689999496047* | | 1-7 | 16 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *3689999496046* *3689999496045* | | 8 | 14 | Media Player 机顶盒 | 13 | PCS | 15.00 | 195.00 | 8528718000 |
| *3689999496044* *3689999496043* *3689999496042* | | 9 | 4 | non-woven shopping bag 环保袋 | 150 | PCS | 0.10 | 15.00 | |
| *3689999496041* *3689999496040* | | 10 | 6 | non-woven shopping bag 环保袋 | 150 | PCS | 0.10 | 15.00 | |
| *3689999496039* *3689999496038* | | 11 | 2 | show shelf 展示架 | 1 | PCS | 2.00 | 2.00 | |

PackageID: 1Z060Y6F0441410677   ShipmentID: 060Y6FG4NVV



## Invoice
**Revised**

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenfp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971240

Waybill Number: 1Z060Y6F0441410677

Shipment ID: 060Y6FG4NVV

1Z 060 Y6F 84 4141 0677

Invoice No.:

Date: 29-MAY-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Kwok Fai Li

Kwok Li

San Francisco,CA 94116,USA   REDACTED

SAN FRANCISCO, CA 94116

United States

Phone:   REDACTED

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 12 | EA | Cable | | CN | 1.00 | 12.00 USD |
| 300 | EA | instructions | | CN | 0.01 | 3.00 USD |
| 1 | EA | Iron Authorization brand | | CN | 1.00 | 1.00 USD |
| 153 | EA | Media Player | 8528718000 | CN | 15.00 | 2,295.00 USD |
| 300 | EA | non-woven shopping bag | | CN | 0.10 | 30.00 USD |
| 6 | EA | Power adapter | | CN | 1.00 | 6.00 USD |
| 9 | EA | remote control | | CN | 2.00 | 18.00 USD |
| 11 | EA | Show shelf  *Plastic* | | CN | 2.00 | 22.00 USD |
| 6 | EA | TF card | | CN | 2.00 | 12.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,399.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,399.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,399.00 |

Total Number of Packages:  11     Currency:  USD

Total Weight:  138.0 KGS

Shipper                    Date

**PackageID: 1Z060Y6F0441069985   ShipmentID: 060Y6FFZQJK**



**PackageID: 1Z060Y6F0441069985   ShipmentID: 060Y6FFZQJK**

# Invoice

Page 1

**FROM**
TaxID/VAT No:
Contact Name: cherilp
Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX.  518057

China. People's Republic of
Phone: 075582077971240

**SHIP TO**
Tax ID/VAT No:
Contact Name: Kwok Fai Li
Kwok Li

REDACTED

SAN FRANCISCO, CA 94116

United States
Phone:              REDACTED

**Waybill Number:** 1Z060Y6F0441069985
**Shipment ID:** 060Y6FFZQJK

1Z 060 Y6F 04 4106 9985

**Invoice No.:**
**Date:** 03-JUN-2013
**Purchase No.:**

**Terms of Sale (Incoterm):**

**Reason for Export:**  Sale

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|------------------------------|------------|-----|------------|-------------|
| 150 | EA | Media Player | 8528718000 | CN | 15.00 | 2,250.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,250.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,250.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,250.00 |

Total Number of Packages:  8      Currency: USD
Total Weight:  120.0 KGS

Shipper                    Date

**PackageID: 1Z060Y6F0441069985   ShipmentID: 060Y6FFZQJK**

Packing List (Shipment ID/主运单号):  1Z060Y6F0441069985   PCS/总箱数: 8

Currency: USD

| Declaration # | 报关号 CT34 | 净重毛重 A-aGH (lbs) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qtt | 单位 Unit | 单价 Unit Price | 金额 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| +3 6 8 9 9 9 9 4 9 7 2 9 6+ | | | Media Player | | | | | |
| | 1-7 | 16 | | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| +3 6 8 9 9 9 9 4 9 7 2 9 5+ | | | 机顶盒 | | | | | |
| +3 6 8 9 9 9 9 4 9 7 2 9 4+ | | | Media Player | | | | | |
| | 8 | 8 | | 10 | PCS | 15.00 | 150.00 | 8528718000 |
| +3 6 8 9 9 9 9 4 9 7 2 9 3+ | | | 机顶盒 | | | | | |
| +3 6 8 9 9 9 9 4 9 7 2 9 2+ | | | | | | | | |
| +3 6 8 9 9 9 9 4 9 7 2 9 1+ | | | | | | | | |
| +3 6 8 9 9 9 9 4 9 7 2 9 0+ | | | | | | | | |
| +3 6 8 9 9 9 9 4 9 7 2 8 9+ | | | | | | | | |

PackageID: 1Z060Y6F0446006015   ShipmentID: 060Y6FH4SPB



PackageID: 1Z060Y6F0446006015   ShipmentID: 060Y6FH4SPB

## Commercial Invoice

| | | | | |
|---|---|---|---|---|
| **TO** | Consignee | Mr. Chang | Postal code | 94080 |
| | Company Name | Mr. Chang | TEL : | REDACTED |
| | ADDRESS | REDACTED South San Francisco, CA94080, USA | Destination | USA |

| | | | | |
|---|---|---|---|---|
| **FROM** | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-09-10 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | Media Player | 60SETS | 15 | 900 | 45 |
| N/W | Wireless Card | 10PCS | 2 | 20 | 1 |
| N/W | Home plug | 5SETS | 10 | 50 | 2 |
| | TOTAL: | | | 970 | 48 |

CREATE NEW TECHNOLOGY(HK) LIMITED

MADE IN CHINA

MADE IN CHINA

1Z 060 Y6F 04 4600 6015

PackageID: 1Z060Y6F0446006015   ShipmentID: 060Y6FH4SPB

Packing List (Shipment ID/主运单号 :                1Z060Y6F0446006015      PCS/总箱数: 4

Currency:   USD

| Declaration # | 箱数/ CTN | 毛重/净重 Weight (kg) | 品名描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品海关 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999931 5225* *368999931 5226* *368999931 5227* | 1-3 | 15 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *368999931 5228* | 4 | 3 | wireless card 无线网卡 | 10 | PCS | 2.00 | 20.00 | |
| ** NCN bar code ** | | | | | | | | |



1Z 060 Y6F 04 4600 6015

**PackageID: 1Z060Y6F0442037105   ShipmentID: 060Y6FGB9L9**



PackageID: 1Z060Y6F0442037105   ShipmentID: 060Y6FGB9L9



# Invoice

Page 1

**FROM**

ID/VAT No:
Contact Name: Xiaoyan Huang
Create New Technology (HK) Limited
(LD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
yuan Rd West,Nanshan Dist
ZX,  518057

China, People's Republic of
Phone: 075582077971

**SHIP TO**

Tax ID/VAT No:
Contact Name: Lee Lee Chong
Multimedia Game Boutique

REDACTED

Richmond,B.C. Canada

RICHMOND, BC V6X3X2

Canada
Phone:

REDACTED

Waybill Number: 1Z060Y6F0442037105
Shipment ID:  060Y6FGB9L9

1Z 060 Y6F 04 4203 7105

Invoice No.:
Date: 08-AUG-2012
Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 80 | NMB | TVPAD M121S MediaPlayer Set-Top Box | 8528718000 | CN | 25.00 | 2,000.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

Shipper                          Date

| | |
|---|---|
| Invoice Line Total: | 2,000.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,000.00 |
| Freight: | 560.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,560.00 |

Total Number of Packages:  4          Currency: USD
Total Weight:  72.0 KGS

**PackageID: 1Z060Y6F0442037105   ShipmentID: 060Y6FGB9L9**

cking List (Shipment ID/主运单号 )          1Z060Y6F0442037105      PCS/总箱数: 4

Currency: USD

| Declaration # | 箱编号 CTN | 材积重量 Weight (kg) | 品名描述(中英文) Description (Eng/Chn) | 每箱数量 Ver | 单位 Unit | 单价 Unit Price | 小计总价 Total price | 品品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999928 7734* NCN bar code | 1-4 | 18 | TVPAD M121S MEDIA PLAYER SET-TOP BOX 机顶盒 | 20 | PCS | 25.00 | 500.00 | 9528718000 |
| *368999928 7735* | | | | | | | | |
| *368999928 7736* ** NCN bar code ** | | | | | | | | |
| *368999928 7737* ** NCN bar code ** | | | | | | | | |

1Z 060 Y6F 04 4203 7105

PackageID: 1Z060Y6F0442274537   ShipmentID: 060Y6FGCLPG



UPS COPY    INV

**SHIPPER**
UPS Account Number:  060Y6F
Tax ID/VAT No.:
Contact:  Xiaoyan Huang
Create New Technology (HK) Limited
Phone:  075592077971
(PLD)XN3PNORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West, Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF
                                           CN

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact:  Lee Lee Chong
Multimedia Game Boutique
**REDACTED**
Richmond, B.C. Canada
V6X3X2
RICHMOND BC
CANADA
                                           CA

EXPRESS SAVER    1P

**SHIPMENT INFORMATION**
Pkgs    Lg. Pkgs.   Act Wt   Dim Wt
5       0           72.0     0.0
                    Kg       Kg

Description of Goods:
TVPAD M121S MediaPlayer Set-Top Box

Declared Value for Carriage

Additional Handling:
Residental:   No
Reference 1:
Reference 2:

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0442274537

**UPS SHIPMENT ID**
060Y6FGCLPG

**SPECIAL INSTRUCTIONS**
[X]Package
45×36×33×4
36×27×22

**PAYMENT OF CHARGES**
[X] FRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

▷G⁶   6633 N9

**Carrier Use**
Received For UPS By:           Date    Time
                              14/9

No. of packages for which the Additional Handling charge applies.
Amount Received           ( ) Cheque    ( ) Cash
Other Information

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.
2. 1Z060Y6F0440581940
3. 1Z060Y6F0442001554
4. 1Z060Y6F0442657365
5. 1Z060Y6F0442753377

1Z 060 Y6F 04 4227 4537

Collection Date: 14/SEP/2012          UPS WorldShip 15.0.12  pdfFactory Pro

**PackageID: 1Z060Y6F0442274537  ShipmentID: 060Y6FGCLPG**



# Invoice

Page 1

| FROM | Waybill Number: 1Z060Y6F0442274537 |
|---|---|
| TaxID/VAT No: | Shipment ID: 060Y6FGCLPG |
| Contact Name: Xiaoyan Huang | |
| Create New Technology (HK) Limited | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | |
| University Park of Hi-Tech Ind Park | |
| Keyuan Rd West,Nanshan Dist | Invoice No.: |
| SZX,  518057 | Date:  14-SEP-2012 |
| | Purchase No.: |
| China, People's Republic of | |
| Phone: 075582077971 | Terms of Sale (Incoterm): |
| | Reason for Export:  Sale |
| SHIP TO | SOLD TO INFORMATION |
| Tax ID/VAT No: | Tax ID/VAT No: |
| Contact Name: Lee Lee Chong | Contact Name: |
| Multimedia Game Boutique | Same as Ship To |
| Richmond,B.C. Canada | |
| RICHMOND, BC V6X3X2 | |
| Canada | |
| Phone: | Phone: |

REDACTED

REDACTED

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| | 80 NMB | GWF-3E33 USB WIFI ADAPTOR | 8517620200 | CN | 3.50 | 280.00 USD |
| | 200 NMB | instruction | | CN | 0.01 | 2.00 USD |
| | 80 NMB | TVPAD M121S MediaPlayer Set-Top Box | 8528718000 | CN | 25.00 | 2,000.00 USD |

**Additional Comments:**

| Declaration Statement: | | |
|---|---|---|
| I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above. | Invoice Line Total: | 2,282.00 |
| | Discount/Rebate: | 0 00 |
| | Invoice Sub-Total: | 2,282.00 |
| | Freight: | 0.00 |
| | Insurance: | 0.00 |
| | Other: | 0.00 |
| | Total Invoice Amount: | 2,282.00 |
| Shipper                          Date | Total Number of Packages:  5 | Currency: USD |
| | Total Weight:  72.0 KGS | |

**PackageID: 1Z060Y6F0442274537   ShipmentID: 060Y6FGCLPG**

Packing List (Shipment ID/主运单号 :          1Z060Y6F0442274537     PCS/总箱数: 5

Currency: USD

| Declaration # | 箱编号 CTN# | 毛重/实重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 总箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价/总价 Total price | 收品税号 HS Code |
|---|---|---|---|---|---|---|---|---|
| *R0000316668* *368999931666 9* *R99993166 70* | 1-4 | 14.4 | TVPAD M121S MediaPlayer Set-Top Box 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| *368999931667 1* *368999931667 2* | 5 | 14.4 | GWF-3E33 USB WIFI ADAPTOR 无线网卡 | 80 | PCS | 3.50 | 280.00 | 8517629200 |
| ** NCN bar code ** | | | | | | | | |

1Z 060 Y6F 04 4227 4537

**PackageID: 1Z060Y6F0442274537   ShipmentID: 060Y6FGCLPG**



PackageID: 1Z060Y6F0442274537   Shipment: 060Y6FGCLPG

## Invoice

Page 1

**FROM**
TaxID/VAT No:
Contact Name: Xiaoyan Huang
Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX.  519057

China, People's Republic of
Phone: 075582077971

Waybill Number: 1Z060Y6F0442274537
Shipment ID:  060Y6FGCLPG

Invoice No.:
Date:  14-SEP-2012
Purchase No.:

Terms of Sale (Incoterm):
Reason for Export:  Sale

**SHIP TO**
Tax ID/VAT No:
Contact Name: Lee Lee Chong
Multimedia Game Boutique
<span style="color:orange">REDACTED</span>
Richmond,B.C. Canada

RICHMOND, BC V6X3X2

Canada
Phone:   <span style="color:orange">REDACTED</span>

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 80 | NMB | GWF-3E33 USB WiFi ADAPTOR  *plastic* | 8517629200 | CN | 3.50 | 280.00 USD |
| 200 | NMB | instruction  *paper* | ...... | CN | 0.01 | 2.00 USD |
| 80 | NMB | TVPAD M121S MediaPlayer Set-Top Box  *plastic* | 8528718000 | CN | 25.00 | 2,000.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,282.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,282.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,282.00 |
| Total Number of Packages: 5 | Currency: USD |
| Total Weight: 72.0 KGS. | |

Shipper _____     Date _____

PackageID: 1Z060Y6F0441331968   ShipmentID: 060Y6FG49B7



**PackageID: 1Z060Y6F0441331968  ShipmentID: 060Y6FG49B7**

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-09-28 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | GWF-3E33  USB  WIFI ADAPTOR | 10pcs | 3.5 | 35 | 1 |
| N/W | TVPAD M121S MediaPlayer Set-Top Box | 80sets | 25 | 2000 | 63 |
| | TOTAL: | MADE IN CHINA | | 2035 | 84 |

CREATE NEW TECHNOLOGY(HK) LIMITED

1Z 060 Y6F 04 4133 1968

**PackageID: 1Z060Y6F0441331968  ShipmentID: 060Y6FG49B7**

Packing List (Shipment ID/主运单号：        1Z060Y6F0441331968        PCS/总箱数: 4

Currency: USD

| Declaration # | 箱号 CTN | 运单号 freight no. | 货品名称(中文) Description (Eng/Chn) | 毛重数量 WT | 单位 Unit | 单价 Unit Price | 总价 Total price | 海关编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999319957* *368999319958* *368999319959* *368999319960* | 1-4 | 16 | TVPAD M121S MediaPlayer Ser-top box 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528724920 |

** NCN bar code **

1Z 060 Y6F 04 4133 1968

**PackageID: 1Z060Y6F0440810246   ShipmentID: 060Y6FFYB3K**



UPS COPY                                    **INV**

**SHIPPER**
UPS Account Number: 060Y6F
Tax ID/VAT No.:
Contact: cherlip
Create New Technology (HK) Limited
Phone: 07556207971240
(PLD)/N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Kevuan Rd West,Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF

CN

**EXPRESS SAVER**                      **1P**

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs | Act Wt | Dim Wt |
|------|----------|--------|--------|
| 5    | 0        | 80.0   | 80.0   |
|      |          | Kg     | Kg     |

Description of Goods:
TVPAD M121S Media Player (Set-Top Box)

Declared Value for Carriage:

Additional Handling:
Residential:   No
Reference 1:

Reference 2:

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0440810246

**UPS SHIPMENT ID**
060Y6FFYB3K

**SPECIAL INSTRUCTIONS**
[X] Package

DG 4

**PAYMENT OF CHARGES**
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact: Lee Lee Chong
Multimedia Game Boutique
REDACTED
Richmond B.C. V6X3X2 Canada
V6X3X2
RICHMOND BC
CANADA

CA

**Carrier Use**
Received For UPS

| | | Date | Time |

No. of packages for which the Additional Handling charge applies.

Amount Received
Other Information

( ) Cheque    ( ) Cash

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment:
1Z060Y6F0442115851
1Z060Y6F0442777864
1Z060Y6F0442399671
1Z060Y6F0442265887

**6633 N9**

12 060 Y6F 04 4081 0246

Collection Date:25/JAN/2013

UPS WorldShip 15.0.16  pdfFactory Pro

**PackageID: 1Z060Y6F0440810246   ShipmentID: 060Y6FFYB3K**

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|----|-----------|---------------|-------------|--------|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
|------|-----------|------------|------|-----------------|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate. Block R2-A. Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-1-25 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|------------|--------------------|-----------|--------------------|----------------|--------------|
| N/W | TVPAD M121S Media Player (Set-Top Box) | 100pcs | 25 | 2500 | 80 |
| | TOTAL: | | | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED



1Z 060 Y6F 04 4081 0246

**PackageID: 1Z060Y6F0440810246   ShipmentID: 060Y6FFYB3K**

| Packing List (Shipment ID/主运单号： | 1Z060Y6F0440810246 | | PCS/总箱数: | 5 | |
|---|---|---|---|---|---|

Currency: USD

| Declaration # | 数量号 CTN | 每箱实重 Weight (kg) | 产品描述(中英文) Description (Eng/Chn) | 每箱数目 Qty | 单位 Unit | 单价 Unit Price | 总金额 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-5 | 16 | TVPAD M121S Media Player (Set-Top Box)<br><br>机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528716000 |
| *3689999353782*<br>*3689999353783*<br>*3689999353784*<br>** NCN bar code **<br>*3689999353785* | | | | | | | | |

*3689999353786*

PackageID: 1Z060Y6F0440810246   ShipmentID: 060Y6FFYB3K

Revised

## Commercial Invoice

| TO | | | | |
|---|---|---|---|---|
| | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond B.C. V6X3X2 Canada | Destination | Canada |

| FROM | | | | |
|---|---|---|---|---|
| | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED *Master* | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-1-25 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M121S Media Player (Set-Top Box) | 100pcs | 25 | 2500 | 80 |
| | TOTAL: | | | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED

1Z 060 Y6F 04 4081 0246

**PackageID: 1Z060Y6F0440908561   ShipmentID: 060Y6FFYSMP**



PackageID: 1Z060Y6F0440908561   ShipmentID: 060Y6FFYSMP

## Commercial Invoice

| TO | | | | |
|---|---|---|---|---|
| | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond B.C. V6X3X2 Canada | Destination | Canada |

1Z 060 Y6F 04 4090 8561

| FROM | | | | |
|---|---|---|---|---|
| | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate. Block R2-A. Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-1-24 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 101pcs | 25 | 2525 | 81 |
| | Remote control | 100pcs | 2 | 200 | 9 |
| | Red packet(Enveiope) | 100set | 0.1 | 10 | 3.7 |
| | A1 poster | 5pcs | 0.5 | 2.5 | 0.2 |
| | 80x24 banner | 1pcs | 5 | 5 | 0.1 |
| | Greeting banner | 100set | 0.25 | 25 | 8 |
| | 2013 Calendar | 50set | 0.25 | 12.5 | 4 |
| | Recycle bag (Material: Non-woven Fabric) | 200 | 0.25 | 50 | 5 |
| | A4 catalog | 100pcs | 0.05 | 5 | 1 |
| | TOTAL: | | | 2835 | 112 |

CREATE NEW TECHNOLOGY(HK) LIMITED

PackageID: 1Z060Y6F0440908561   ShipmentID: 060Y6FFYSMP

## Commercial Invoice

| TO | | | | |
|---|---|---|---|---|
| | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond B.C. V6X3X2 Canada | Destination | Canada |

| FROM | | | | |
|---|---|---|---|---|
| | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate. Block R2-A. Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-1-24 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 101pcs | 25 | 2525 | 81 |
| | Remote control | 100pcs | 2 | 200 | 9 |
| | Red packet(Envelope) | 100set | 0.1 | 10 | 3.7 |
| | A1 poster | 5pcs | 0.5 | 2.5 | 0.2 |
| | 80x24 banner | 1pcs | 5 | 5 | 0.1 |
| | Greeting banner | 100set | 0.25 | 25 | 8 |
| | 2013 Calendar | 50set | 0.25 | 12.5 | 4 |
| | Recycle bag (Material: Non-woven Fabric) | 200 | 0.25 | 50 | 5 |
| | A4 catalog | 100pcs | 0.05 | 5 | 1 |
| | TOTAL: | | | 2835 | 112 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0440908561   ShipmentID: 060Y6FFYSMP**

Packing List (Shipment ID/主运单号：       1Z060Y6F0440908561      PCS/总期数: 8

Currency:  **USD**

| 箱编号 CTN# | 每箱重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 金额 Total price | 商品码HS HS Code |
|---|---|---|---|---|---|---|---|
| 1-5 | 16 | Media Player 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| 6 | 10 | remote control 遥控器 | 100 | PCS | 2.00 | 200.00 | |
| 7 | 16 | 2013 table calendar 2013年台历 | 50 | PCS | 0.25 | 12.50 | |
| 8 | 6 | Recycle bag (Material: Non-woven Fabric) 环保袋 | 200 | PCS | 0.25 | 50.00 | |

** NCN bar code **

1Z 060 Y6F 04 4090 8561

PackageID: 1Z060Y6F0440908561   ShipmentID: 060Y6FFYSMP

Revised

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

1Z 060 Y6F 04 4090 8561

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED *Plastic* | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-1-24 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 101pcs | 25 | 2525 | 81 |
| | Remote control | 100pcs | 2 | 200 | 9 |
| | Red packet(Envelope) | 100set | 0.1 | 10 | 3.7 |
| | A1 poster | 5pcs | 0.5 | 2.5 | 0.2 |
| | 80x24 banner | 1pcs | 5 | 5 | 0.1 |
| | Greeting banner | 100set | 0.25 | 25 | 8 |
| | 2013 Calendar | 50set | 0.25 | 12.5 | 4 |
| | Recycle bag (Material: Non-woven Fabric) | 200 | 0.25 | 50 | 5 |
| | A4 catalog | 100pcs | 0.05 | 5 | 1 |
| | TOTAL: | | | 2835 | 112 |

PackageID: 1Z060Y6F0442273823   ShipmentID: 060Y6FGCLLP



**UPS COPY**   **INV**

| SHIPPER | EXPRESS SAVER | 1P | UPS WAYBILL/TRACKING NUMBER |
|---|---|---|---|

UPS Account Number: 060Y6F

Tax ID/VAT No.:

Contact: XiaoyanHuang

Create New Technology (HK) Limited

Phone: 075582077971

IPLD\NOP\NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West.Nanshan Dist
518057
ISZX
CHINA, PEOPLE'S REPUBLIC OF                        CN

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact: Lee Lee Chong

MultimediaGameBoutique

REDACTED

Richmond B.C. V6X3X2 Canada
V6X3X2
RICHMOND BC
CANADA                                            CA

**SHIPMENT INFORMATION**

Pkgs   Lg. Pkgs   Act Wt   Dim Wt
10     0          160.0    0.0
                  Kg       Kg

Description of Goods:
TVPAD M233 Media Player (Set-Top Box)

Declared Value for Carriage:

Additional Handling

Residential:   No

Reference 1

Reference 2

**UPS SHIPMENT ID**

060Y6FGCLLP

**SPECIAL INSTRUCTIONS**

[X]Package

P G C

**PAYMENT OF CHARGES**

[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

6633 N9

**Carrier Use**

Received For UPS By            Date    Time

No. of packages for which the Additional Handling charge applies.

Amount Received                      ( ) Cheque   ( ) Cash

Other Information

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

1Z060Y6F0440283030

1Z060Y6F0442160445

1Z060Y6F0440550054

1Z060Y6F0440575868

1Z060Y6F0442441874

1Z060Y6F0442032084

1Z060Y6F0440510490

1Z060Y6F0441921106

0 1Z060Y6F0441767913

12 060 Y6F 84 4227 3823

Collection Date:03/APR/2013

UPS WorldShip 16.0.16  pdfFactory Pro

PackageID: 1Z060Y6F0442273823   ShipmentID: 060Y6FGCLLP

## Commercial Invoice

| TO | | | | |
|---|---|---|---|---|
| | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond B.C. V6X3X2 Canada | Destination | Canada |

| FROM | | | | |
|---|---|---|---|---|
| | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-4-3 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 200pcs | 25 | 5000 | 160 |
| | | | | | |
| | | | | | |
| | TOTAL: | MADE IN CHINA | | 5000 | 160 |

1Z 060 Y6F 04 4227 3823

CREATE NEW TECHNOLOGY(HK) LIMITED

PackageID: 1Z060Y6F0442273823   ShipmentID: 060Y6FGCLLP

| Packing List (Shipment ID/主运单号 : | | | | 1Z060Y6F0442273823 | | PCS/总箱数: | 10 | | |

Currency: **USD**

| Declaration # | 箱编号 KTN# | 每箱毛重 N.W% (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价格 Total price | 货品编号 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999478360* | | | TVPAD M233 MediaPlayer (Set-Top Box) 机顶盒 | | | | | |
| *3689999478361* | 1-10 | 16 | | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| *3689999478362* | | | | | | | | |
| *3689999478363* | | | | | | | | |
| *3689999478364* | | | | | | | | |
| *3689999478365* | | | | | | | | |
| *3689999478366* | | | | | | | | |
| *3689999478367* | | | | | | | | |
| *3689999478368* | | | | | | | | |
| *3689999478369* | | | | | | | | |

1Z 060 Y6F 04 4227 3823





## Commercial Invoice

<table>
<tr><td rowspan="3">TO</td><td>Consignee</td><td>Lee Lee Chong</td><td>Postal code</td><td>V6X3X2</td></tr>
<tr><td>Company Name</td><td>Game Boutique<br>Multimedia Game Boutique</td><td>TEL:</td><td><span style="color:orange">REDACTED</span></td></tr>
<tr><td>ADDRESS</td><td><span style="color:orange">REDACTED</span> Richmond<br>B.C. V6X3X2 Canada</td><td>Destination</td><td>Canada</td></tr>
</table>

<table>
<tr><td rowspan="3">FROM</td><td>Consigner</td><td>chenlp</td><td>TEL:</td><td>86-755-82077971</td></tr>
<tr><td>Company Name</td><td>CREATE NEW TECHNOLOGY(HK) LIMITED</td><td>ADDRESS</td><td>North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen</td></tr>
<tr><td>Date</td><td>2013-4-26</td><td>HS Code</td><td>8528718000</td></tr>
</table>

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 120pcs | 25 | 3000 | 96 |
| | TVPAD M121s Media Player (Set-Top Box) | 2pcs | 25 | 50 | 1.6 |
| | A1 poster | 5pcs | 0.5 | 2.5 | 0.4 |
| | A4 catalog | 200pcs | 0.05 | 10 | 2 |
| | APPLICATION FORM | 100pcs | 0.05 | 5 | 1 |
| | TOTAL: | | | 3067.5 | 101 |

CREATE NEW TECHNOLOGY(HK) LIMITED



1Z 060 Y6F 04 4046 9509

Packing List (Shipment ID/主运单号 :  1Z060Y6F0440469509    PCS/总箱数: 7

Currency: USD

| Declaration # | 箱编号 CTS# | 每箱实重 Weight (Kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999487102* *3689999487103* *3689999487104* | 1-6 | 16 | TVPAD M233 Media Player (Set-Top Box) 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| *3689999487105* *3689999487106* | 7 | 2 | TVPAD M121s Media Player (Set-Top Box) 机顶盒 | 2 | PCS | 25.00 | 50.00 | 8528718000 |
| *3689999487107* *3689999487108* ** NCN bar code ** | | | | | | | | |

UPS COPY                    INV

**SHIPPER**

UPS Account Number:  060Y6F

Tax ID/VAT No.:

Contact:  Chen Ip

Create New Technology (HK) Limited

Phone:  86-75582077971

(PLD)(N3P)BLOCK R1-A VIRTUAL UNIVER
University Park of Hi-Tech Ind Park
Kevuan Rd West,Nanshan Dist
518021
SHENZHEN
CHINA, PEOPLE'S REPUBLIC OF

                                    CN

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact:  Lee Lee Chong

Multimedia Game Boutique

REDACTED

Richmond,B.C. Canada
V6X3X2
RICHMOND BC
CANADA

                                    CA

**EXPRESS SAVER**          **1P**

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs. | Act Wt | Dim Wt |
|------|-----------|--------|--------|
| 6 | 0 | 88.0 | 88.0 |
|   |   | Kg | Kg |

Description of Goods:
Media Player

Declared Value for Carriage:

Additional Handling:

Residential:   No

Reference 1:

Reference 2:

**6633 N9**

**UPS WAYBILL/TRACKING NUMBER**

1Z060Y6F0456849953

**UPS SHIPMENT ID**

**060Y6FKJJSQ**

**SPECIAL INSTRUCTIONS**

[X] Package

**PAYMENT OF CHARGES**

[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**Carrier Use**

| Received For UPS By | Date | Time |
|---------------------|------|------|
| No. of packages for which the Additional Handling charge applies. | | |
| Amount Received | ( ) Cheque | ( ) Cash |
| Other Information | | |

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

1Z060Y6F0456704760

1Z060Y6F0456741372

1Z060Y6F0457163781

1Z060Y6F0455295991

1Z060Y6F0455182004

1Z 060 Y6F 04 5684 9953

Collection Date: 02/MAY/2013

UPS WorldShip 16.0.31  pdfFactory Pro

Package 1Z060Y6F0456849953 Shipment ID: 060Y6FKJJ5D

Packing List (Shipment ID/主运单号：    1Z060Y6F0456849953    PKG PCS/总箱数：6

Currency：  USD

| Declaration # | 箱编号 CTN# | 每箱实重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999489021* *3689999489022* | 1-5 | 16 | media player  机顶盒 | ~~100~~ 20 | sets | ~~29.00~~ 25 | ~~400.00~~ 500 | 8528718000 |
| *3689999489023* *3689999489024* | 6 | 8 | non-woven shopping bag  环保袋 | 300 | pcs | 0.25 | ~~75.00~~ 75 | |
| *3689999489025* *3689999489026* | | | | | | | | |

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Li Ping Chen | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-5-2 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player (Set-Top Box) | 100pcs | 25 | 2500 | 80 |
| N/W | Recycle bag (Material: Non-woven Fabric) | 300 | 0.25 | 75 | 8 |
| | TOTAL: | MADE IN CHINA | | 2575 | 88 |

CREATE NEW TECHNOLOGY(HK) LIMITED

1Z 060 Y6F 04 5684 9953

**PackageID: 1Z060Y6F0441816140   ShipmentID: 060Y6FG8XVF**



**PackageID: 1Z060Y6F0441816140   ShipmentID: 060Y6FG8XVF**

Pa

1Z060Y6F0441816140   PCS/总箱数: 13

Currency: USD

| 箱号 CT号 | 每箱个数 Pcs/ct (pc) | 品名描述(中/英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价(USD) Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|
| 1-10 | 16 | TVPAD M233 Media Player 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| 11 | 12 | Recycle bag (Material: Non-woven Fabric) 环保袋 | 200 | PCS | 0.10 | 20.00 | |
| 12 | 3 | Card Reader 读卡器 | 202 | PCS | 0.30 | 60.60 | |
| 13 | 4 | Show Shelf 展示架 | 5 | PCS | 2.00 | 10.00 | |



1Z 060 Y6F 04 4181 6140

MADE IN CHINA

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | chenlp | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY (HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-5-28 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M233 Media Player | 200sets | 25 | 5000 | 160 |
| N/W | Recycle bag (Material: Non-woven Fabric) | 200pcs | 0.1 | 20 | 5 |
| N/W | Show Shelf | 10pcs | 2 | 20 | 1 |
| N/W | Show Shelf | 5pcs | 2 | 10 | 4 |
| N/W | Poster（size：50×60） | 5pcs | 0.01 | 0.05 | 0.5 |
| N/W | Poster（size：150×50cm） | 5pcs | 0.01 | 0.05 | 0.5 |
| N/W | Paper packing box | 20pcs | 0.01 | 0.2 | 0.8 |
| N/W | Power adapter | 4pcs | 2 | 8 | 0.36 |
| N/W | 4G-TF Card | 4pcs | 2 | 8 | 0.08 |
| N/W | Card Reader | 100 | 0.15 | 15 | 1 |
| N/W | Card Reader | 100 | 0.4 | 40 | 1 |
| N/W | Card Reader | 2 | 3 | 6 | 0.1 |
| N/W | Iron Authorization brand | 4 | 1 | 4 | 3.6 |
| | TOTAL: | | | 5131.3 | 177.94 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0442642040   ShipmentID: 060Y6FGFNZW**



**PackageID: 1Z060Y6F0442642040   ShipmentID: 060Y6FGFNZW**



## Commercial Invoice

1Z 060 Y6F 04 4264 2040

| | | | | |
|---|---|---|---|---|
| **TO** | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond B.C. V6X3X2 Canada | Destination | Canada |

| | | | | |
|---|---|---|---|---|
| **FROM** | Consigner | chenlp | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-6-7 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | Media Player (Set-Top Box) | 102sets | 25 | 2550 | 81.6 |
| N/W | A4 catalog | 200pcs | 0.05 | 10 | 2 |
| N/W | Remote control | 100pcs | 2 | 200 | 9 |
| | TOTAL: | | | 2760 | 92.6 |

CREATE NEW TECHNOLOGY(HK) LIMITED

MADE IN CHINA

PackageID: 1Z060Y6F0442642040   ShipmentID: 060Y6FGFNZW

**Packing List (Shipment ID/主运单号：)**      1Z060Y6F0442642040    PCS/总箱数：6

Currency: **USD**

| Declaration # | 箱编号 CTNN | 每箱重量 W=Ltwt (Kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 订单总金额 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3 6 8 9 9 9 9 4 9 9 5 3 4* / *3 6 8 9 9 9 9 4 9 9 5 3 3* | 1-5 | 16 | Media Player (set top box) 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| *3 6 8 9 9 9 9 4 9 9 5 3 2* / *3 6 8 9 9 9 9 4 9 9 5 3 1* | 6 | 13 | remote control 遥控器 | 100 | PCS | 2.00 | 200.00 | |
| *3 6 8 9 9 9 9 4 9 9 5 3 0* / *3 6 8 9 9 9 9 4 9 9 5 2 9* | | | | | | | | |

**PackageID: 1Z060Y6F0441370756   ShipmentID: 060Y6FG4GYD**



**PackageID: 1Z060Y6F0441370756   ShipmentID: 060Y6FG4GYD**

```
12 060 Y6F 04 4137 0756
```

## Commercial Invoice

| | Consignee | Lee Lee Chong | Postal code | | V6X3X2 |
|---|---|---|---|---|---|
| **TO** | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED | |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | | Canada |

| | Consigner | chenlp | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| **FROM** | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2013-6-27 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | M233 Media Player | 200sets | 25 | 5000 | 160 |
| N/W | A4 catalog | 200pcs | 0.05 | 10 | 2 |
| N/W | Poster | 5pcs | 0.05 | 0.25 | 0.5 |
| N/W | Recycle bag (Material: Non-woven Fabric) | 200pcs | 0.1 | 20 | 5 |
| N/W | Mini Karaoke mixer | 2 pcs | 8 | 16 | 1.6 |
| | TOTAL: | | | 5046.25 | 169.1 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0441370756   ShipmentID: 060Y6FG4GYD**

Packing List (Shipment ID/主运单号：  1Z060Y6F0441370756   PCS/总箱数: 13

Currency: USD

| Declaration # | 箱编号 CTNE | 每箱毛重 W-ights (kg) | 商品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价(美元) Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| | | | Media /er<br><br>绘盘 | 20 | PCS | 25.00 | 500.00 | 8528716000 |
| | | | .ycle bag Material: -woven abric)<br><br>环保袋 | 150 | PCS | 0.10 | 15.00 | |
| | 12 | 4 | Recycle bag (Material: Non-woven Fabric)<br><br>环保袋 | 50 | PCS | 0.10 | 5.00 | |
| | 13 | 2 | Mini Karaoke mixer<br><br>卡拉ok混合器 | 2 | PCS | 8.00 | 16.00 | |

**PackageID: 1Z060Y6F0440198507   ShipmentID: 060Y6FFTRLP**



PackageID: 1Z060Y6F0440198507   ShipmentID: 060Y6FFTRLP



**Commercial Invoice**

1Z 060 Y6F 04 4019 8507

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique / Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED ,Richmond, B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-12-19 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | TVPAD M121S Media Player Set-Top Box | 100sets | 25 | 2500 | 80 |
| | TOTAL: | | 25 | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED

PackageID: 1Z060Y6F0440198507   ShipmentID: 060Y6FFTRLP

Packing List (Shipment ID/主运单号：    1Z060Y6F0440198507    PCS/总箱数: 5

Currency:  USD

| Declaration # | 箱编号 CBM | 每件毛重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 与总金额 Total price | 货品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| | 1-5 | 16 | TVPAD M121S Media Player Set-Top Box 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| ** NEN bar code ** | | | | | | | | |

PackageID: 1Z060Y6F0440198507   ShipmentID: 060Y6FFTRLP

Revised



**Commercial Invoice**

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-12-19 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight |
|---|---|---|---|---|---|
| N/W | metal.<br>TVPAD M121S Media Player Set-Top Box | 100sets | 25 | 2500 | 80 |
| | TOTAL: | | 25 | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0442352032   ShipmentID: 060Y6FGCZ7J**



| UPS COPY | | INV |
|---|---|---|

**SHIPPER**
UPS Account Number: 060Y6F
Tax ID/VAT No.:
Contact: Miss Huang
Create New Technology (HK) Limited
Phone: 075582077971240
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Kevuan Rd West,Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF
CN

**EXPRESS SAVER   1P**

**SHIPMENT INFORMATION**
Pkgs    Lg. Pkgs.   Act Wt   Dim Wt
5        0          80.0     0.0
                    Kg       Kg

Description of Goods:
TVPAD M121S Media Player Set-Top Box

Declared Value

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0442352032

**UPS SHIPMENT ID**
060Y6FGCZ7J

**SPECIAL INSTRUCTIONS**
[X]Package

DGG

**PAYMENT OF CHARGES**
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

45 X 35 X 34  X 5

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact: Lee Lee Chong
Multimedia Game Boutique

**REDACTED**

Richmond, B.C. Canada
V6X3X2
RICHMOND BC
CANADA
CA

Additional Handling:
Residential: No
Reference 1:

Reference 2:

5633 N9

**Carrier Use**
Received For UPS By

No. of packages for which the Additional Handling charge applies.

AmountReceived                  ( ) Cheque    ( ) Cash
OtherInformation

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.
1Z060Y6F0440208441
1Z060Y6F0441179053
1Z060Y6F0441384967
1Z060Y6F0441030873



1Z 060 Y6F 04 4235 2032

Collection Date: 28/NOV/2012

UPS WorldShip 15.0.18  pdfFactory Pro

PackageID: 1Z060Y6F0442352032   ShipmentID: 060Y6FGCZ7J



**Commercial Invoice**

12 060 Y6F 04 4235 2032

| | | | | |
|---|---|---|---|---|
| **TO** | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| | | | | |
|---|---|---|---|---|
| **FROM** | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-11-26 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight (KG) |
|---|---|---|---|---|---|
| N/W | TVPAD M121S Media Player Set-Top Box | 100sets | 25 | 2500 | 80 |
| | | | | | |
| | TOTAL: | | 25 | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0442352032   ShipmentID: 060Y6FGCZ7J**

Packing List (Shipment ID/主运单号) :   1Z060Y6F0442352032   PCS/总箱数: 5

Currency: USD

| Declaration # | 包装号 起始 | 止 数量 | 货品描述(中英文) Description (Eng/Chn) | 数量 QTY | 单位 单位 | 单价 Unit Price | Total price | 合法税号 HS Code |
|---|---|---|---|---|---|---|---|---|
| ‖‖‖‖‖ *3 6 8 9 9 9 9 3 3 3 2 4 2* ** NCN bar code ** | 1-5 | 16 | TVPAD M121S MediaPlayer Set-Top Box 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| ‖‖‖‖‖ *3 6 8 9 9 9 9 3 3 3 2 4 3* | | | | | | | | |
| ‖‖‖‖‖ *3 6 8 9 9 9 9 3 3 3 2 4 4* ** NCN bar code ** | | | | | | | | |
| ‖‖‖‖‖ *3 6 8 9 9 9 9 3 3 3 2 4 5* | | | | | | | | |
| ‖‖‖‖‖ *3 6 8 9 9 9 9 3 3 3 2 4 6* | | | | | | | | |

1Z 060 Y6F 04 4235 2032

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

PackageID: 1Z060Y6F0442352032   ShipmentID: 060Y6FGCZ7J

Revised.

1Z 060 Y6F 04 4235 2032

## Commercial Invoice

| TO | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
|---|---|---|---|---|
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED  Richmond<br>B.C. V6X3X2 Canada | Destination | Canada |

| FROM | Consigner | Miss Huang | TEL: | 86-755-82077971 |
|---|---|---|---|---|
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-11-26 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight (KG) |
|---|---|---|---|---|---|
| N/W | ( plastic )<br>TVPAD M121S Media Player Set-Top Box | 100sets | 25 | 2500 | 80 |
| | MADE IN CHINA | | | | |
| | TOTAL: | | 25 | 2500 | 80 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0442001081   ShipmentID: 060Y6FG9Z9P**



Collection Date: 26/NOV/2012                          UPS WorldShip 15.0.16  pdfFactory Pro

PackageID: 1Z060Y6F0442001081   ShipmentID: 060Y6FG9Z9P

## Commercial Invoice

| | | | | |
|---|---|---|---|---|
| **TO** | Consignee | Lee Lee Chong | Postal code | V6X3X2 |
| | Company Name | Game Boutique<br>Multimedia Game Boutique | TEL: | REDACTED |
| | ADDRESS | REDACTED Richmond<br>B.C. V6X3X2 Canada<br>1Z 060 YBF 04 4200 1081 | Destination | Canada |
| **FROM** | Consigner | Miss Huang | TEL: | 86-755-82077971 |
| | Company Name | CREATE NEW TECHNOLOGY(HK) LIMITED | ADDRESS | North Gate, Block R2-A, Virtual University Park of Hi-Tech Industrial Park, Ke Yuan Road West, Nan Shan District, Shen Zhen |
| | Date | 2012-11-23 | HS Code | 8528718000 |

| Mark & No. | Descriptions Goods | Quantities | Unit Price (USD) | Amount (USD) | Gross Weight(KG) |
|---|---|---|---|---|---|
| N/W | TVPAD M121S Media Player Set-Top Box | 4sets | 25 | 100 | 4 |
| N/W | Set-Top Box Remote Control | 10pcs | 2 | 20 | 1 |
| N/W | POP Countertop Display | 30pcs | 0.5 | 15 | 0.5 |
| N/W | 2013 Calendar + Christmas Card | 100sets | 0.5 | 50 | 9 |
| N/W | GWF-3E33 USB WIFI ADAPTOR | 100pcs | 3.5 | 350 | 4 |
| N/W | Recycle bag (Material: Non-woven Fabric) | 100pcs | 0.25 | 25 | 2.5 |
| | TOTAL: | | | $560 | 21 |

CREATE NEW TECHNOLOGY(HK) LIMITED

**PackageID: 1Z060Y6F0441779682   ShipmentID: 060Y6FG8RJ7**



**PackageID: 1Z060Y6F0441779682   ShipmentID: 060Y6FG8RJ7**



# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenfp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971240

**SHIP TO**

Tax ID/VAT No:

Contact Name: Youjia Qin ,Ji ya Qin

Music Box Qin Inc

**REDACTED**

LAS VEGAS, NV 89178

United States

Phone:

**REDACTED**

Waybill Number: 1Z060Y6F0441779682

Shipment ID: 060Y6FG8RJ7

1Z 060 Y6F 04 4177 9682

Invoice No.:

Date: 24-JAN-2013

Purchase No.:

Terms of Sale (Iacuterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| | | instruction | | CN | 0.01 | 1.00 USD |
| 100 | EA | Media Player | 8528718000 | CN | 15.00 | 1,500.00 USD |
| 100 | EA | non-woven shopping bag | | CN | 0.10 | 10.00 USD |
| 100 | EA | | | CN | 0.10 | 20.00 USD |
| 200 | EA | Paper card | | CN | 2.00 | 200.00 USD |
| 100 | EA | remote control | | CN | 0.20 | 20.00 USD |
| 100 | EA | Table calendar | | CN | | |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

Shipper                    Date

| | |
|---|---|
| Invoice Line Total: | 1,751.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,751.00 |
| Freight: | 0.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,751.00 |

Total Number of Packages: 8      Currency: USD

Total Weight:  111.0 KGS

**PackageID: 1Z060Y6F0441779682   ShipmentID: 060Y6FG8RJ7**

Packing List (Shipment ID/主运单号：    1Z060Y6F0441779682    PCS/总箱数：8

Currency: USD

| | 装箱号 Ctn# | 毛重/净重 Freight/Net | 商品描述(中英文) Description (Eng/Chn) | 商品数量 Qty | 单位 Unit | 单价 Unit Price | 总价/金额 Total price | 商品海关编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| | 1-5 | 16 | Media Player<br><br>机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| | 6 | 9 | remote control<br><br>遥控器 | 100 | PCS | 2.00 | 200.00 | |
| | 7 | 8 | table calendar<br><br>台历 | 100 | PCS | 0.20 | 20.00 | |
| | 8 | 14 | non-woven shopping bag<br><br>环保袋 | 100 | PCS | 0.10 | 10.00 | |



**SHIPPER**

UPS Account Number: 060Y6F
Tax ID/VAT No.:
Contact: XiaoyanHuang
Create New Technology (HK) Limited
Phone: 075582077971
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF
CN

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact: Youjia Qin
Music Box Qin Inc
REDACTED
Las Vegas NV 89178 U.S.
89178
LAS VEGAS NV
UNITED STATES
US

**UPS COPY**

**EXPRESS SAVER** 1P

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs. | Act Wt | Dim Wt |
|------|-----------|--------|--------|
| 6 | 0 | 92.0 Kg | 92.0 Kg |

Description of Goods:
MediaPlayer

Declared Value for Carriage

AdditionalHandling
Residential: Yes
Reference 1:

Reference 2:

**INV**

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0441866908

**UPS SHIPMENT ID**
060Y6FG9BFM

**SPECIAL INSTRUCTIONS**
[X]Package

DGG

**PAYMENT OF CHARGES**
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

47X36 X34X6

**Carrier Use**

| Received For UPS By | | Date | Time |
|---|---|---|---|
| | | | |

No. of packages for which the Additional Handling charge applies

| AmountReceived | | ( ) Cheque | ( ) Cash |
|---|---|---|---|
| OtherInformation | | | |

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.
1Z060Y6F0442969715
1Z060Y6F0442252720
1Z060Y6F0440399933
1Z060Y6F0440375342
1Z060Y6F0442022951

1Z 060 Y6F 04 4186 6908

6633 N9

Collection Date:21/FEB/2013

UPS WorldShip 15.0.16  pdfFactory Pro

# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: Xiaoyan Huang

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX, 518057

China, People's Republic of

Phone: 075582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: Youjia Qin

Music Box Qin Inc

REDACTED

Las Vegas NV 89178 U.S.

LAS VEGAS, NV 89178

United States

Phone: REDACTED

Waybill Number: 1Z060Y6F0441866908

Shipment ID: 060Y6FG9BFM

1Z 060 Y6F 04 4186 6908

Invoice No.:

Date: 21-FEB-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 100 | EA | instructions | | CN | 0.01 | 1.00 USD |
| 102 | EA | Media Player | 8528718000 | CN | 15.00 | 1,530.00 USD |
| 100 | EA | remote control | | CN | 2.00 | 200.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,731.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,731.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,731.00 |

Shipper

Date

Total Number of Packages: 6      Currency: USD

Total Weight: 92.0 KGS

Package ID: 1Z060Y6F0441866908   Shipment ID: 060Y6F0 9BPW

Packing List (Shipment ID/主运单号 :          1Z060Y6F0441866908          PCS/总箱数: 6

Currency: USD

| Declaration # | 箱配号 CTN# | 每箱实重 Weight /kg | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-5 | 16 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| ** NCN bar code ** | 6 | 12 | remote control 遥控器 | 100 | PCS | 2.00 | 200.00 | |
| ** NCN bar code ** | | | | | | | | |

**PackageID: 1Z060Y6F0441866908   ShipmentID: 060Y6FG9BFM**

Packing List (Shipment ID/主运单号):   1Z33B02V6746578547          PKG PCS/总件数: 5

Currency:   USD

| Declaration # | 箱号/ITM | 毛净重/Weight (net) | 产品描述(中英文) Description (Eng/Chn) | 规格/型号 Specification/Type | 数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 海关编码 HS Code |
|---|---|---|---|---|---|---|---|---|---|
| | 1-4 | 23.5KG | DETECTOR | No brand/No type | 24 | PCS | USD6.00 | USD152 | 9031809090 |
| | | | 检测仪 | 无牌子/无型号 | | | | | |
| | 5-5 | 1.7KG | AUDIO DONGLE | No brand/No type | 20 | PCS | USD1.00 | USD20 | 8517029900 |
| | | | 适配器 | 无牌子/无型 | | | | | |
| | | | | | | | | | |
| | | | ** NCN bar code ** | | | | | | |



# Invoice

**Revised**   Page 1

**FROM**
TaxID/VAT No:
Contact Name: Xiaoyan Huang
Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX, 518057

China, People's Republic of
Phone: 075582077971

Waybill Number: 1Z060Y6F0441866908
Shipment ID: 060Y6FG9BFM

1Z 060 Y6F 04 4186 6908

Invoice No.:
Date: 21-FEB-2013
Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SHIP TO**
Tax ID/VAT No:
Contact Name: Youjia Qin
Music Box Qin Inc
REDACTED
Las Vegas NV 89178 U.S.

LAS VEGAS, NV 89178

United States
Phone:          REDACTED

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|------------------------------|------------|-----|------------|-------------|
| 100 EA | | instructions *Paper* | | CN | 0.01 | 1.00 USD |
| 102 EA | | Media Player *Plastic* | 8528718000 | CN | 15.00 | 1,530.00 USD |
| 100 EA | | remote control *Plastic* | | CN | 2.00 | 200.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,731.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,731.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,731.00 |

Total Number of Packages: 6    Currency: USD
Total Weight: 92.0 KGS

Shipper:                    Date

**PackageID: 1Z060Y6F0440746432   ShipmentID: 060Y6FFXVN4**



PackageID: 1Z060Y6F0440746432 ShipmentID: 060Y6FFXVN4

# Invoice

Page 1

**FROM**

Tax ID/VAT No:

Contact Name: chenip

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX. 518057

China, People's Republic of

Phone: 075582077971240

Waybill Number: 1Z060Y6F0440746432

Shipment ID: 060Y6FFXVN4

12 060 Y6F 04 4074 6432

Invoice No.:

Date: 08-JUN-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Eugene Zhou

New Leaf Media Inc



San Francisco,CA 94112,USA

SAN FRANCISCO, CA 94112

United States

Phone:

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|------------------------------|------------|-----|-----------|-------------|
| 200 | EA | instructions | | CN | 0.01 | 2.00 USD |
| 103 | EA | Media Player | 8528718000 | CN | 15.00 | 1,545.00 USD |
| 150 | EA | non-woven shopping bag | | CN | 0.10 | 15.00 USD |
| 3 | EA | Power adapter | | CN | 1.00 | 3.00 USD |
| 3 | EA | remote control | | CN | 2.00 | 6.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,571.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,571.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,571.00 |

Total Number of Packages: 7    Currency: USD

Total Weight: 89.0 KGS

Shipper                     Date

PackageID: 1Z060Y6F0440746432   ShipmentID: 060Y6FFXVN4

**Packing List (Shipment ID/主运单号：)**   1Z060Y6F0440746432   PCS/总箱数: 7

Currency: USD

| Declaration # | 箱编号 ETAP | 封装毛重 Weight (kg) | 货品名称(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3 6 8 9 9 9 9 4 9 9 5 4 7 * / *3 6 8 9 9 9 9 4 9 9 5 4 6 * | 1-5 | 16 | Media Player / 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *3 6 8 9 9 9 9 4 9 9 5 4 5 * / *3 6 8 9 9 9 9 4 9 9 5 4 4 * | 6 | 4 | Media Player / 机顶盒 | 3 | PCS | 15.00 | 45.00 | 8528718000 |
| *3 6 8 9 9 9 9 4 9 9 5 4 3 * / *3 6 8 9 9 9 9 4 9 9 5 4 2 * / *3 6 8 9 9 9 9 4 9 9 5 4 1 * | 7 | 5 | non-woven shopping bag / 耳保袋 | 150 | PCS | 0.10 | 15.00 | |

**PackageID: 1Z060Y6F0440986647   ShipmentID: 060Y6FFZB7Y**



UPS COPY

INV

**SHIPPER**

UPS Account Number: 060Y6F

Tax ID/VAT No.:

Contact: Xiaoyan Huang

Create New Technology (HK) Limited

Phone: 075582077971

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
518057
SZX
CHINA, PEOPLE'S REPUBLIC OF

CN

**SHIP TO**

UPS Account Number:

Tax ID/VAT No.:

Contact: Eugene Zhou

Oceanic Restaurant

REDACTED

CA 94112 USA
94112
SAN FRANCISCO CA
UNITED STATES

US

**EXPRESS SAVER**　　1P

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs. | Act Wt | Dim Wt |
|------|-----------|--------|--------|
| 3 | 0 | 32.0 | 0.0 |
| | | Kg | Kg |

Description of Goods:
Media Player

Declared Value for Carriage

Additional Handling:

Residential:　No

Reference 1:

Reference 2:

**UPS WAYBILL/TRACKING NUMBER**

1Z060Y6F0440986647

**UPS SHIPMENT ID**

060Y6FFZB7Y

**SPECIAL INSTRUCTIONS**

[X] Package

**PAYMENT OF CHARGES**

[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

**Carrier Use**

| Received For UPS By | Date | Time |
|---------------------|------|------|

No. of packages for which the Additional Handling charge applies

| Amount Received | ( ) Cheque | ( ) Cash |
|-----------------|------------|----------|

Other Information

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

2. 1Z060Y6F0441380254

3. 1Z060Y6F0442090066

6633 N9

1Z 060 Y6F 04 4098 6647

Collection Date: 31/AUG/2012

UPS WorldShip 12.0.12  pdfFactory Pro

**PackageID: 1Z060Y6F0440986647   ShipmentID: 060Y6FFZB7Y**

Packing List (Shipment ID/主运单号 :      1Z060Y6F0440986647    PCS/总箱数:3

Currency:   USD

| Declaration # | 箱编号 CTN# | 毛重/(净重) Kt(gt).(kg) | 商品描述(中英文) Description (Eng/Chn) | 数量/数量 Qty | 单位 Unit | 单价 Unit Price | 合计/合计 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999312552*  NCN bar code  *3689999312553* | 1-2 | 15 | Set Top Box  机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528716000 |
| *3689999312554* | 3 | 2 | Home plug  电力适配器 | 2 | SET | 10.00 | 20.00 | 8517623400 |
| NCN bar code | | | | | | | | |

1Z 060 Y6F 04 4098 6647

**PackageID: 1Z060Y6F0440986647   ShipmentID: 060Y6FFZB7Y**

Packing List (Shipment ID/主运单号：          1Z060Y6F0440986647        PCS/总箱数：| 3 |

Currency: | USD |

| Declaration # | 箱编号 CTN | 分箱毛重 Weight (kg) | 货品名称(中英文) Description (Eng/Chn) | 货品数量 Qty | 单位 Unit | 单价 Unit Price | 货款合计 Total price | 货品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| ** NCN bar code ** | 1-2 | 15 | Set Top Box<br><br>机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| ** NCN bar code ** | 3 | 2 | Home plug<br><br>电力适配器 | 2 | SET | 10.00 | 20.00 | 8517623400 |
| ** NCN bar code ** | | | | | | | | |

1Z 060 Y6F 04 4098 6647

PackageID: 1Z060Y6F0440986647   ShipmentID: 060Y6FFZB7Y



# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: Xiaoyan Huang

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX, 518057

China, People's Republic of

Phone: 075582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: Eugene Zhou

Oceanic Restaurant

REDACTED

CA 94112 USA

SAN FRANCISCO, CA 94112

United States

Phone:          REDACTED

Waybill Number: 1Z060Y6F0440986647

Shipment ID: 060Y6FFZB7Y

1Z 060 Y6F 04 4098 6647

Invoice No.:

Date: 31-AUG-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 2 | EA | Homeplug | 8517623400 | CN | 10.00 | 20.00 USD |
| 200 | EA | instruction | | CN | 0.01 | 2.00 USD |
| 40 | EA | Media Player | 8528718000 | CN | 15.00 | 600.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 622.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 622.00 |
| Freight: | 188.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 810.00 |

Shipper          Date

Total Number of Packages:  3     Currency:  USD

Total Weight:  32.0 KGS



# Invoice

Page 1



| FROM | | Waybill Number: 1Z060Y6F0455985601 |
|---|---|---|
| TaxID/VAT No: | | Shipment ID: 060Y6FKCLXC |
| Contact Name: Huang XiaoYan | | |
| Create New Technology (HK) Limited | | |
| North Gate, Block R2-A, Virtual | | |
| University Park of Hi-Tech Ind Park | | Invoice No.: |
| Keyuan Rd West,Nanshan Dist | | Date: 12-DEC-2012 |
| SHENZHEN, 518021 | | Purchase No.: |
| China, People's Republic of | | Terms of Sale (Incoterm): |
| Phone: 86-75582077971 | | Reason for Export:  Sale |

| SHIP TO | | SOLD TO INFORMATION |
|---|---|---|
| Tax ID/VAT No: | | Tax ID/VAT No: |
| Contact Name: Oceanic Restaurant/ Eugene Zhou | | Contact Name: |
| Oceanic Restaurant/ Eugene Zhou | | Same as Ship To |
| REDACTED | | |
| SAN FRANCISCO, CA 94112 | | |
| United States | | |
| Phone:   REDACTED | | Phone: |

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 1 | EA | gift | ...... | CN | 1.00 | 1.00 USD |
| 100 | EA | instructions | ...... | CN | 0.01 | 1.00 USD |
| 54 | EA | MEDIA PLAYER | 8528718000 | CN | 15.00 | 810.00 USD |
| 100 | EA | non-woven shopping bags | ...... | CN | 0.10 | 10.00 USD |
| 50 | EA | paper packing box | ...... | CN | 0.01 | 0.50 USD |
| 100 | EA | table calendar | ...... | CN | 0.20 | 20.00 USD |
| 50 | EA | wireless card | 8517629200 | CN | 2.00 | 100.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 942.50 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 942.50 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 942.50 |

Total Number of Packages: 6     Currency: USD
Total Weight: 61.0 KGS

Shipper                    Date

Packing List (Shipment ID/主运单号：    1Z060Y6F0455985601    PKG PCS/总箱数：6

Currency: USD

| Declaration # | 报箱号<br>CTN# | 对箱重量<br>Weight (kg) | 货品描述(中英文)<br>Description<br>(Eng/Chn) | 对箱数量<br>Qty | 单位<br>Unit | 单价<br>Unit Price | 对应总价<br>Total price | 商品编码<br>HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999339228* | 1 | 5 | non-woven shopping bags<br><br>环保袋 | 100 | PCS | 0.10 | 10.00 | |
| *368999339229* | 2 | 3 | Wireless card<br><br>光线网卡 | 50 | PCS | 2.00 | 100.00 | 8517629200 |
| *368999339230* | 3 | 10 | table calendar<br><br>台历 | 100 | PCS | 0.20 | 20.00 | |
| *368999339231*<br>** NCN bar code **<br>*368999339232* | 4 | 11 | media player<br><br>机顶盒 | 14 | SETS | 15.00 | 210.00 | 8528718000 |
| *368999339233* | 5-6 | 16 | media player<br><br>机顶盒 | 20 | SETS | 15.00 | 300.00 | 8528718000 |

**PackageID: 1Z060Y6F0455985601   ShipmentID: 060Y6FKCLXC**



Tax ID/VAT No:

Contact Name: Huang XiaoYan

Create New Technology (HK) Limited

North Gate, Block R2-A, Virtual

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SHENZHEN,  518021

China, People's Republic of

Phone: 86-75582077971

Waybill Number: 1Z060Y6F0455985601

Shipment ID:  060Y6FKCLXC

Revised

1Z 060 Y6F 04 5598 5601

Invoice No.:

Date: 12-DEC-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Oceanic Restaurant/ Eugene Zhou

Oceanic Restaurant/ Eugene Zhou

**REDACTED**

SAN FRANCISCO, CA 94112

United States

Phone

**REDACTED**

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 1 | EA | gift  *Plastic* | ...... | CN | 1.00 | 1.00 USD |
| 100 | EA | instructions  *Paper* | ...... | CN | 0.01 | 1.00 USD |
| 54 | EA | MEDIA PLAYER | 8528718000 | CN | 15.00 | 810.00 USD |
| 100 | EA | non-woven shopping bags | ...... | CN | 0.10 | 10.00 USD |
| 50 | EA | paper packing box | ...... | CN | 0.01 | 0.50 USD |
| 100 | EA | table calendar  *Paper* | ...... | CN | 0.20 | 20.00 USD |
| 50 | EA | wireless card  *Plastic* | 8517629200 | CN | 2.00 | 100.00 USD |

**Additional Comments:**

Declaration Statement:

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 942.50 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 942.50 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 942.50 |

Total Number of Packages: 6   Currency: USD

Total Weight: 61.0 KGS

Shipper _____   Date _____

PackageID: 1Z060Y6F0440807385   ShipmentID: 060Y6FFY9NK



**PackageID: 1Z060Y6F0440807385   ShipmentID: 060Y6FFY9NK**

# Invoice



Page 1

**FROM**

TaxID/VAT No:

Contact Name: Xiaoyan Huang

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist.

SZX,  518081

China, People's Republic of

Phone: 075582077971

**SHIP TO**

Tax ID/VAT No:

Contact Name: choi kyoung ok

park sung soo

REDACTED

Korea, South

Phone:   REDACTED

Waybill Number: 1Z060Y6F0440807385

Shipment ID: 060Y6FFY9NK

1Z 060 Y6F 04 4080 7385

Invoice No.:

Date:  13-SEP-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 300 | EA | instruction | ........ | CN | 0.01 | 3.00 USD |
| 78 | EA | Media Player | 8528718000 | CN | 25.00 | 1,950.00 USD |
| 5 | EA | remote control for sample | ........ | CN | 1.00 | 5.00 USD |
| 2 | EA | wireless card for sample | 8517629200 | CN | 2.00 | 4.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 1,962.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 1,962.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 1,962.00 |

Total Number of Packages:  5       Currency:  USD

Total Weight:  80.0 KGS

Shipper                              Date

**PackageID: 1Z060Y6F0440807385   ShipmentID: 060Y6FFY9NK**

Packing List (Shipment ID/主运单号 :  1Z060Y6F0440807385   PCS/总箱数: 5

Currency:  USD

| Declaration # | 箱编号 Ctn# | 实重(每箱) Weight (Kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总金额 Total price | 货品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999316393* *368999316394* *368999316395* | 1-3 | 16 | Media Player 机顶盒 | 20 | PCS | 25.00 | 500.00 | 8528718000 |
| *368999316396* | 4 | 16 | Media Player 机顶盒 | 18 | PCS | 25.00 | 450.00 | 8528718000 |
| *368999316397* | 5 | 16 | wireless card 机顶盒 | 2 | PCS | 2.00 | 4.00 | 8517629200 |

1Z 060 Y6F 04 4080 7385



UPS COPY

**INV**

| | |
|---|---|
| **SHIPPER** | |
| UPS Account Number: 060Y6F | |
| Tax ID/VAT No.: | |
| Contact: chenlp | |
| Create New Technology (HK) Limited | |
| Phone: 075582077971240 | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI University Park of Hi-Tech Ind Park Keyuan Rd West,Nanshan Dist 518057 SZX CHINA, PEOPLE'S REPUBLIC OF | |

**EXPRESS SAVER** 1P

**UPS WAYBILL/TRACKING NUMBER**
1Z060Y6F0442144178

**SHIPMENT INFORMATION**

| Pkgs | Lg. Pkgs. | Act Wt | Dim Wt |
|---|---|---|---|
| 4 | 0 | 40.0 Kg | 40.0 Kg |

**UPS SHIPMENT ID**
060Y6FGBTFZ

**SPECIAL INSTRUCTIONS**
[X]Package

Description of Goods
MEDIA PLAYER

*DGG 45x36x33x2*
*86 x2682/x2*

**PAYMENT OF CHARGES**
[X] PRE
[X] Bill Transportation to Shipper 060Y6F
[X] Bill Duty and Tax to Receiver

Declared Value for Carriage

**SHIP TO**
UPS Account Number:
Tax ID/VAT No.:
Contact: Qing Li
Qing Li
**REDACTED**
ca 91801 USA
91801
ALHAMBRA CA
UNITED STATES

Additional Handling:
Residential: Yes
Reference 1
Reference 2

CN

US

| **Carrier Use** | | | |
|---|---|---|---|
| Received For UPS By | | Date | Time |
| No. of packages for which the Additional Handling charge applies | | | |
| Amount Received | | ( ) Cheque | ( ) Cash |
| Other Information | | | |

Fold Here and Place in Pouch

Tracking Numbers for additional packages in the shipment.

1Z060Y6F0442700389
1Z060Y6F0442864793
1Z060Y6F0440081409



1Z 060 Y6F 04 4214 4178

Collection Date:06/DEC/2012

UPS WorldShip 15.0.16 pdfFactory Pro

# Invoice

Page 1

| FROM | |
|---|---|
| TaxID/VAT No: | |

Contact Name: chenlp

Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX,  518057

China, People's Republic of

Phone: 075582077971240

**Waybill Number:** 1Z060Y6F0442144178

**Shipment ID:** 060Y6FGBTFZ

1Z 060 Y6F 04 4214 4178

Invoice No.:

Date: 06-DEC-2012

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

| SHIP TO | SOLD TO INFORMATION |
|---|---|
| Tax ID/VAT No: | Tax ID/VAT No: |
| Contact Name: Qing Li | Contact Name: |
| Qing Li | Same as Ship To |

REDACTED

ALHAMBRA, CA 91801

United States

Phone:                    REDACTED            Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| | 40 EA | instruction | | CN | 0.01 | 0.40 USD |
| | 40 EA | Media Player | 8528718000 | CN | 15.00 | 600.00 USD |
| | 40 EA | Table calendar | | CN | 0.20 | 8.00 USD |
| | 40 EA | wireless card | 8517629200 | CN | 2.00 | 80.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 688.40 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 688.40 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 688.40 |

Total Number of Packages:  4        Currency: USD

Total Weight:  40.0 KGS

Shipper                    Date

Packing List (Shipment ID/主运单号：      1Z060Y6F0442144178    PCS/总箱数: 4

Currency: **USD**

| Declaration # | 箱编号 CTN# | 每箱毛重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 总价 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999337242* ** NCN bar code ** *368999337243* | 1-2 | 16 | Media Player 机顶盒 | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *368999337244* | 3 | 3 | wireless card 无线网卡 | 40 | PCS | 2.00 | 80.00 | 8517629200 |
| *368999337245* | 4 | 5 | table calendar 台历 | 40 | PCS | 0.20 | 8.00 | |

PackageID: 1Z060Y6F0442447225   ShipmentID: 060Y6FGDL9M



**PackageID: 1Z060Y6F0442447225   ShipmentID: 060Y6FGDL9M**



# Invoice

Page 1

| FROM | Waybill Number: 1Z060Y6F0442447225 |
|---|---|
| TaxID/VAT No: | Shipment ID: 060Y6FGDL9M |
| Contact Name: chenlp | |
| Create New Technology (HK) Limited | 1Z 060 Y6F 04 4244 7225 |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | |
| University Park of Hi-Tech Ind Park | |
| Keyuan Rd West,Nanshan Dist | Invoice No.: |
| SZX,  518057 | Date:  19-DEC-2012 |
| | Purchase No.: |
| China, People's Republic of | |
| Phone: 075582077971240 | Terms of Sale (Incoterm): |
| | Reason for Export:  Sale |
| SHIP TO | SOLD TO INFORMATION |
| Tax ID/VAT No: | Tax ID/VAT No: |
| Contact Name: Qing Li | Contact Name: |
| Qing Li | Same as Ship To |
| REDACTED | |
| ALHAMBRA, CA 91801 | |
| United States | |
| Phone:  REDACTED | Phone: |

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 40 | EA | Media Player | 8528718000 | CN | 15.00 | 600.00 USD |
| 40 | EA | wireless card | 8517629200 | CN | 2.00 | 80.00 USD |

**Additional Comments:**

| Declaration Statement: | | |
|---|---|---|
| I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above. | Invoice Line Total: | 680.00 |
| | Discount/Rebate: | 0.00 |
| | Invoice Sub-Total: | 680.00 |
| | Freight: | 0.00 |
| | Insurance: | 0.00 |
| | Other: | 0.00 |
| | Total Invoice Amount: | 680.00 |
| Shipper                     Date | Total Number of Packages:  3     Currency: USD |
| | Total Weight:  35.0 KGS |

**PackageID: 1Z060Y6F0441709426   ShipmentID: 060Y6FG8F3W**

Packing List (Shipment ID/主运单号 :     1Z060Y6F0441709426     PCS/总箱数: 6

Currency:  USD

| Declaration # | 箱号 CTNS | 材箱重 Weight (kg) | 品名描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Unit | 单价 Unit Price | 金额合计 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *368999934 8035* | | | Media Player | | | | | |
| *368999934 8036* | 1-5 | 16 | | 20 | PCS | 20.00 | 400.00 | 8528718000 |
| *368999934 8037* | | | 机顶盒 | | | | | |
| *368999934 8038* | | | Media Player | | | | | |
| **NCN bar code** | 6 | 4 | | 5 | PCS | 20.00 | 100.00 | 8528718000 |
| *368999934 8039* | | | 机顶盒 | | | | | |
| *368999934 8040* | | | | | | | | |

** NCN bar code **

1Z 060 Y6F 04 4170 9426

**PackageID: 1Z060Y6F0441709426   ShipmentID: 060Y6FG8F3W**



**PackageID: 1Z060Y6F0441709426   ShipmentID: 060Y6FG8F3W**



# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: Xiaoyan Huang

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971

Waybill Number: 1Z060Y6F0441709426

Shipment ID: 060Y6FG8F3W

1Z 060 Y6F 04 4170 9426

Date: 02-JAN-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export:  Sale

**SHIP TO**

Tax ID/VAT No:

Contact Name: Michael Kang

Red Star Internet, Inc.

<span style="color:orange">REDACTED</span>

Boca Raton, Florida 33431 USA

BOCA RATON, FL 33431

United States

Phone:

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

<span style="color:orange">REDACTED</span>

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 105 | EA | Media Player | 8528718000 | CN | 20.00 | 2,100.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 2,100.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 2,100.00 |
| Freight: | 0.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 2,100.00 |

Total Number of Packages:  8     Currency: USD

Total Weight:  84.0 KGS

Shipper                          Date

**PackageID: 1Z060Y6F0440740509   ShipmentID: 060Y6FFXTRC**



**PackageID: 1Z060Y6F0440740509   ShipmentID: 060Y6FFXTRC**



# Invoice

Page 1

| FROM | | Waybill Number: 1Z060Y6F0440740509 |
|------|--|-------------------------------------|

**FROM**
TaxID/VAT No:
Contact Name: chenlp
Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX,  518057

China, People's Republic of
Phone: 075582077971240

**SHIP TO**
Tax ID/VAT No:
Contact Name: Shally Li
Sky Dragon Appliance Inc.

**REDACTED**

SAN FRANCISCO, CA 94133

United States
Phone:           **REDACTED**

**Waybill Number:** 1Z060Y6F0440740509
**Shipment ID:** 060Y6FFXTRC

1Z 060 Y6F 04 4074 0509

**Invoice No.:**
**Date:** 08-JUN-2013
**Purchase No.:**

**Terms of Sale (Incoterm):**

**Reason for Export:** Sale

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 300 | EA | instructions | | CN | 0.01 | 3.00 USD |
| 1 | EA | Iron Authorization brand | | CN | 1.00 | 1.00 USD |
| 200 | EA | Media Player | 8528718000 | CN | 15.00 | 3,000.00 USD |
| 200 | EA | non-woven shopping bag | | CN | 0.10 | 20.00 USD |
| 200 | EA | remote control | | CN | 2.00 | 400.00 USD |
| 12 | EA | Show shelf | | CN | 2.00 | 24.00 USD |

**Additional Comments:**

**Declaration Statement:**
I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|--|--|
| Invoice Line Total: | 3,448.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 3,448.00 |
| Freight: | 0.00 |
| Insurance | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 3,448.00 |

Total Number of Packages: 14     Currency: USD
Total Weight:  192.0 KGS

Shipper                     Date

**PackageID: 1Z060Y6F0440740509   ShipmentID: 060Y6FFXTRC**

**Packing List (Shipment ID/主运单号：**　　　1Z060Y6F0440740509　　PCS/总箱数: **14**

Currency: **USD**

| Declaration # | 箱编号 CTN | 每箱毛重 Weight (kg) | 货品描述(中英文) Description (Eng/Chn) | 每箱数量 Qty | 单位 Units | 单价 Unit Price | 行合计 Total price | 商品编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999499548* | | | Media Player | | | | | |
| *3689999499549* | 1-10 | 16 | | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *3689999499550* | | | 机顶盒 | | | | | |
| *3689999499560* | | | non-woven shopping bag | | | | | |
| *3689999499551* | 11 | 7 | | 200 | PCS | 0.10 | 20.00 | |
| *3689999499552* | | | 环保袋 | | | | | |
| *3689999499561* | | | show shelf | | | | | |
| *3689999499553* | | | | | | | | |
| *3689999499554* | 12 | 3 | | 2 | PCS | 2.00 | 4.00 | |
| *3689999499555* | | | 展架 | | | | | |
| *3689999499556* | | | remote control | | | | | |
| | 13 | 19 | | 200 | PCS | 2.00 | 400.00 | |
| *3689999499557* | | | 遥控器 | | | | | |
| *3689999499558* | | | instructions | | | | | |
| | 14 | 3 | | 1 | PCS | 3.00 | 3.00 | |
| *3689999499559* | | | 彩页 | | | | | |

**PackageID: 1Z060Y6F0441203972   ShipmentID: 060Y6FG3JCV**



**PackageID: 1Z060Y6F0441203972   ShipmentID: 060Y6FG3JCV**



# Invoice

Page 1

| FROM | | Waybill Number: 1Z060Y6F0441203972 |
|---|---|---|
| TaxID/VAT No: | | Shipment ID: 060Y6FG3JCV |
| Contact Name: chenjp | | |
| Create New Technology (HK) Limited | | |
| (PLD)(N3P)NORTH GATE BLDG R2-A XUNI | | |
| University Park of Hi-Tech Ind Park | | |
| Keyuan Rd West,Nanshan Dist | | Invoice No.: |
| SZX,  518057 | | Date: 05-JUN-2013 |
| | | Purchase No.: |
| China, People's Republic of | | |
| Phone: 075582077971240 | | Terms of Sale (Incoterm): |
| | | Reason for Export:  Sale |
| SHIP TO | | SOLD TO INFORMATION |
| Tax ID/VAT No: | | Tax ID/VAT No: |
| Contact Name: Peter. | | Contact Name: |
| UA Group USA | | Same as Ship To |
| REDACTED | | |
| LAKEWOOD, NJ 08701 | | |
| United States | | |
| Phone: REDACTED | | Phone: |

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|---|---|---|---|---|---|---|
| 8 | EA | Cable | | CN | 1.00 | 8.00 USD |
| 200 | EA | Media Player | 8528718000 | CN | 15.00 | 3,000.00 USD |
| 4 | EA | Power adapter | | CN | 1.00 | 4.00 USD |
| 4 | EA | remote control | | CN | 2.00 | 8.00 USD |
| 4 | EA | TF card | | CN | 2.00 | 8.00 USD |

**Additional Comments:**

| Declaration Statement: | | |
|---|---|---|
| I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above. | Invoice Line Total: | 3,028.00 |
| | Discount/Rebate: | 0.00 |
| | Invoice Sub-Total: | 3,028.00 |
| | Freight: | 0.00 |
| | Insurance | 0.00 |
| | Other: | 0.00 |
| | Total Invoice Amount: | 3,028.00 |
| | Total Number of Packages: 0 | Currency: USD |
| Shipper                Date | Total Weight:  162.0 KGS | |

PackageID: 1Z060Y6F0441203972   ShipmentID: 060Y6FG3JCV

Packing List (Shipment ID/主运单号：            1Z060Y6F0441203972        PCS/总箱数: 11

Currency: **USD**

| Declaration # | 箱号数<br>CTN# | 每箱重量 (kg)<br>每箱毛重 (kg) | 合品描述(中/英文)<br>Description<br>(Eng/Chn) | 每箱数量<br>Qty | 千位<br>Unit | 单价<br>Unit Price | Total price | 商品编码<br>HS Code |
|---|---|---|---|---|---|---|---|---|
| *3 6 8 9 9 9 9 4 9 7 8 3 3 * | | | Media Player | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 3 4 * | 1-10 | 16 | | 20 | PCS | 15.00 | 300.00 | 8528718000 |
| *3 6 8 9 9 9 9 4 9 7 8 3 5 * | | | 机顶盒 | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 3 6 * | | | remote<br>control | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 3 7 * | 11 | 2 | | 4 | PCS | 2.00 | 8.00 | |
| *3 6 8 9 9 9 9 4 9 7 8 3 8 * | | | 遥控器 | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 3 9 * | | | | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 4 0 * | | | | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 4 1 * | | | | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 4 2 * | | | | | | | | |
| *3 6 8 9 9 9 9 4 9 7 8 4 3 * | | | | | | | | |

1Z 060 Y6F 04 4120 3972

**PackageID: 1Z060Y6F0441203972   ShipmentID: 060Y6FG3JCV**



# Invoice

Page 1

**FROM**
TaxID/VAT No:
Contact Name: chenlp
Create New Technology (HK) Limited
(PLD)(N3P)NORTH GATE BLDG R2-A XUNI
University Park of Hi-Tech Ind Park
Keyuan Rd West,Nanshan Dist
SZX,  518057

China, People's Republic of
Phone: 075582077971240

**SHIP TO**
Tax ID/VAT No:
Contact Name: Peter
UA Group USA

REDACTED

LAKEWOOD, NJ 08701

United States
Phone:     REDACTED

Waybill Number: 1Z060Y6F0441203972
Shipment ID:  060Y6FG3JCV

1Z 060 Y6F 04 4120 3972

Invoice No.:
Date: 05-JUN-2013
Purchase No.:                    Revised

Terms of Sale (Incoterm):
Reason for Export:  Sale

**SOLD TO INFORMATION**
Tax ID/VAT No:
Contact Name:
Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|-----------|-------------|
| 8 | EA | Cable  *Plastic* |  | CN | 1.00 | 8.00 USD |
| 200 | EA | Media Player | 8528718000 | CN | 15.00 | 3,000.00 USD |
| 4 | EA | Power adapter |  | CN | 1.00 | 4.00 USD |
| 4 | EA | remote control |  | CN | 2.00 | 8.00 USD |
| 4 | EA | TF card |  | CN | 2.00 | 8.00 USD |

**Additional Comments:**

Declaration Statement:
I hereby certify that the information on this invoice is true and
correct and the contents and value of this shipment is as stated
above.

| | |
|---|---|
| Invoice Line Total: | 3,028.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 3,028.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 3,028.00 |

Total Number of Packages:  0        Currency: USD
Total Weight:  162.0 KGS

Shipper                          Date

**PackageID: 1Z060Y6F0441078288   ShipmentID: 060Y6FFZRQH**



**PackageID: 1Z060Y6F0441078288   ShipmentID: 060Y6FFZRQH**

Packing List (Shipment ID/主题单号：     1Z060Y6F0441078288      PCS/总箱数: 16

Currency: **USD**

| Declaration # | 箱编号 (TB#) | 每箱件数 (件/箱) | 货品描述(中英文) Description (Eng/Chn) | 总数量 (件) | 单位 Unit | 单价 Unit Price | 总价/总计 Total price | 海关编码 HS Code |
|---|---|---|---|---|---|---|---|---|
| *3689999479640* | | | Media Player | | | | | |
| *3689999479641* | 1-15 | 16 | | 20 | PCS | 130.00 | 2,600.00 | 8528718000 |
| *3689999479642* | | | 机顶盒 | | | | | |
| *3689999479643* | | | remote control | | | | | |
| *3689999479644* | 16 | 2 | | 9 | PCS | 2.00 | 18.00 | |
| *3689999479645* | | | 遥控器 | | | | | |
| *3689999479646* | | | | | | | | |
| *3689999479647* | | | | | | | | |
| *3689999479648* | | | | | | | | |
| *3689999479649* | | | | | | | | |
| *3689999479650* | | | | | | | | |
| *3689999479651* | | | | | | | | |
| *3689999479652* | | | | | | | | |
| *3689999479653* | | | | | | | | |

*3689999479654*

*3689999479655*

1Z 060 Y6F 04 4107 8288

**PackageID: 1Z060Y6F0441078288   ShipmentID: 060Y6FFZRQH**



# Invoice

Page 1

**FROM**

TaxID/VAT No:

Contact Name: chenlp

Create New Technology (HK) Limited

(PLD)(N3P)NORTH GATE BLDG R2-A XUNI

University Park of Hi-Tech Ind Park

Keyuan Rd West,Nanshan Dist

SZX,  518057

China, People's Republic of

Phone: 075582077971240

**SHIP TO**

Tax ID/VAT No:

Contact Name: Hui Xu

Walon International Inc

REDACTED

NEW YORK, NY 10010

United States

Phone: REDACTED

Waybill Number: 1Z060Y6F0441078288

Shipment ID: 060Y6FFZRQH

1Z 060 Y6F 04 4107 8288

Invoice No.:

Date: 09-APR-2013

Purchase No.:

Terms of Sale (Incoterm):

Reason for Export: Sale

**SOLD TO INFORMATION**

Tax ID/VAT No:

Contact Name:

Same as Ship To

Phone:

| Units | U/M | Description of Goods/Part No. | Harm. Code | C/O | Unit Value | Total Value |
|-------|-----|-------------------------------|------------|-----|------------|-------------|
| 300 EA | | Media Player | 8528718000 | CN | 130.00 | 39,000.00 USD |
| 9 EA | | Power adapter | | CN | 1.00 | 9.00 USD |
| 9 EA | | remote control | | CN | 2.00 | 18.00 USD |
| 9 EA | | TF card | | CN | 2.00 | 18.00 USD |

**Additional Comments:**

**Declaration Statement:**

I hereby certify that the information on this invoice is true and correct and the contents and value of this shipment is as stated above.

| | |
|---|---|
| Invoice Line Total: | 39,045.00 |
| Discount/Rebate: | 0.00 |
| Invoice Sub-Total: | 39,045.00 |
| Freight: | 0.00 |
| Insurance: | 0.00 |
| Other: | 0.00 |
| Total Invoice Amount: | 39,045.00 |

Total Number of Packages:  16     Currency: USD

Total Weight:  242.0 KGS

Shipper                                      Date