**EXHIBIT 14**

REDACTED

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z31896W0396950045 | 31896W | 2011-01-03 | 10.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0396950054 | 31896W | 2011-01-03 | 10.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0396950063 | 31896W | 2011-01-03 | 10.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z58R9970343013375 | 58R997 | 2011-01-03 | 10.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052280920 | X06313 | 2011-01-05 | 09.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054165373 | X06313 | 2011-01-05 | 09.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z045R861340225801 | 045R86 | 2011-01-07 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z31896W0397281114 | 31896W | 2011-01-10 | 10.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z31896W0397281123 | 31896W | 2011-01-10 | 10.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z3231510360364877 | 323151 | 2011-01-11 | 10.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1ZXX30860315098232 | XX3086 | 2011-01-12 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139054912869 | X06313 | 2011-01-12 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z2Y97070353654833 | 2Y9707 | 2011-01-13 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z93XW964253590607 | 93XW96 | 2011-01-13 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063130352890845 | X06313 | 2011-01-14 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z31896W1397711256 | 31896W | 2011-01-17 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | FELIPE |
| 1Z74W6A90223267382 | 74W6A9 | 2011-01-18 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z31896W0397884688 | 31896W | 2011-01-20 | 10.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0398021983 | 31896W | 2011-01-24 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GUERRA |
| 1Z9AR5890353097993 | 9AR589 | 2011-01-24 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GUERRA |
| 1Z31896W0398139562 | 31896W | 2011-01-26 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| H7857429636 | X06313 | 2011-01-27 | 10.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352637664 | X06313 | 2011-01-27 | 10.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z965EW40316727398 | 965EW4 | 2011-02-02 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZA5664X0327671290 | A5664X | 2011-02-07 | 11.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052911800 | X06313 | 2011-02-07 | 11.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW045860211387223 | W04586 | 2011-02-08 | 11.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z37W6004250570274 | 37W600 | 2011-02-09 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139052925975 | X06313 | 2011-02-10 | 10.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z857Y8Y0354631967 | 857Y8Y | 2011-02-10 | 10.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z9126080300931570 | 912608 | 2011-02-11 | 10.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE92W700346236629 | E92W70 | 2011-02-14 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZW264F40283775152 | W264F4 | 2011-02-15 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1ZX063139054392172 | X06313 | 2011-02-18 | 10.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054728470 | X06313 | 2011-02-18 | 10.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250753022 | 37W600 | 2011-02-21 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | JOSE |
| 1ZX063139054436884 | X06313 | 2011-02-23 | 10.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7500YW0375316550 | 7500YW | 2011-02-23 | 10.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353233446 | X06313 | 2011-02-25 | 10.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063139054685561 | X06313 | 2011-03-01 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZWE7191PP87511263 | WE7191 | 2011-03-03 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MC WOMAN | |
| K1201407164 | 0697WY | 2011-03-07 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| K1201407208 | 0697WY | 2011-03-07 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| K1201407217 | 0697WY | 2011-03-07 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054922867 | X06313 | 2011-03-07 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054927862 | X06313 | 2011-03-07 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| K1201407173 | 0697WY | 2011-03-08 | 10.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZWE7191PP89319861 | WE7191 | 2011-03-10 | 10.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352226107 | X06313 | 2011-03-10 | 10.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052172396 | X06313 | 2011-03-10 | 10.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710355271082 | 728771 | 2011-03-10 | 10.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054237036 | X06313 | 2011-03-11 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z7V0E890332370367 | 7V0E89 | 2011-03-11 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z8898E30359662288 | 8898E3 | 2011-03-11 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z9849260348378017 | 984926 | 2011-03-14 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849260349939801 | 984926 | 2011-03-14 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053116221 | X06313 | 2011-03-16 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849260349701183 | 984926 | 2011-03-16 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Track Num | | | | | | | | | | | | |
| 1Z9849260349904571 | 984926 | 2011-03-16 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6AE8990272607692 | 6AE899 | 2011-03-17 | 10.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139052947602 | X06313 | 2011-03-18 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z20R57V1339944721 | 20R57V | 2011-03-18 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z6F07680303385893 | 6F0768 | 2011-03-21 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354595152 | X06313 | 2011-03-23 | 10.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354839531 | X06313 | 2011-03-24 | 11.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354918722 | X06313 | 2011-03-24 | 11.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053466059 | X06313 | 2011-03-24 | 11.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052615407 | X06313 | 2011-03-25 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269048727842 | 984926 | 2011-03-25 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052848737 | X06313 | 2011-03-29 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z1608W20352658513 | 1608W2 | 2011-03-29 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z5X47290367914408 | 5X4729 | 2011-03-29 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z787Y880312917390 | 787Y88 | 2011-03-29 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZW264F40295761135 | W264F4 | 2011-03-30 | 10.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004249766477 | 37W600 | 2011-03-31 | 10.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0301312206 | 31896W | 2011-04-01 | 10.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269049706541 | 984926 | 2011-04-01 | 10.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269050285557 | 984926 | 2011-04-01 | 10.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA8359E0340850751 | A8359E | 2011-04-05 | 09.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z395E131350508608 | 395E13 | 2011-04-07 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE6W3110338548763 | E6W311 | 2011-04-08 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE6W3110338549039 | E6W311 | 2011-04-08 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE6W3114238510425 | E6W311 | 2011-04-08 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A50R54393496150 | 2A50R5 | 2011-04-11 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA8737V0308963135 | A8737V | 2011-04-13 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW264F40299209387 | W264F4 | 2011-04-13 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0302090481 | 31896W | 2011-04-18 | 11.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063130352290387 | X06313 | 2011-04-19 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIAN |
| 1ZX063130354937578 | X06313 | 2011-04-19 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIAN |
| 1Z7E011F0397551009 | 7E011F | 2011-04-19 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIAN |
| 1Z5R89390377099506 | 5R8939 | 2011-04-21 | 11.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053838497 | X06313 | 2011-04-22 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004249967563 | 37W600 | 2011-04-22 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052615238 | X06313 | 2011-04-26 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZYR27320306027862 | YR2732 | 2011-04-26 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3832120341619466 | 383212 | 2011-04-26 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW264F40202873546 | W264F4 | 2011-04-27 | 09.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z4599710302203256 | 459971 | 2011-04-27 | 09.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0302656398 | 31896W | 2011-04-28 | 10.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | RIVERA |
| 1ZX781160341776750 | X78116 | 2011-04-29 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1X05600373201341 | 1X0560 | 2011-04-29 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z46056E0392798737 | 46056E | 2011-04-29 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8045924246819100 | 804592 | 2011-04-29 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1608W20354383762 | 1608W2 | 2011-05-02 | 10.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIAN |
| 1ZY2X0581299698779 | Y2X058 | 2011-05-05 | 10.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0EF2420199468239 | 0EF242 | 2011-05-05 | 10.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1924W91298156084 | 1924W9 | 2011-05-05 | 10.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW264F41305304527 | W264F4 | 2011-05-06 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZX063139053958376 | X06313 | 2011-05-06 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z5AE7710348958894 | 5AE771 | 2011-05-06 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZW264F41305574398 | W264F4 | 2011-05-09 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z232778039028614 | 232778 | 2011-05-09 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW264F40206400441 | W264F4 | 2011-05-12 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054684339 | X06313 | 2011-05-12 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280302193432 | 009428 | 2011-05-12 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250750829 | 37W600 | 2011-05-12 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z8E9Y380302921168 | 8E9Y38 | 2011-05-17 | 10.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40208549566 | 104AR4 | 2011-05-20 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9881220310130149 | 988122 | 2011-05-24 | 10.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1694010349385364 | 169401 | 2011-05-25 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40210560566 | 104AR4 | 2011-05-27 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9481420359742803 | 948142 | 2011-05-31 | 11.12.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053449514 | X06313 | 2011-06-03 | 10.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AT9PP12195137 | 104AT9 | 2011-06-06 | 10.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7R2Y170191023220 | 7R2Y17 | 2011-06-06 | 10.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9481420360241057 | 948142 | 2011-06-08 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9E23350351287386 | 9E2335 | 2011-06-10 | 12.12.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | GONZALEZ |
| 1ZX063139052544761 | X06313 | 2011-06-15 | 10.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053211814 | X06313 | 2011-06-23 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0305496074 | 31896W | 2011-06-24 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0305496083 | 31896W | 2011-06-24 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0305496092 | 31896W | 2011-06-24 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z226A5R0348683797 | 226A5R | 2011-06-27 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7227510373258678 | 722751 | 2011-06-27 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353234025 | X06313 | 2011-06-28 | 10.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004248738599 | 37W600 | 2011-06-29 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20323008102 | 768VF2 | 2011-06-29 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054175102 | X06313 | 2011-06-30 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1AF6500303936679 | 1AF650 | 2011-06-30 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA9140257550109 | 8FA914 | 2011-07-05 | 10.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2666100785 | 923Y6V | 2011-07-05 | 10.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2666995391 | 923Y6V | 2011-07-05 | 10.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063137854146532 | X06313 | 2011-07-07 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AT9PP21968311 | 104AT9 | 2011-07-08 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2X59071263034059 | 2X5907 | 2011-07-08 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V31351332482317 | 6V3135 | 2011-07-08 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053462017 | X06313 | 2011-07-13 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AT9PP23806376 | 104AT9 | 2011-07-14 | 10.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810399671979 | 2A4681 | 2011-07-14 | 10.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052698275 | X06313 | 2011-07-15 | 09.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20324507580 | 768VF2 | 2011-07-18 | 10.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137853173004 | X06313 | 2011-07-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z913R6X4241631596 | 913R6X | 2011-07-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40226679730 | 104AR4 | 2011-07-21 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW441420385437978 | W44142 | 2011-07-27 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40229065227 | 104AR4 | 2011-08-02 | 11.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052484246 | X06313 | 2011-08-08 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z37W6004250507628 | 37W600 | 2011-08-08 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z045R860147539705 | 045R86 | 2011-08-11 | 09.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353442621 | X06313 | 2011-08-17 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUEZO |
| 1Z104AR40233721661 | 104AR4 | 2011-08-19 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | CHEN |
| 1Z20R57V1306293433 | 20R57V | 2011-08-19 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | CHEN |
| 1ZA8737V0316018301 | A8737V | 2011-08-23 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352231771 | X06313 | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354114439 | X06313 | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1843330340793300 | 184333 | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710357151298 | 728771 | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2664901584 | 923Y6V | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2666732192 | 923Y6V | 2011-08-26 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063139054144716 | X06313 | 2011-08-30 | 10.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054819283 | X06313 | 2011-08-30 | 10.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6473551347134879 | 647355 | 2011-08-30 | 10.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052394914 | X06313 | 2011-08-31 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004249830254 | 37W600 | 2011-09-02 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139053726170 | X06313 | 2011-09-07 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z1925XX0300075312 | 1925XX | 2011-09-07 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z37W6004249566979 | 37W600 | 2011-09-07 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063137252995719 | X06313 | 2011-09-09 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137253569302 | X06313 | 2011-09-09 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40240002602 | 104AR4 | 2011-09-12 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40240002611 | 104AR4 | 2011-09-12 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352161187 | X06313 | 2011-09-20 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137853938581 | X06313 | 2011-09-20 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z39410Y0391302938 | 39410Y | 2011-09-20 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352426543 | X06313 | 2011-09-21 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063130352426543 | X06313 | 2011-09-22 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZA0X3730208733651 | A0X373 | 2011-09-27 | 09.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132652680994 | X06313 | 2011-09-28 | 10.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352426543 | X06313 | 2011-09-29 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z104AT9PP44462912 | 104AT9 | 2011-09-29 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7V0E890337050597 | 7V0E89 | 2011-09-29 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352426543 | X06313 | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354590040 | X06313 | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132652597487 | X06313 | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820348134328 | 1V0W82 | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0310138272 | 31896W | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0310138281 | 31896W | 2011-09-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054649798 | X06313 | 2011-10-03 | 10.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0310138272 | 31896W | 2011-10-03 | 17.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z31896W0310232937 | 31896W | 2011-10-03 | 10.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250047241 | 37W600 | 2011-10-03 | 10.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W1310278629 | 31896W | 2011-10-04 | 09.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354082616 | X06313 | 2011-10-05 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Track Num | | | | | | | | | | | | |
| 1Z9AR5890363247089 | 9AR589 | 2011-10-05 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352117985 | X06313 | 2011-10-06 | 10.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354841993 | X06313 | 2011-10-06 | 10.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269048187499 | 984926 | 2011-10-07 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z20R57V1361606992 | 20R57V | 2011-10-10 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7AE9112647610539 | 7AE911 | 2011-10-11 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z7AE9112647610539 | 7AE911 | 2011-10-11 | 17.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063139052566498 | X06313 | 2011-10-17 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139098498977 | X06313 | 2011-10-19 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AR40250987085 | 104AR4 | 2011-10-19 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250013563 | 37W600 | 2011-10-19 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810396190600 | 2A4681 | 2011-10-21 | 10.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A50R50390802130 | 2A50R5 | 2011-10-25 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890364075307 | 9AR589 | 2011-10-25 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052678046 | X06313 | 2011-10-26 | 11.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUAZO |
| 1ZX063132653191261 | X06313 | 2011-10-28 | 10.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132653908853 | X06313 | 2011-10-28 | 10.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA6976W0312449678 | A6976W | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052737795 | X06313 | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8R3W910302268242 | 8R3W91 | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0440015524 | 93214Y | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0440312453 | 93214Y | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0440795503 | 93214Y | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0442352577 | 93214Y | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0442688474 | 93214Y | 2011-11-01 | 09.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710355102399 | 728771 | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710357507181 | 728771 | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0440226092 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0440428365 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z93214Y0441253319 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0441345041 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0441369089 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0441488558 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0441688261 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0442338137 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z93214Y0442917145 | 93214Y | 2011-11-02 | 10.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890364460211 | 9AR589 | 2011-11-03 | 11.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9121400355648786 | 912140 | 2011-11-03 | 11.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9121400356303388 | 912140 | 2011-11-03 | 11.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z370E881370089544 | 370E88 | 2011-11-04 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | TAN |
| 1ZX063139052695161 | X06313 | 2011-11-08 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052836777 | X06313 | 2011-11-08 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053442422 | X06313 | 2011-11-08 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2Y97070353498422 | 2Y9707 | 2011-11-11 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2Y97070351589033 | 2Y9707 | 2011-11-14 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0673460392271978 | 067346 | 2011-11-15 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0673460393725397 | 067346 | 2011-11-15 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0673460394746989 | 067346 | 2011-11-15 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z965EW40321853705 | 965EW4 | 2011-11-15 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250983462 | 37W600 | 2011-11-17 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0312551366 | 31896W | 2011-11-21 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z1Y19E90224881809 | 1Y19E9 | 2011-11-28 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y2A950204110641 | 1Y2A95 | 2011-11-30 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW219X30237912571 | W219X3 | 2011-12-02 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054519160 | X06313 | 2011-12-02 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890365862553 | 9AR589 | 2011-12-02 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE661531268465916 | E66153 | 2011-12-08 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354219826 | X06313 | 2011-12-08 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z2Y97070351377824 | 2Y9707 | 2011-12-08 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352939338 | X06313 | 2011-12-09 | 09.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053263312 | X06313 | 2011-12-12 | 11.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0313630064 | 31896W | 2011-12-12 | 09.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0313630073 | 31896W | 2011-12-12 | 09.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z85Y9230398631328 | 85Y923 | 2011-12-12 | 17.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z85Y9230398874316 | 85Y923 | 2011-12-12 | 17.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000377247859 | RE9800 | 2011-12-13 | 10.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| H7873182336 | 819089 | 2011-12-14 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052604768 | X06313 | 2011-12-14 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053674440 | X06313 | 2011-12-14 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z74X2490362843778 | 74X249 | 2011-12-14 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052247396 | X06313 | 2011-12-15 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z596RY00345784877 | 596RY0 | 2011-12-15 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052307115 | X06313 | 2011-12-16 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053792705 | X06313 | 2011-12-16 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW0Y5420229098075 | W0Y542 | 2011-12-19 | 10.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063130354184159 | X06313 | 2011-12-19 | 10.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063139052005361 | X06313 | 2011-12-19 | 10.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z2214493520479127 | 221449 | 2011-12-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9823830347444227 | 982383 | 2011-12-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004248055326 | 37W600 | 2011-12-22 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054707519 | X06313 | 2011-12-30 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z7AE9112648574167 | 7AE911 | 2012-01-03 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063130352968075 | X06313 | 2012-01-04 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353874674 | X06313 | 2012-01-04 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7AE9112648574167 | 7AE911 | 2012-01-04 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z7AE9112648574167 | 7AE911 | 2012-01-04 | 17.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z6E811Y0390081927 | 6E811Y | 2012-01-06 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z7AE9112645451045 | 7AE911 | 2012-01-09 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z7AE9112645451045 | 7AE911 | 2012-01-09 | 17.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z3F14440371072485 | 3F1444 | 2012-01-10 | 09.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA60V850340892479 | A60V85 | 2012-01-11 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2665395353 | 923Y6V | 2012-01-11 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2666482579 | 923Y6V | 2012-01-11 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2666574363 | 923Y6V | 2012-01-11 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063139052273536 | X06313 | 2012-01-12 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280303815893 | 009428 | 2012-01-13 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0315071487 | 31896W | 2012-01-16 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANIAN |
| 1Z31896W0315071496 | 31896W | 2012-01-16 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANIAN |
| 1Z37W6004249720588 | 37W600 | 2012-01-16 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANIAN |
| 1Z7287710356133630 | 728771 | 2012-01-17 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710357187849 | 728771 | 2012-01-17 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7287710357640250 | 728771 | 2012-01-17 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z16V30R0343334109 | 16V30R | 2012-01-18 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1323140310265555 | 132314 | 2012-01-20 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890368231103 | 9AR589 | 2012-01-20 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054973544 | X06313 | 2012-01-23 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052794607 | X06313 | 2012-01-26 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW0Y0600314061186 | W0Y060 | 2012-01-30 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053910550 | X06313 | 2012-01-30 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z045R861348032871 | 045R86 | 2012-01-31 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z43436W0348980274 | 43436W | 2012-02-02 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z66635W0350052371 | 66635W | 2012-02-02 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE2E8630251625064 | E2E863 | 2012-02-07 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z20299R0396881232 | 20299R | 2012-02-08 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052946283 | X06313 | 2012-02-09 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A50R50392965658 | 2A50R5 | 2012-02-09 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZWE10200317337620 | WE1020 | 2012-02-10 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7V0E890340170504 | 7V0E89 | 2012-02-10 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052529537 | X06313 | 2012-02-13 | 11.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137854108958 | X06313 | 2012-02-14 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7870550305780355 | 787055 | 2012-02-14 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW988X70341565618 | W988X7 | 2012-02-15 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0316623405 | 31896W | 2012-02-20 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z63V5980305707028 | 63V598 | 2012-02-20 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054726687 | X06313 | 2012-02-21 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139095352709 | X06313 | 2012-02-24 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE2E8630251837497 | E2E863 | 2012-02-28 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352539627 | X06313 | 2012-03-05 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132652229400 | X06313 | 2012-03-05 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z161Y6V4298690005 | 161Y6V | 2012-03-05 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7V0E890340699373 | 7V0E89 | 2012-03-06 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139093462451 | X06313 | 2012-03-07 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0317453678 | 31896W | 2012-03-07 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0317453687 | 31896W | 2012-03-07 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0317453696 | 31896W | 2012-03-07 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052448713 | X06313 | 2012-03-08 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004249920700 | 37W600 | 2012-03-08 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3F14380317463630 | 3F1438 | 2012-03-13 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3F14440373717481 | 3F1444 | 2012-03-13 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3F14380317845174 | 3F1438 | 2012-03-14 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AT9PP65351912 | 104AT9 | 2012-03-15 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MC MAN | |
| 1ZX063139052469236 | X06313 | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6003548918416 | 37W600 | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004248196102 | 37W600 | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2664830035 | 923Y6V | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z923Y6V2665120452 | 923Y6V | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2665634648 | 923Y6V | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z923Y6V2666791468 | 923Y6V | 2012-03-20 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZE92W700148102737 | E92W70 | 2012-03-21 | 09.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z104AT9PP65630049 | 104AT9 | 2012-03-21 | 09.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132654593245 | X06313 | 2012-03-22 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052432248 | X06313 | 2012-03-22 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132653503530 | X06313 | 2012-03-28 | 11.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132653803546 | X06313 | 2012-03-28 | 11.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352459688 | X06313 | 2012-03-29 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z66A4710234007627 | 66A471 | 2012-04-02 | 10.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUEZO |
| 1Z9AR5890371290070 | 9AR589 | 2012-04-02 | 10.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUEZO |
| 1ZX063139053362894 | X06313 | 2012-04-04 | 10.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRX96650366315420 | RX9665 | 2012-04-05 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352616490 | X06313 | 2012-04-06 | 12.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JANE |
| 1ZX063139054864215 | X06313 | 2012-04-10 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137253938494 | X06313 | 2012-04-11 | 11.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052191624 | X06313 | 2012-04-18 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5E65271399186120 | 5E6527 | 2012-04-18 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z58R9970348431093 | 58R997 | 2012-04-18 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2664344169 | 923Y6V | 2012-04-19 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z923Y6V2665059341 | 923Y6V | 2012-04-19 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z923Y6V2666069150 | 923Y6V | 2012-04-19 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063139053301824 | X06313 | 2012-04-20 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000376429575 | RE9800 | 2012-04-24 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890372497971 | 9AR589 | 2012-05-03 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA3T2736892969796 | A3T273 | 2012-05-07 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053525306 | X06313 | 2012-05-07 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054732741 | X06313 | 2012-05-07 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139054282675 | X06313 | 2012-05-10 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250891490 | 37W600 | 2012-05-10 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2F99E96762248630 | 2F99E9 | 2012-05-11 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352354611 | X06313 | 2012-05-15 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054864699 | X06313 | 2012-05-15 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352766882 | X06313 | 2012-05-18 | 09.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353710055 | X06313 | 2012-05-22 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280304570048 | 009428 | 2012-05-22 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054891730 | X06313 | 2012-05-24 | 11.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z37W6004250554578 | 37W600 | 2012-05-25 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354809948 | X06313 | 2012-05-29 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052183437 | X06313 | 2012-05-29 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053774627 | X06313 | 2012-05-29 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053439605 | X06313 | 2012-05-30 | 09.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139053945282 | X06313 | 2012-05-30 | 09.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z7R2Y170191347872 | 7R2Y17 | 2012-05-30 | 09.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139052973735 | X06313 | 2012-05-31 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053537740 | X06313 | 2012-05-31 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004249012843 | 37W600 | 2012-06-01 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004248605286 | 37W600 | 2012-06-04 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052913504 | X06313 | 2012-06-05 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054304525 | X06313 | 2012-06-06 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054674555 | X06313 | 2012-06-06 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1R14Y80361216793 | 1R14Y8 | 2012-06-06 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053324318 | X06313 | 2012-06-07 | 10.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8274924240700770 | 827492 | 2012-06-07 | 10.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z99V1293567218281 | 99V129 | 2012-06-07 | 10.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0321959543 | 31896W | 2012-06-08 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5523260346812778 | 552326 | 2012-06-08 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z129002A874372760 | 129002 | 2012-06-11 | 17.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353807684 | X06313 | 2012-06-12 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZX063139054401607 | X06313 | 2012-06-13 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z31896W0322151083 | 31896W | 2012-06-13 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z31896W0322151092 | 31896W | 2012-06-13 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z31896W0322151109 | 31896W | 2012-06-13 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z21R00V1311358788 | 21R00V | 2012-06-14 | 12.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | CHEN |
| 1Z857Y8Y0354140710 | 857Y8Y | 2012-06-14 | 12.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | CHEN |
| 1ZX063139053182123 | X06313 | 2012-06-15 | 10.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | CHEN |
| 1Z37W6004248582319 | 37W600 | 2012-06-18 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z719E400373081715 | 719E40 | 2012-06-18 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z719E400374701721 | 719E40 | 2012-06-18 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z719E400375275904 | 719E40 | 2012-06-18 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849260360323285 | 984926 | 2012-06-18 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352304577 | X06313 | 2012-06-20 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054464853 | X06313 | 2012-06-20 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7AE9112677558862 | 7AE911 | 2012-06-21 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z7AE9112677558862 | 7AE911 | 2012-06-21 | 17.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063139052594458 | X06313 | 2012-06-25 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053067249 | X06313 | 2012-06-25 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054929833 | X06313 | 2012-06-28 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1080V90200597408 | 1080V9 | 2012-07-02 | 12.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z8983070310870927 | 898307 | 2012-07-05 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890374713625 | 9AR589 | 2012-07-05 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354589169 | X06313 | 2012-07-06 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063130354809331 | X06313 | 2012-07-06 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054508127 | X06313 | 2012-07-06 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054224942 | X06313 | 2012-07-11 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139054845843 | X06313 | 2012-07-11 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z37W6004248885573 | 37W600 | 2012-07-12 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053056653 | X06313 | 2012-07-17 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZX063139053622200 | X06313 | 2012-07-17 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z7V0E890343908239 | 7V0E89 | 2012-07-17 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZX063139054834560 | X06313 | 2012-07-18 | 16.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z31896W0323697420 | 31896W | 2012-07-18 | 16.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z9849260360989352 | 984926 | 2012-07-19 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JESE |
| 1ZX063139054700721 | X06313 | 2012-07-23 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V2666457365 | 923Y6V | 2012-07-25 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z923Y6V2666586985 | 923Y6V | 2012-07-25 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z923Y6V2666725575 | 923Y6V | 2012-07-25 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063139052542727 | X06313 | 2012-07-26 | 11.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052109802 | X06313 | 2012-07-27 | 10.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053048420 | X06313 | 2012-08-01 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063130353453235 | X06313 | 2012-08-03 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z045R860248444634 | 045R86 | 2012-08-07 | 11.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| J2279392622 | 317V3X | 2012-08-09 | 09.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004250705002 | 37W600 | 2012-08-13 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137854700496 | X06313 | 2012-08-15 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354203520 | X06313 | 2012-08-16 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354460332 | X06313 | 2012-08-16 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z20351V0345298822 | 20351V | 2012-08-16 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9148410347731621 | 914841 | 2012-08-16 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054121437 | X06313 | 2012-08-17 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053110174 | X06313 | 2012-08-20 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053400664 | X06313 | 2012-08-21 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890376554875 | 9AR589 | 2012-08-23 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0325448383 | 31896W | 2012-08-24 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5X30X60352673794 | 5X30X6 | 2012-08-30 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139053715173 | X06313 | 2012-08-31 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054556254 | X06313 | 2012-08-31 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054340370 | X06313 | 2012-09-06 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3363280347581158 | 336328 | 2012-09-07 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053452108 | X06313 | 2012-09-10 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139054603854 | X06313 | 2012-09-11 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054941999 | X06313 | 2012-09-13 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0E36140390749925 | 0E3614 | 2012-09-13 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890377435162 | 9AR589 | 2012-09-13 | 11.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052388609 | X06313 | 2012-09-18 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054191013 | X06313 | 2012-09-18 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054489854 | X06313 | 2012-09-20 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004248410227 | 37W600 | 2012-09-21 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053893392 | X06313 | 2012-09-24 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280305245746 | 009428 | 2012-09-24 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZT9993T1337417646 | T9993T | 2012-09-27 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052451852 | X06313 | 2012-09-28 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z317V3X0341134079 | 317V3X | 2012-09-28 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052813578 | X06313 | 2012-10-02 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z608W660300814760 | 608W66 | 2012-10-02 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z923Y6V0367428188 | 923Y6V | 2012-10-04 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20377055817 | 768VF2 | 2012-10-05 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0327380371 | 31896W | 2012-10-08 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| A3742561141 | 4A663Y | 2012-10-09 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3692EW0342934425 | 3692EW | 2012-10-09 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0327516902 | 31896W | 2012-10-10 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820346443953 | 1V0W82 | 2012-10-11 | 12.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | OFFICE | MISAKI |
| 1Z3F14440384143124 | 3F1444 | 2012-10-11 | 12.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | OFFICE | MISAKI |
| 1ZX063139052060524 | X06313 | 2012-10-12 | 12.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | OFFICE | REC |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139053242684 | X06313 | 2012-10-12 | 12.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | OFFICE | REC |
| 1ZX063139053613738 | X06313 | 2012-10-15 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139054085254 | X06313 | 2012-10-15 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139053420464 | X06313 | 2012-10-17 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054273345 | X06313 | 2012-10-17 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z23E8370354434653 | 23E837 | 2012-10-17 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352061400 | X06313 | 2012-10-18 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z370E881379156375 | 370E88 | 2012-10-24 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130352464396 | X06313 | 2012-10-25 | 10.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139053000515 | X06313 | 2012-10-25 | 10.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z104AF91244933207 | 104AF9 | 2012-10-26 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z370E881378697720 | 370E88 | 2012-10-29 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5X30X60350550867 | 5X30X6 | 2012-10-30 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052282642 | X06313 | 2012-10-31 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUESO |
| 1ZX063139052328209 | X06313 | 2012-10-31 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUESO |
| 1Z370E881378298250 | 370E88 | 2012-10-31 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUESO |
| 1ZX063139052337851 | X06313 | 2012-11-01 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354924411 | X06313 | 2012-11-02 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052233927 | X06313 | 2012-11-02 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053324658 | X06313 | 2012-11-05 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053606611 | X06313 | 2012-11-07 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0328850049 | 31896W | 2012-11-09 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0328850058 | 31896W | 2012-11-09 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z422F690294556386 | 422F69 | 2012-11-09 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054713280 | X06313 | 2012-11-12 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354926713 | X06313 | 2012-11-19 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052710894 | X06313 | 2012-11-19 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053554927 | X06313 | 2012-11-20 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX8W9201312088492 | X8W920 | 2012-11-26 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139052073547 | X06313 | 2012-11-27 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052133295 | X06313 | 2012-11-27 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5986XW0368024660 | 5986XW | 2012-11-29 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233508345 | 21R00V | 2012-11-30 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233508630 | 21R00V | 2012-11-30 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233508658 | 21R00V | 2012-11-30 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233508676 | 21R00V | 2012-11-30 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233508685 | 21R00V | 2012-11-30 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233556589 | 21R00V | 2012-12-03 | 10.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0233582685 | 21R00V | 2012-12-03 | 10.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137852810835 | X06313 | 2012-12-04 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137854238782 | X06313 | 2012-12-04 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX8W9201314669379 | X8W920 | 2012-12-04 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052667594 | X06313 | 2012-12-05 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052757979 | X06313 | 2012-12-05 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5986XW0367425069 | 5986XW | 2012-12-05 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054594025 | X06313 | 2012-12-06 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V1334487506 | 21R00V | 2012-12-06 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053720630 | X06313 | 2012-12-07 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9314160365365109 | 931416 | 2012-12-07 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052931333 | X06313 | 2012-12-10 | 10.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054042004 | X06313 | 2012-12-10 | 10.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054634160 | X06313 | 2012-12-12 | 11.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353688349 | X06313 | 2012-12-13 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053614513 | X06313 | 2012-12-14 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE661534470287116 | E66153 | 2012-12-15 | 11.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DOOR | |
| 1ZE661534470287116 | E66153 | 2012-12-17 | 09.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z321FX30390660371 | 321FX3 | 2012-12-17 | 09.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z63988W0351118245 | 63988W | 2012-12-18 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

**Deliveries Made to Address Associated with Provided Account Number 6V0067**

| 1Z Shipper Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZV308500192003879 | V30850 | 2012-12-19 | 09.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1ZX063139052532416 | X06313 | 2012-12-19 | 09.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1ZX063139053348123 | X06313 | 2012-12-19 | 09.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z6030YA0354749955 | 6030YA | 2012-12-19 | 09.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1ZX063139052431098 | X06313 | 2012-12-21 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890382206613 | 9AR589 | 2013-01-10 | 11.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137852590887 | X06313 | 2013-01-14 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8364450308799726 | 836445 | 2013-01-14 | 11.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053296377 | X06313 | 2013-01-16 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9314160364510800 | 931416 | 2013-01-17 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1ZX063139053944774 | X06313 | 2013-01-21 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW2176R0264540851 | W2176R | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054343911 | X06313 | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0332080631 | 31896W | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0332080640 | 31896W | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7500YW0371962350 | 7500YW | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7500YW0371973768 | 7500YW | 2013-01-22 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000377511625 | RE9800 | 2013-01-24 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1ZX063139054653925 | X06313 | 2013-01-24 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z74W6A92945983463 | 74W6A9 | 2013-01-24 | 11.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z9148410348506524 | 914841 | 2013-01-28 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7500YW0372512496 | 7500YW | 2013-01-29 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053256133 | X06313 | 2013-01-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130354885562 | X06313 | 2013-02-01 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1VY4210371306896 | 1VY421 | 2013-02-04 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7VX3551347350549 | 7VX355 | 2013-02-04 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE92W700147718502 | E92W70 | 2013-02-05 | 09.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEPTION | HUEZO |
| 1ZX063139054691474 | X06313 | 2013-02-05 | 09.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEPTION | HUEZO |
| 1Z045R861352201493 | 045R86 | 2013-02-06 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZE92W700246075377 | E92W70 | 2013-02-07 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z049AV60305120236 | 049AV6 | 2013-02-07 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053054548 | X06313 | 2013-02-14 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9148410348578439 | 914841 | 2013-02-14 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA0X3040302961918 | A0X304 | 2013-02-15 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZ |
| 1ZX063137854549777 | X06313 | 2013-02-18 | 11.49.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139052323231 | X06313 | 2013-02-21 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054185986 | X06313 | 2013-03-05 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269062693807 | 984926 | 2013-03-08 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063132652732268 | X06313 | 2013-03-12 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139054232611 | X06313 | 2013-03-18 | 10.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z61Y9E10393546948 | 61Y9E1 | 2013-03-18 | 10.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P292414268 | 877236 | 2013-03-19 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137253634517 | X06313 | 2013-03-20 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | ARELLANO |
| 1ZX063137853396318 | X06313 | 2013-03-20 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | ARELLANO |
| 1ZX063139054762941 | X06313 | 2013-03-20 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | ARELLANO |
| 1Z2A46810391940433 | 2A4681 | 2013-03-20 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | ARELLANO |
| 1ZX063139053634117 | X06313 | 2013-03-21 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0334687894 | 31896W | 2013-03-21 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0334687901 | 31896W | 2013-03-21 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130353080389 | X06313 | 2013-03-22 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810390872116 | 2A4681 | 2013-03-22 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810395544444 | 2A4681 | 2013-03-22 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z58R9970345229559 | 58R997 | 2013-03-27 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY8307Y0348971659 | Y8307Y | 2013-03-29 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z58R9970347937870 | 58R997 | 2013-03-29 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849260362835700 | 984926 | 2013-04-03 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055142163 | X06313 | 2013-04-04 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055341984 | X06313 | 2013-04-04 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139056259787 | X06313 | 2013-04-04 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056277972 | X06313 | 2013-04-04 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057801572 | X06313 | 2013-04-04 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139053507139 | X06313 | 2013-04-08 | 10.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z58R9970345139969 | 58R997 | 2013-04-09 | 11.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139055781777 | X06313 | 2013-04-10 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280306311850 | 009428 | 2013-04-18 | 10.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z3F14440394288558 | 3F1444 | 2013-04-18 | 10.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1ZW0Y0600321335180 | W0Y060 | 2013-04-19 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1ZX063139057237521 | X06313 | 2013-04-19 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | HUEZO |
| 1Z0094280306332588 | 009428 | 2013-04-23 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | MUEZO |
| 1Z58R9970351793991 | 58R997 | 2013-04-23 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | MUEZO |
| 1Z31E06W6760513401 | 31E06W | 2013-04-24 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9314160365046383 | 931416 | 2013-04-30 | 09.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055662191 | X06313 | 2013-05-01 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056354601 | X06313 | 2013-05-01 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057462091 | X06313 | 2013-05-01 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20201751691 | 768VF2 | 2013-05-01 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31E0R20391090743 | 31E0R2 | 2013-05-03 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056583104 | X06313 | 2013-05-08 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8983070318975167 | 898307 | 2013-05-09 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890387105044 | 9AR589 | 2013-05-09 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269061874006 | 984926 | 2013-05-15 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y38A00390755689 | 1Y38A0 | 2013-05-17 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEPTION | JOSE |
| 1ZX063139055656902 | X06313 | 2013-05-21 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055807650 | X06313 | 2013-05-23 | 10.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137255504467 | X06313 | 2013-05-28 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137255086857 | X06313 | 2013-05-29 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137256436280 | X06313 | 2013-05-29 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063137257846273 | X06313 | 2013-05-29 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137257949448 | X06313 | 2013-05-29 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055284206 | X06313 | 2013-05-31 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUESO |
| 1Z37W6004259367960 | 37W600 | 2013-06-03 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132656310171 | X06313 | 2013-06-05 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0338025109 | 31896W | 2013-06-06 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0338025118 | 31896W | 2013-06-06 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0338025127 | 31896W | 2013-06-06 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056501031 | X06313 | 2013-06-07 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5610W60341352349 | 5610W6 | 2013-06-07 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056307724 | X06313 | 2013-06-10 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z173584024548282B | 173584 | 2013-06-11 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX904830341763449 | X90483 | 2013-06-13 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUESO |
| 1Z8632020376044940 | 863202 | 2013-06-19 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6142180351286448 | 614218 | 2013-06-20 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057122083 | X06313 | 2013-06-25 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055813901 | X06313 | 2013-06-26 | 11.05.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139056488208 | X06313 | 2013-06-28 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057881825 | X06313 | 2013-07-03 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055717828 | X06313 | 2013-07-05 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056970605 | X06313 | 2013-07-09 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258877250 | 37W600 | 2013-07-09 | 11.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055394981 | X06313 | 2013-07-10 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z768VF20205643649 | 768VF2 | 2013-07-11 | 11.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX028720392798022 | X02872 | 2013-07-12 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX028724292798011 | X02872 | 2013-07-12 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057138272 | X06313 | 2013-07-12 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z111940030012743S | 111940 | 2013-07-12 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810398436985 | 2A4681 | 2013-07-12 | 11.07.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9AR5890389434622 | 9AR589 | 2013-07-15 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z8E9Y380397950164 | 8E9Y38 | 2013-07-16 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000378172875 | RE9800 | 2013-07-17 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8Y723W0372658721 | 8Y723W | 2013-07-22 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | NUEZO |
| 1ZX063139055195268 | X06313 | 2013-07-23 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056901251 | X06313 | 2013-07-23 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW0Y0600321866660 | W0Y060 | 2013-07-24 | 11.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3Y011E0345191984 | 3Y011E | 2013-07-25 | 11.08.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9E95690353474678 | 9E9569 | 2013-07-26 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057505115 | X06313 | 2013-07-29 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063130355962477 | X06313 | 2013-07-30 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0340220438 | 31896W | 2013-07-30 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0340220447 | 31896W | 2013-07-30 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0340220456 | 31896W | 2013-07-30 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX028720394256014 | X02872 | 2013-07-31 | 09.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063137856879265 | X06313 | 2013-07-31 | 09.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z37W6004257450864 | 37W600 | 2013-07-31 | 09.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z8E9Y380190995490 | 8E9Y38 | 2013-07-31 | 09.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063139057678564 | X06313 | 2013-08-01 | 11.45.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290355418362 | 659329 | 2013-08-02 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356991569 | X06313 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z045R860253725517 | 045R86 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z045R860254698126 | 045R86 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z31896W0340526279 | 31896W | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z530X080382958428 | 530X08 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670343546281 | 6V0067 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670344313691 | 6V0067 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670344731300 | 6V0067 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670344973120 | 6V0067 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345243112 | 6V0067 | 2013-08-06 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670343065078 | 6V0067 | 2013-08-07 | 11.57.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1ZX063139056139853 | X06313 | 2013-08-08 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEVEN |
| 1ZX063139056277365 | X06313 | 2013-08-08 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEVEN |
| 1ZX063139056508641 | X06313 | 2013-08-08 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEVEN |
| 1ZX063139057214162 | X06313 | 2013-08-08 | 12.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEVEN |
| 1Z4347640352084334 | 434764 | 2013-08-12 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z4347640354838945 | 434764 | 2013-08-12 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670344955168 | 6V0067 | 2013-08-12 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570351333731 | 6R8V57 | 2013-08-13 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670343759382 | 6V0067 | 2013-08-13 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670344436175 | 6V0067 | 2013-08-13 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8983070321536787 | 898307 | 2013-08-13 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890390485682 | 9AR589 | 2013-08-13 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137255919304 | X06313 | 2013-08-14 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057127168 | X06313 | 2013-08-15 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z28XW910310070561 | 28XW91 | 2013-08-15 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z28XW910310070570 | 28XW91 | 2013-08-15 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055681705 | X06313 | 2013-08-19 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057168516 | X06313 | 2013-08-19 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570350495336 | 6R8V57 | 2013-08-19 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130357421306 | X06313 | 2013-08-20 | 19.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063130357421306 | X06313 | 2013-08-21 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137256372045 | X06313 | 2013-08-21 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137257481452 | X06313 | 2013-08-21 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810396494372 | 2A4681 | 2013-08-22 | 10.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7E43V40366280937 | 7E43V4 | 2013-08-22 | 10.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055218546 | X06313 | 2013-08-23 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055617561 | X06313 | 2013-08-23 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139056057950 | X06313 | 2013-08-23 | 11.36.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20207265885 | 768VF2 | 2013-08-26 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW264F40264170135 | W264F4 | 2013-08-29 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063139055277787 | X06313 | 2013-08-29 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1ZX063139056082244 | X06313 | 2013-08-29 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | BAUTISTA |
| 1Z75R11R0303352837 | 75R11R | 2013-08-30 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY370X30342027309 | Y370X3 | 2013-09-04 | 11.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9148410348346279 | 914841 | 2013-09-04 | 11.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057710956 | X06313 | 2013-09-06 | 11.12.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0341834363 | 31896W | 2013-09-06 | 11.12.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057344245 | X06313 | 2013-09-10 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z728771036253482 9 | 728771 | 2013-09-10 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P293389188 | 877236 | 2013-09-12 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057251890 | X06313 | 2013-09-16 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z873Y2A0399313855 | 873Y2A | 2013-09-16 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056790747 | X06313 | 2013-09-17 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259622568 | 37W600 | 2013-09-17 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW960840200831712 | W96084 | 2013-09-18 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8E9Y380392243277 | 8E9Y38 | 2013-09-18 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056906863 | X06313 | 2013-09-19 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057078373 | X06313 | 2013-09-23 | 10.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z6Y0R39YW92146510 | 6Y0R39 | 2013-09-23 | 10.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139057580945 | X06313 | 2013-09-25 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139055830080 | X06313 | 2013-09-27 | 10.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z7V0E890357529033 | 7V0E89 | 2013-10-04 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZV5F1010418692167 | V5F101 | 2013-10-08 | 11.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1ZX063139055266646 | X06313 | 2013-10-11 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055857230 | X06313 | 2013-10-11 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z602AX60315441903 | 602AX6 | 2013-10-14 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z602AX60315441921 | 602AX6 | 2013-10-14 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890392911289 | 9AR589 | 2013-10-14 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269061225403 | 984926 | 2013-10-14 | 11.00.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055713779 | X06313 | 2013-10-15 | 10.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139056810368 | X06313 | 2013-10-18 | 10.50.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355798324 | X06313 | 2013-10-21 | 10.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20308979048 | 768VF2 | 2013-10-21 | 10.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094280307528151 | 009428 | 2013-10-23 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820361172904 | 1V0W82 | 2013-10-23 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z319WV90342760522 | 319WV9 | 2013-10-24 | 10.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1Z7539040316963529 | 753904 | 2013-10-24 | 10.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1ZX063139099964274 | X06313 | 2013-10-25 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1Z63V5980314227815 | 63V598 | 2013-10-25 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1ZX063139057439732 | X06313 | 2013-10-31 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUEZO |
| 1Z37W6004258478333 | 37W600 | 2013-10-31 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | HUEZO |
| 1Z1Y11010330518820 | 1Y1101 | 2013-11-04 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z50E70V0110868928 | 50E70V | 2013-11-06 | 10.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0344692314 | 31896W | 2013-11-07 | 10.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX063139056934850 | X06313 | 2013-11-14 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249086384 | 2W4675 | 2013-11-14 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249086393 | 2W4675 | 2013-11-14 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0361330347857428 | 036133 | 2013-11-15 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1ZX063139055036957 | X06313 | 2013-11-18 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546449 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546458 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546467 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546476 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546485 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546494 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z2W46751249546501 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751249546510 | 2W4675 | 2013-11-19 | 10.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF21310129479 | 768VF2 | 2013-11-20 | 10.40.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZE91A171215139193 | E91A17 | 2013-11-22 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0345372935 | 31896W | 2013-11-22 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0345372944 | 31896W | 2013-11-22 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6F741A1201411408 | 6F741A | 2013-11-22 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46830368749544 | 2W4683 | 2013-11-25 | 10.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46830368749553 | 2W4683 | 2013-11-25 | 10.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171216014191 | E91A17 | 2013-11-27 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZE91A171216014208 | E91A17 | 2013-11-27 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZE91A171216014217 | E91A17 | 2013-11-27 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZE91A171216032984 | E91A17 | 2013-11-27 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z31896W0345723663 | 31896W | 2013-12-02 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0345723672 | 31896W | 2013-12-02 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0345723681 | 31896W | 2013-12-02 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY511170395442892 | Y51117 | 2013-12-03 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z01ER250301322774 | 01ER25 | 2013-12-05 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3AE5210326465422 | 3AE521 | 2013-12-09 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZ |
| 1Z31896W0346076101 | 31896W | 2013-12-09 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZ |
| 1Z31896W0346076110 | 31896W | 2013-12-09 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZ |
| 1ZX063139057717780 | X06313 | 2013-12-10 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0346133432 | 31896W | 2013-12-10 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z87120803970349 37 | 871208 | 2013-12-10 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171222578393 | E91A17 | 2013-12-12 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056665865 | X06313 | 2013-12-12 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055205434 | X06313 | 2013-12-13 | 11.47.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055486337 | X06313 | 2013-12-16 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z1Y2E250249101325 | 1Y2E25 | 2013-12-18 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9AR5890396102691 | 9AR589 | 2013-12-19 | 11.33.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057797113 | X06313 | 2013-12-20 | 11.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1Z3F14440242322136 | 3F1444 | 2013-12-23 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1Z3F14440242322261 | 3F1444 | 2013-12-23 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | CHEN |
| 1ZE91A170229112561 | E91A17 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZE91A170229553540 | E91A17 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139055049194 | X06313 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139055793166 | X06313 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139056148978 | X06313 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139056832988 | X06313 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139056881603 | X06313 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z60718XYW02805051 | 60718X | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z768VF21312743453 | 768VF2 | 2013-12-24 | 11.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z2W46750252343920 | 2W4675 | 2013-12-26 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZA4F723YW17732794 | A4F723 | 2013-12-27 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055406066 | X06313 | 2013-12-27 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA769F50211674931 | A769F5 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA84V840200389782 | A84V84 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20213088734 | 768VF2 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269060151100 | 984926 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269061818513 | 984926 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269062600924 | 984926 | 2014-01-02 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055849034 | X06313 | 2014-01-03 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056839285 | X06313 | 2014-01-03 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171231826357 | E91A17 | 2014-01-07 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX063139056030906 | X06313 | 2014-01-08 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570350396881 | 6R8V57 | 2014-01-08 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355505158 | X06313 | 2014-01-10 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055663878 | X06313 | 2014-01-10 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139056480457 | X06313 | 2014-01-10 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056490062 | X06313 | 2014-01-10 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA50W98YW36131991 | A50W98 | 2014-01-13 | 10.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171231833787 | E91A17 | 2014-01-13 | 10.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056920641 | X06313 | 2014-01-13 | 10.54.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171233723286 | E91A17 | 2014-01-14 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055207772 | X06313 | 2014-01-16 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057023118 | X06313 | 2014-01-17 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259962272 | 37W600 | 2014-01-20 | 09.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570351571975 | 6R8V57 | 2014-01-20 | 09.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171234934494 | E91A17 | 2014-01-21 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171235171744 | E91A17 | 2014-01-21 | 11.19.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171235617398 | E91A17 | 2014-01-22 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890397472496 | 9AR589 | 2014-01-23 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z0094280308357487 | 009428 | 2014-01-29 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570351902027 | 6R8V57 | 2014-01-29 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055404031 | X06313 | 2014-01-30 | 11.44.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355186682 | X06313 | 2014-02-03 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356238061 | X06313 | 2014-02-03 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z63V5980315581823 | 63V598 | 2014-02-03 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2860WF0391687780 | 2860WF | 2014-02-05 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356408234 | X06313 | 2014-02-06 | 11.17.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063139055546843 | X06313 | 2014-02-06 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356408234 | X06313 | 2014-02-07 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1Z768VF20214509554 | 768VF2 | 2014-02-07 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356408234 | X06313 | 2014-02-10 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063130356408234 | X06313 | 2014-02-10 | 17.04.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063139055658062 | X06313 | 2014-02-10 | 11.32.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356408234 | X06313 | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX0646F4391076733 | X0646F | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0348792548 | 31896W | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0348792557 | 31896W | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890398154220 | 9AR589 | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9E16770362642478 | 9E1677 | 2014-02-11 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z121E0W0398543598 | 121E0W | 2014-02-12 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W1348925304 | 31896W | 2014-02-12 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570349567289 | 6R8V57 | 2014-02-12 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000376351809 | RE9800 | 2014-02-13 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000377883322 | RE9800 | 2014-02-13 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355529338 | X06313 | 2014-02-13 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z94E9A90391774178 | 94E9A9 | 2014-02-13 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z63V5980315806401 | 63V598 | 2014-02-18 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890398382699 | 9AR589 | 2014-02-18 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z602E890212782831 | 602E89 | 2014-02-20 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y2A990286613554 | 1Y2A99 | 2014-02-26 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057578994 | X06313 | 2014-02-27 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z37W6004257008333 | 37W600 | 2014-02-27 | 11.22.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063137856591922 | X06313 | 2014-03-11 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9849269062946883 | 984926 | 2014-03-11 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7498950300339105 | 749895 | 2014-03-12 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9437070384340474 | 943707 | 2014-03-13 | 11.30.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA5664X0343341982 | A5664X | 2014-03-18 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056112881 | X06313 | 2014-03-18 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570349600410 | 6R8V57 | 2014-03-18 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0454808986 | 6378WE | 2014-03-18 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055150976 | X06313 | 2014-03-20 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA85Y090300853813 | A85Y09 | 2014-03-21 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057740236 | X06313 | 2014-03-21 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z768VF21316194398 | 768VF2 | 2014-03-21 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y2E250366748255 | 1Y2E25 | 2014-03-24 | 11.48.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139055350134 | X06313 | 2014-03-26 | 10.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139056830113 | X06313 | 2014-03-31 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2475880283311989 | 247588 | 2014-04-01 | 11.42.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZW2187R0216916097 | W2187R | 2014-04-02 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056378854 | X06313 | 2014-04-02 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820363120386 | 1V0W82 | 2014-04-02 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20216712857 | 768VF2 | 2014-04-02 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057482177 | X06313 | 2014-04-04 | 11.09.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0351198863 | 31896W | 2014-04-07 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0351198872 | 31896W | 2014-04-07 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0351198881 | 31896W | 2014-04-07 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356306291 | X06313 | 2014-04-08 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2EX6330326953179 | 2EX633 | 2014-04-08 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0454802697 | 6378WE | 2014-04-08 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE836510350658243 | E83651 | 2014-04-10 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057119542 | X06313 | 2014-04-10 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y472V0342716646 | 1Y472V | 2014-04-10 | 11.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257515035 | 37W600 | 2014-04-11 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZ |
| 1Z2EX6330326953179 | 2EX633 | 2014-04-14 | 11.03.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2EX6330327130627 | 2EX633 | 2014-04-16 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8443E80352953649 | 8443E8 | 2014-04-16 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9527730350405244 | 952773 | 2014-04-16 | 11.02.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7A497F0390315949 | 7A497F | 2014-04-17 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUGO |
| 1ZX063130355768295 | X06313 | 2014-04-18 | 10.28.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057887258 | X06313 | 2014-04-22 | 09.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z41F4030360437237 | 41F403 | 2014-04-22 | 09.39.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA055E90356221410 | A055E9 | 2014-04-28 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6R8V570350481672 | 6R8V57 | 2014-04-29 | 10.56.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z05R2W10379572732 | 05R2W1 | 2014-04-30 | 09.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z21R00V0104547449 | 21R00V | 2014-04-30 | 09.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0352254031 | 31896W | 2014-04-30 | 09.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE7E7560159625281 | E7E756 | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1E61201265341326 | 1E6120 | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6973WX6740400878 | 6973WX | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6973WX6742532080 | 6973WX | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7642VF0357800923 | 7642VF | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890300941562 | 9AR589 | 2014-05-01 | 09.23.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810301093303 | 2A4681 | 2014-05-02 | 11.14.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055988643 | X06313 | 2014-05-06 | 10.59.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z045R861360967697 | 045R86 | 2014-05-07 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2A46810301154185 | 2A4681 | 2014-05-07 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P295958587 | 877236 | 2014-05-07 | 11.20.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259672791 | 37W600 | 2014-05-08 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z60718X0320918144 | 60718X | 2014-05-08 | 11.24.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570351496324 | 6R8V57 | 2014-05-12 | 09.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX063139056623436 | X06313 | 2014-05-13 | 10.51.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130357937152 | X06313 | 2014-05-19 | 11.18.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W42440313772059 | 2W4244 | 2014-05-21 | 11.10.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056704447 | X06313 | 2014-05-22 | 11.21.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z37W6004259583977 | 37W600 | 2014-05-27 | 11.11.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P298631398 | 877236 | 2014-05-28 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZRE98000376291366 | RE9800 | 2014-05-29 | 11.35.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0353570885 | 31896W | 2014-06-02 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0353570894 | 31896W | 2014-06-02 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0353580230 | 31896W | 2014-06-02 | 11.53.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057580614 | X06313 | 2014-06-03 | 09.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z4Y3E800394776690 | 4Y3E80 | 2014-06-03 | 09.43.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0353694644 | 31896W | 2014-06-04 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055298022 | X06313 | 2014-06-05 | 11.15.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA85Y730309177926 | A85Y73 | 2014-06-06 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057130556 | X06313 | 2014-06-06 | 11.06.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA3579T0378686925 | A3579T | 2014-06-09 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355667439 | X06313 | 2014-06-09 | 11.01.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE13Y240301975716 | E13Y24 | 2014-06-11 | 11.41.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257494522 | 37W600 | 2014-06-12 | 11.27.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z2546001314473318 | 254600 | 2014-06-17 | 11.26.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057275632 | X06313 | 2014-06-19 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z399FF50395642606 | 399FF5 | 2014-06-19 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055215861 | X06313 | 2014-06-24 | 11.38.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259058857 | 37W600 | 2014-06-25 | 11.16.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056392132 | X06313 | 2014-06-26 | 11.13.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259767368 | 37W600 | 2014-06-27 | 11.25.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2100390390927895 | 210039 | 2014-06-30 | 11.52.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZA66T460377095146 | A66T46 | 2014-07-01 | 11.34.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0355008257 | 31896W | 2014-07-07 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0355008266 | 31896W | 2014-07-07 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0355008275 | 31896W | 2014-07-07 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0355008284 | 31896W | 2014-07-07 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570351554412 | 6R8V57 | 2014-07-07 | 11.46.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057454251 | X06313 | 2014-07-08 | 11.58.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055699867 | X06313 | 2014-07-09 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z252E9W3597723409 | 252E9W | 2014-07-10 | 11.31.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055748894 | X06313 | 2014-07-11 | 11.55.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890303232395 | 9AR589 | 2014-07-14 | 11.54.28 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSE |
| 1Z37W6004258958350 | 37W600 | 2014-07-16 | 11.58.08 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | JOSE |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139056745180 | X06313 | 2014-07-17 | 11.28.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSE |
| 1Z37W6004259669385 | 37W600 | 2014-07-18 | 11.02.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | JOSE |
| 1Z2W46751259682005 | 2W4675 | 2014-07-22 | 11.37.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257654411 | 37W600 | 2014-07-22 | 11.37.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE91A171268006058 | E91A17 | 2014-07-25 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z66EW110251304525 | 66EW11 | 2014-07-25 | 11.29.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1Y472V0341263119 | 1Y472V | 2014-07-28 | 11.25.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSE |
| 1ZX063139057598490 | X06313 | 2014-07-29 | 11.59.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSE |
| 1ZYR27320332811821 | YR2732 | 2014-07-30 | 11.27.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JUAN |
| 1Z1Y2E250280582800 | 1Y2E25 | 2014-07-30 | 11.27.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JUAN |
| 1ZX063130355595463 | X06313 | 2014-08-04 | 11.01.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZR73V040368275216 | R73V04 | 2014-08-11 | 11.16.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z87277E0340785354 | 87277E | 2014-08-11 | 11.16.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257824353 | 37W600 | 2014-08-12 | 10.58.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290357369699 | 659329 | 2014-08-13 | 11.16.23 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | MUEZO |
| 1ZX063139055952510 | X06313 | 2014-08-15 | 11.19.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057115322 | X06313 | 2014-08-15 | 11.19.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0356844360 | 31896W | 2014-08-19 | 11.49.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055917442 | X06313 | 2014-08-22 | 11.30.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055440359 | X06313 | 2014-08-25 | 11.50.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z7Y82A10397515219 | 7Y82A1 | 2014-08-26 | 11.55.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139057676271 | X06313 | 2014-08-27 | 11.41.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z873Y2A0390949739 | 873Y2A | 2014-08-27 | 11.41.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057051016 | X06313 | 2014-08-28 | 11.42.35 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055486659 | X06313 | 2014-08-29 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057734467 | X06313 | 2014-08-29 | 11.37.00 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA4Y3570368037544 | A4Y357 | 2014-09-02 | 11.38.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z221449024746270 9 | 221449 | 2014-09-02 | 11.38.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z37W6004259932590 | 37W600 | 2014-09-02 | 11.38.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9AR5890305151808 | 9AR589 | 2014-09-02 | 11.38.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z9148410346333312 | 914841 | 2014-09-02 | 11.38.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZY748691398390245 | Y74869 | 2014-09-03 | 11.37.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820361158171 | 1V0W82 | 2014-09-03 | 11.38.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2214490347463206 | 221449 | 2014-09-04 | 11.35.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258374285 | 37W600 | 2014-09-04 | 11.35.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE048061206102146 | E04806 | 2014-09-05 | 11.40.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA85Y730313471733 | A85Y73 | 2014-09-09 | 11.19.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1ZX063139055752129 | X06313 | 2014-09-09 | 11.19.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1ZX063139092116630 | X06313 | 2014-09-09 | 11.19.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1ZX063139093781240 | X06313 | 2014-09-09 | 11.19.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z6144RA0304314317 | 6144RA | 2014-09-10 | 11.47.32 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0452867274 | 6378WE | 2014-09-11 | 11.40.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZW6766W0300041668 | W6766W | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1ZX063139056383820 | X06313 | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z21E95F0341652334 | 21E95F | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z31896W0357915399 | 31896W | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z31896W0357915406 | 31896W | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z31896W0357915415 | 31896W | 2014-09-12 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STOPANI |
| 1Z31896W0357962061 | 31896W | 2014-09-15 | 11.26.57 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0357962070 | 31896W | 2014-09-15 | 11.26.57 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA8272V0310445675 | A8272V | 2014-09-16 | 11.53.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA8272V0310363138 | A8272V | 2014-09-17 | 11.29.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257699150 | 37W600 | 2014-09-17 | 11.29.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA83Y650208546824 | A83Y65 | 2014-09-18 | 11.20.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055317635 | X06313 | 2014-09-18 | 11.20.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY5V9430396340434 | Y5V943 | 2014-09-18 | 11.20.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257794476 | 37W600 | 2014-09-18 | 11.20.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRV18701311379363 | RV1870 | 2014-09-19 | 11.48.12 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139056016208 | X06313 | 2014-09-19 | 11.50.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8V65744247529074 | 8V6574 | 2014-09-19 | 11.50.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8V65744248876081 | 8V6574 | 2014-09-19 | 11.50.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA85Y730314054469 | A85Y73 | 2014-09-22 | 11.48.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z857Y8Y0359426215 | 857Y8Y | 2014-09-22 | 11.48.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0328E90310030367 | 0328E9 | 2014-09-23 | 11.38.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055958532 | X06313 | 2014-09-24 | 11.44.28 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057002935 | X06313 | 2014-09-29 | 10.09.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057909555 | X06313 | 2014-09-29 | 10.09.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056451578 | X06313 | 2014-10-01 | 11.29.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z37W6004257885387 | 37W600 | 2014-10-01 | 11.29.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063130356322200 | X06313 | 2014-10-02 | 11.26.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZV5F1016733516684 | V5F101 | 2014-10-03 | 11.54.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1ZX063139055266815 | X06313 | 2014-10-03 | 11.54.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1ZX063139056518970 | X06313 | 2014-10-03 | 11.54.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1Z890A560398719200 | 890A56 | 2014-10-03 | 11.54.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1ZA8272V1311244406 | A8272V | 2014-10-07 | 11.44.16 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257623052 | 37W600 | 2014-10-07 | 11.45.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057777279 | X06313 | 2014-10-08 | 10.28.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063137856187280 | X06313 | 2014-10-09 | 11.45.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z687R2F0322152422 | 687R2F | 2014-10-13 | 11.16.56 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z90V8720375675245 | 90V872 | 2014-10-13 | 11.16.56 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355513532 | X06313 | 2014-10-14 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057866940 | X06313 | 2014-10-14 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257813338 | 37W600 | 2014-10-14 | 11.20.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258616219 | 37W600 | 2014-10-16 | 11.25.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055259798 | X06313 | 2014-10-17 | 11.41.39 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEPTION | HUEZO |
| 1ZX063139057444128 | X06313 | 2014-10-20 | 11.54.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057882440 | X06313 | 2014-10-20 | 11.54.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZX063139057312190 | X06313 | 2014-10-22 | 11.52.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139055385893 | X06313 | 2014-10-24 | 11.36.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057226328 | X06313 | 2014-10-27 | 11.04.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0094281310250498 | 009428 | 2014-10-28 | 11.34.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZT0T768YW74085806 | T0T768 | 2014-10-29 | 11.57.32 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEPANIAN |
| 1ZX063139057411725 | X06313 | 2014-10-29 | 11.57.32 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | STEPANIAN |
| 1Z37W6004258087934 | 37W600 | 2014-10-30 | 11.43.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z602AW20343100030 | 602AW2 | 2014-10-31 | 11.22.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSE |
| 1Z37W6004257932272 | 37W600 | 2014-11-03 | 11.49.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z602AV70282176264 | 602AV7 | 2014-11-04 | 11.30.03 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056135259 | X06313 | 2014-11-05 | 11.08.23 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZWX24830310772735 | WX2483 | 2014-11-07 | 11.45.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZWW12273942159106 | WW1227 | 2014-11-10 | 11.39.16 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257358198 | 37W600 | 2014-11-11 | 11.42.57 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z768VF20350205651 | 768VF2 | 2014-11-11 | 11.42.57 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7858510397524650 | 785851 | 2014-11-11 | 11.42.57 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZV5F1010441365548 | V5F101 | 2014-11-12 | 11.09.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063132655451262 | X06313 | 2014-11-12 | 11.10.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055011027 | X06313 | 2014-11-12 | 11.10.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056511235 | X06313 | 2014-11-14 | 11.11.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z777A9R0387782811 | 777A9R | 2014-11-17 | 11.57.13 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE129430305996316 | E12943 | 2014-11-19 | 09.38.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX799330304447324 | X79933 | 2014-11-19 | 09.38.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820162058478 | 1V0W82 | 2014-11-19 | 09.37.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056811009 | X06313 | 2014-11-20 | 11.38.19 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZY748691390481278 | Y74869 | 2014-11-20 | 11.37.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZRE98000358759047 | RE9800 | 2014-11-24 | 12.02.14 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259282195 | 37W600 | 2014-11-24 | 12.02.14 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570350988456 | 6R8V57 | 2014-11-25 | 11.41.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZE76F490300007229 | E76F49 | 2014-11-28 | 11.23.33 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZWX24830317438549 | WX2483 | 2014-11-28 | 11.23.33 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZW00F630300256720 | W00F63 | 2014-11-28 | 11.23.33 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z1X5450YW58256615 | 1X5450 | 2014-11-28 | 11.23.33 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139056368007 | X06313 | 2014-12-02 | 12.00.08 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1F643V0300387340 | 1F643V | 2014-12-02 | 12.00.08 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751264682166 | 2W4675 | 2014-12-02 | 12.00.08 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055291207 | X06313 | 2014-12-03 | 11.45.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139057415810 | X06313 | 2014-12-03 | 11.45.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139055087590 | X06313 | 2014-12-04 | 11.59.56 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139055271578 | X06313 | 2014-12-05 | 12.02.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0361699222 | 31896W | 2014-12-05 | 12.02.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0361723785 | 31896W | 2014-12-05 | 12.02.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671222932697 | 8FA567 | 2014-12-05 | 12.02.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055621752 | X06313 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1ZX063139055681803 | X06313 | 2014-12-08 | 12.00.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055839509 | X06313 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1ZX063139056738410 | X06313 | 2014-12-08 | 12.00.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z121E0W0382348383 | 121E0W | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z31896W0361699213 | 31896W | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z37W6004258248073 | 37W600 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343140905 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343251296 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343281343 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343469776 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343476240 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343547664 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343646726 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343881954 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343964712 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670344378676 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670344754858 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345051883 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345066395 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345384989 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345390936 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345478002 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345836768 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345867832 | 6V0067 | 2014-12-08 | 10.45.59 | 12037 | E | CLARK | ST | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1ZX063139057343317 | X06313 | 2014-12-09 | 12.00.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057390990 | X06313 | 2014-12-09 | 12.00.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057698784 | X06313 | 2014-12-09 | 12.00.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671225076410 | 8FA567 | 2014-12-09 | 12.00.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890308836804 | 9AR589 | 2014-12-09 | 12.00.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057012844 | X06313 | 2014-12-12 | 11.51.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z20R67V0212929227 | 20R67V | 2014-12-12 | 11.51.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZE048061208294758 | E04806 | 2014-12-15 | 10.44.47 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055668702 | X06313 | 2014-12-15 | 10.44.47 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355502446 | X06313 | 2014-12-16 | 11.43.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355621237 | X06313 | 2014-12-16 | 11.43.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258506838 | 37W600 | 2014-12-16 | 11.43.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z56262R0440722657 | 56262R | 2014-12-16 | 11.42.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259440479 | 37W600 | 2014-12-17 | 11.23.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z60736X1308741819 | 60736X | 2014-12-17 | 11.22.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z6144RA0304926513 | 6144RA | 2014-12-17 | 11.23.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZE875670342798059 | E87567 | 2014-12-18 | 11.21.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX1A5090318815274 | X1A509 | 2014-12-19 | 11.59.27 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY2X0580393196562 | Y2X058 | 2014-12-19 | 11.59.27 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ZE661531373432172 | E66153 | 2014-12-22 | 11.05.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE661531373477133 | E66153 | 2014-12-22 | 11.05.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8Y5R452600297048 | 8Y5R45 | 2014-12-22 | 11.05.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZE875670341377612 | E87567 | 2014-12-24 | 11.45.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |
| 1ZX063139055226582 | X06313 | 2014-12-24 | 11.45.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8Y5R452600308946 | 8Y5R45 | 2014-12-26 | 10.24.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZR9610E0340424841 | R9610E | 2014-12-29 | 10.45.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | NUEZO |
| 1ZR9610E0340424841 | R9610E | 2014-12-29 | 16.58.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1ZX063130357758024 | X06313 | 2014-12-29 | 10.45.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | NUEZO |
| 1ZR9610E0341632089 | R9610E | 2014-12-30 | 11.14.58 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |
| 1Z8FA5671241531745 | 8FA567 | 2015-01-02 | 11.06.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671241531754 | 8FA567 | 2015-01-02 | 11.06.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9915580354136652 | 991558 | 2015-01-05 | 10.59.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX063139057565300 | X06313 | 2015-01-06 | 11.24.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751266369019 | 2W4675 | 2015-01-07 | 11.38.32 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9915580352491530 | 991558 | 2015-01-07 | 11.38.32 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000360606377 | RE9800 | 2015-01-08 | 11.49.18 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZWX29211309180340 | WX2921 | 2015-01-08 | 11.48.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZV341710302100907 | V34171 | 2015-01-09 | 11.36.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258664944 | 37W600 | 2015-01-09 | 11.36.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46830349942978 | 2W4683 | 2015-01-13 | 11.39.03 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA428W20225263369 | A428W2 | 2015-01-14 | 11.24.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | TAN |
| 1Z2W46751266690000 | 2W4675 | 2015-01-16 | 09.57.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1Z6417YR0391723971 | 6417YR | 2015-01-19 | 11.26.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6417YR0392815781 | 6417YR | 2015-01-19 | 11.26.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1806V10311821059 | 1806V1 | 2015-01-20 | 11.49.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEO |
| 1Z2A46810304221114 | 2A4681 | 2015-01-20 | 11.49.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEO |
| 1ZA86Y870302255023 | A86Y87 | 2015-01-21 | 11.51.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX76V520345678708 | X76V52 | 2015-01-21 | 11.51.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z2W46830351481471 | 2W4683 | 2015-01-21 | 11.51.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8364450310752217 | 836445 | 2015-01-22 | 11.02.50 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY748691395723837 | Y74869 | 2015-01-23 | 09.29.16 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820163031093 | 1V0W82 | 2015-01-23 | 09.29.16 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZE7E7560159933975 | E7E756 | 2015-01-26 | 09.01.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA1497W0348241431 | A1497W | 2015-01-27 | 11.36.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W46751267041389 | 2W4675 | 2015-01-27 | 11.36.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z87205W0391026239 | 87205W | 2015-01-27 | 11.36.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0364038547 | 31896W | 2015-01-29 | 11.54.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0364038556 | 31896W | 2015-01-29 | 11.54.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671248749687 | 8FA567 | 2015-01-29 | 11.54.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671248749703 | 8FA567 | 2015-01-29 | 11.54.40 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258886357 | 37W600 | 2015-01-30 | 11.59.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055213023 | X06313 | 2015-02-02 | 11.43.18 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057134712 | X06313 | 2015-02-03 | 09.38.35 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZA85T920304049001 | A85T92 | 2015-02-06 | 11.48.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671250252922 | 8FA567 | 2015-02-06 | 11.48.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0454180430 | 6378WE | 2015-02-10 | 11.36.47 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | MET CUST MAN | |
| 1ZX063139055548761 | X06313 | 2015-02-11 | 11.24.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z045R861358611593 | 045R86 | 2015-02-11 | 11.23.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z045R861358641953 | 045R86 | 2015-02-11 | 11.23.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z3231510361750242 | 323151 | 2015-02-11 | 11.24.29 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055437434 | X06313 | 2015-02-12 | 11.17.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056304423 | X06313 | 2015-02-12 | 11.17.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259239787 | 37W600 | 2015-02-12 | 11.17.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z39E9000367829008 | 39E900 | 2015-02-12 | 11.17.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057483907 | X06313 | 2015-02-18 | 11.52.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139057654740 | X06313 | 2015-02-18 | 11.52.02 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139055643390 | X06313 | 2015-02-19 | 09.59.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z045R861358726335 | 045R86 | 2015-02-19 | 09.58.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0921840366773120 | 092184 | 2015-02-19 | 09.59.51 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7146250272218051 | 714625 | 2015-02-20 | 10.48.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890312127081 | 9AR589 | 2015-02-20 | 10.48.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057784458 | X06313 | 2015-02-23 | 10.44.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259496339 | 37W600 | 2015-02-23 | 10.44.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056318338 | X06313 | 2015-02-26 | 11.58.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z424L6T0390024010 | 424L6T | 2015-02-26 | 11.58.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZX063139057903588 | X06313 | 2015-02-27 | 11.43.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890312439637 | 9AR589 | 2015-02-27 | 11.43.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056639849 | X06313 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290361342619 | 659329 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290361728426 | 659329 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290362189203 | 659329 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290362972197 | 659329 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290363235580 | 659329 | 2015-03-02 | 11.03.53 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056835814 | X06313 | 2015-03-03 | 11.56.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z37W6004259224499 | 37W600 | 2015-03-03 | 11.56.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZA85Y860324363654 | A85Y86 | 2015-03-10 | 11.58.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057816253 | X06313 | 2015-03-10 | 11.58.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056471672 | X06313 | 2015-03-11 | 10.07.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057262771 | X06313 | 2015-03-11 | 10.07.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z60736X0109571256 | 60736X | 2015-03-11 | 10.06.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY5940W0395000415 | Y5940W | 2015-03-13 | 11.47.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | OLIVER |
| 1ZA2552X0319507322 | A2552X | 2015-03-16 | 12.00.28 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA11F120340810622 | A11F12 | 2015-03-17 | 12.00.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5696800351651719 | 569680 | 2015-03-17 | 12.00.44 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZRE98000359717581 | RE9800 | 2015-03-18 | 11.51.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057426460 | X06313 | 2015-03-19 | 11.50.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z768VF20230976653 | 768VF2 | 2015-03-19 | 11.50.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057953533 | X06313 | 2015-03-20 | 11.57.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257725399 | 37W600 | 2015-03-20 | 11.57.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259897629 | 37W600 | 2015-03-20 | 11.57.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890313452110 | 9AR589 | 2015-03-20 | 11.57.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057218524 | X06313 | 2015-03-24 | 11.58.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P297901955 | 877236 | 2015-03-24 | 11.58.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130356646736 | X06313 | 2015-03-25 | 11.23.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057687723 | X06313 | 2015-03-25 | 11.23.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259865690 | 37W600 | 2015-03-25 | 11.23.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6593290362743247 | 659329 | 2015-03-25 | 11.23.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX028720368281876 | X02872 | 2015-03-26 | 11.56.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5690750396759577 | 569075 | 2015-03-27 | 11.25.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0452481369 | 6378WE | 2015-03-27 | 11.24.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0453335757 | 6378WE | 2015-03-27 | 11.24.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0366550355 | 31896W | 2015-03-30 | 11.56.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0366550364 | 31896W | 2015-03-30 | 11.56.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0366550373 | 31896W | 2015-03-30 | 11.56.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258723933 | 37W600 | 2015-03-30 | 11.56.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056286695 | X06313 | 2015-03-31 | 11.59.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z63V5980221866195 | 63V598 | 2015-04-01 | 11.58.14 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z1V0W820363334324 | 1V0W82 | 2015-04-02 | 11.50.46 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z0F5Y160397792966 | 0F5Y16 | 2015-04-03 | 11.54.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z8FA5671262733176 | 8FA567 | 2015-04-03 | 11.54.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257682462 | 37W600 | 2015-04-07 | 09.45.03 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9758AF1347506675 | 9758AF | 2015-04-07 | 09.44.36 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z886VV00105654045 | 886VV0 | 2015-04-08 | 10.09.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z602E740345696694 | 602E74 | 2015-04-10 | 11.42.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z886VV05805698375 | 886VV0 | 2015-04-11 | 10.17.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z886VV05805698375 | 886VV0 | 2015-04-13 | 09.28.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257206851 | 37W600 | 2015-04-14 | 11.41.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z63V5980321995937 | 63V598 | 2015-04-14 | 11.41.45 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1Z63V5980322015967 | 63V598 | 2015-04-15 | 11.48.24 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | GONZALEZ |
| 1ZX063139055284322 | X06313 | 2015-04-16 | 11.51.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257650442 | 37W600 | 2015-04-16 | 11.51.49 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA85Y860325916420 | A85Y86 | 2015-04-17 | 11.17.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z877236P293369075 | 877236 | 2015-04-17 | 11.17.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z2W467512693858871 | 2W4675 | 2015-04-20 | 11.28.52 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1Z37W6004259568823 | 37W600 | 2015-04-22 | 10.19.12 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEO |
| 1Z8R910Y0347267471 | 8R910Y | 2015-04-22 | 10.19.12 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEO |
| 1ZRE98000360960556 | RE9800 | 2015-04-23 | 11.29.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX028720369004502 | X02872 | 2015-04-23 | 11.29.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057203343 | X06313 | 2015-04-23 | 11.29.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5610W60341853450 | 5610W6 | 2015-04-24 | 11.38.59 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | VERA |
| 1ZA428W21353133408 | A428W2 | 2015-04-27 | 11.12.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257482866 | 37W600 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314940608 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314942151 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314942160 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314942179 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314942188 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890314942197 | 9AR589 | 2015-04-27 | 11.14.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZA8252W1311027303 | A8252W | 2015-04-28 | 11.29.34 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055840659 | X06313 | 2015-04-28 | 11.30.39 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055169091 | X06313 | 2015-04-30 | 11.47.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056840308 | X06313 | 2015-04-30 | 11.47.38 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055713804 | X06313 | 2015-05-01 | 11.37.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259085274 | 37W600 | 2015-05-01 | 11.37.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 1Z Track Num | Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z602E9A0326129325 | 602E9A | 2015-05-01 | 11.37.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057947451 | X06313 | 2015-05-04 | 09.35.07 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063139056690588 | X06313 | 2015-05-05 | 11.10.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057266919 | X06313 | 2015-05-06 | 11.48.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z20R67V0214169367 | 20R67V | 2015-05-06 | 11.48.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6R8V570350209707 | 6R8V57 | 2015-05-06 | 11.48.11 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055212122 | X06313 | 2015-05-07 | 11.33.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055026548 | X06313 | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1ZX063139055625954 | X06313 | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1ZX063139056145560 | X06313 | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1ZX063139057029372 | X06313 | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1ZX063139057445887 | X06313 | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1Z20R67V0214168671 | 20R67V | 2015-05-08 | 11.54.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JOSF |
| 1Z20R67V0221147840 | 20R67V | 2015-05-11 | 11.02.09 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055882855 | X06313 | 2015-05-14 | 11.23.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY5940WP295009028 | Y5940W | 2015-05-14 | 11.23.06 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055684079 | X06313 | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056590089 | X06313 | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057008868 | X06313 | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057251514 | X06313 | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259046744 | 37W600 | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z5986XW0374539870 | 5986XW | 2015-05-18 | 11.26.41 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057203656 | X06313 | 2015-05-19 | 11.21.28 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6Y654R1324904004 | 6Y654R | 2015-05-19 | 11.20.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055124423 | X06313 | 2015-05-22 | 11.44.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057099618 | X06313 | 2015-05-22 | 11.44.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057473276 | X06313 | 2015-05-22 | 11.44.54 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004259516594 | 37W600 | 2015-05-26 | 11.45.47 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056214280 | X06313 | 2015-05-27 | 17.05.55 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | FRONT DESK | JSOE |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z9AR5890316283940 | 9AR589 | 2015-05-29 | 11.37.03 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z9AR5890316283986 | 9AR589 | 2015-05-29 | 11.37.03 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055040988 | X06313 | 2015-06-02 | 11.53.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056664277 | X06313 | 2015-06-02 | 11.53.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258659996 | 37W600 | 2015-06-02 | 11.53.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1V0W820361688287 | 1V0W82 | 2015-06-03 | 11.38.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1Z1806V10312051577 | 1806V1 | 2015-06-03 | 11.38.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1Z1806V10312051862 | 1806V1 | 2015-06-03 | 11.38.15 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | SORIANO |
| 1ZX063130357357994 | X06313 | 2015-06-04 | 11.33.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055228893 | X06313 | 2015-06-04 | 11.33.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055402702 | X06313 | 2015-06-04 | 11.33.22 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055322889 | X06313 | 2015-06-08 | 11.39.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257621214 | 37W600 | 2015-06-08 | 11.39.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258364321 | 37W600 | 2015-06-08 | 11.39.04 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0452559606 | 6378WE | 2015-06-09 | 11.38.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6378WE0452943593 | 6378WE | 2015-06-09 | 11.38.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z67X87Y0393815960 | 67X87Y | 2015-06-10 | 11.14.20 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZWX29210319411608 | WX2921 | 2015-06-11 | 11.40.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z4795500357733061 | 479550 | 2015-06-11 | 11.40.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004258659647 | 37W600 | 2015-06-12 | 10.10.43 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | DOCK | JOSE |
| 1ZX063139055931953 | X06313 | 2015-06-15 | 11.31.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139056428273 | X06313 | 2015-06-15 | 11.31.01 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055963759 | X06313 | 2015-06-17 | 11.50.36 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1Z31896W0369932204 | 31896W | 2015-06-17 | 11.50.36 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | ARELLANO |
| 1ZX063130357168439 | X06313 | 2015-06-18 | 11.48.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0369932213 | 31896W | 2015-06-18 | 11.48.42 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057584950 | X06313 | 2015-06-19 | 11.26.31 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z37W6004257887090 | 37W600 | 2015-06-19 | 11.26.31 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZY5940WP295189834 | Y5940W | 2015-06-22 | 11.37.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |

| Deliveries Made to Address Associated with Provided Account Number 6V0067 Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Street Number | Street Prefix Name | Street Name | ST Type | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z31896W0370076897 | 31896W | 2015-06-22 | 11.37.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z31896W0370076904 | 31896W | 2015-06-22 | 11.37.05 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139055965006 | X06313 | 2015-06-23 | 10.52.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1857W90357739952 | 1857W9 | 2015-06-23 | 10.52.30 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX0416YYW42355832 | X0416Y | 2015-06-25 | 11.54.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057012077 | X06313 | 2015-06-25 | 11.54.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057078088 | X06313 | 2015-06-25 | 11.54.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057514267 | X06313 | 2015-06-25 | 11.54.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063139057948512 | X06313 | 2015-06-25 | 11.54.48 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z1739950336687363 | 173995 | 2015-06-26 | 11.52.31 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130357221077 | X06313 | 2015-06-29 | 10.58.17 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1ZX063130355724555 | X06313 | 2015-06-30 | 11.39.25 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z7AE9112676574499 | 7AE911 | 2015-06-30 | 11.38.10 | 12037 | | CLARK | ST | ARCADIA | CA | 91006 | | HUEZO |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 009428 | DELUXE ANTELOPE VALLEY | | REDACTED | LANCASTER | CA | 93535 | US | 12/31/1969 | 5/27/2005 |
| 01ER25 | DOONEY AND BOURKE | | | FONTANA | CA | 92337 | US | 12/31/1969 | 9/14/2011 |
| 0328E9 | PYRAMID BOOKS | | | SALEM | MA | 01970 | US | 12/31/1969 | 9/14/1992 |
| 036133 | LANE PRESS | | | SOUTH BURLINGTON | VT | 05403 | US | 12/31/1969 | 1/1/1980 |
| 045R86 | EARTHCOLOR | | | PARSIPPANY | NJ | 07054 | US | 12/31/1969 | 10/17/2005 |
| 049AV6 | STANLEY BLACK & DECKER | KIM HILL | | FORT MILL | SC | 29708 | US | 12/31/1969 | 1/24/2011 |
| 05R2W1 | DCL,INC. | | | FREMONT | CA | 94539 | US | 12/31/1969 | 10/26/2005 |
| 067346 | SGS U.S. TESTING COMPANY | | | FAIRFIELD | NJ | 07004 | US | 12/31/1969 | 6/8/1985 |
| 092184 | ANYTHING IN STAINED GLASS | | | FREDERICK | MD | 21704 | US | 12/31/1969 | 3/2/1985 |
| 0E3614 | ECCO USA | | | LONDONDERRY | NH | 03053 | US | 12/31/1969 | 4/27/1993 |
| 0EF242 | UNIVERSAL SCREEN ARTS INC | JULIE CRITZER | | HUDSON | OH | 44236 | US | 12/31/1969 | 1/12/2004 |
| 0F5Y16 | MACHINES LLC | ALAN STILEY | | STERLING | VA | 20166 | US | 12/31/1969 | 3/15/2011 |
| 104AF9 | AMAZON.COM.KYDC, INC. | | | INDIANAPOLIS | IN | 46231 | US | 12/31/1969 | 4/28/2011 |
| 104AR4 | FULFILLMENT CENTER | | | LOUISVILLE | KY | 40258 | US | 12/31/1969 | 4/28/2011 |
| 104AT9 | FULFILLMENT CENTER | | | LOUISVILLE | KY | 40258 | US | 12/31/1969 | 4/28/2011 |
| 1080V9 | PFS/CLARINS | DANNY CLOUD | | SOUTHAVEN | MS | 38671 | US | 9/5/2013 | 5/16/2011 |
| 111940 | FEHR BROS INDUSTRIES | | | SAUGERTIES | NY | 12477 | US | 12/31/1969 | 1/1/1980 |
| 121E0W | STAPLES/STOCKTON 06121 | | | STOCKTON | CA | 95206 | US | 12/31/1969 | 5/21/1999 |
| 129002 | CROSMAN CORPORATION | | | BLOOMFIELD | NY | 14469 | US | 12/31/1969 | 1/1/1980 |
| 132314 | SERENDIPITY 3 | | | NEW YORK | NY | 10022 | US | 12/31/1969 | 1/1/1980 |
| 1608W2 | YAN'S INTERNATIONAL INC | | | UNION CITY | CA | 94587 | US | 12/31/1969 | 5/31/1995 |
| 161Y6V | FGS-RFID | | | AUSTIN | TX | 78744 | US | 12/31/1969 | 5/26/2011 |
| 169401 | HERITAGE MAINTENANCE PROD LLC | | | HARLEYSVILLE | PA | 19438 | US | 12/31/1969 | 4/18/1987 |
| 16V30R | GOPHERMODS, LLC | CASEY PROFITA | | MINNEAPOLIS | MN | 55414 | US | 12/31/1969 | 5/16/2011 |
| 173584 | UPS-EXPEDITED COD RETURN | | | CINCINNATI | OH | 45227 | US | 12/31/1969 | 7/14/2011 |
| 173995 | AMAZON.COM.KYDC, INC. | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 7/15/2011 |
| 1806V1 | DIPTYQUE | OFFICE MANAGER | | PALISADES | NY | 10964 | US | 12/31/1969 | 8/16/2011 |
| 184333 | MIDSTATE TOOL & SUPPLY | | | ALTOONA | PA | 16601 | US | 12/31/1969 | 1/1/1980 |
| 1857W9 | GUITAR CENTER 111 | | | SAN MARCOS | CA | 92069 | US | 12/31/1969 | 3/7/1996 |
| 1924W9 | THE AWARD GROUP | HENRY RICHMOND | | NEW YORK | NY | 10038 | US | 12/31/1969 | 4/10/2006 |
| 1925XX | SUPREME MARKETING INC | ALVIRA GARCIA | | MILPITAS | CA | 95035 | US | 12/31/1969 | 11/25/1996 |
| 1AF650 | THE UPS STORE | BRUCE PALMER | | MINNEAPOLIS | MN | 55442 | US | 12/31/1969 | 3/9/2011 |
| 1E6120 | EVOLUTION NATURE CORP. | | | BROOKLYN | NY | 11206 | US | 12/31/1969 | 8/28/1993 |
| 1F643V | LOWES #1436 DC DTC/FLEX FULF | | | LEBANON | OR | 97355 | US | 12/31/1969 | 9/21/2011 |
| 1R14Y8 | WIND & WEATHER | | | MADISON | VA | 22727 | US | 12/31/1969 | 12/19/2005 |
| 1V0W82 | POS PORTAL,INC | | | SACRAMENTO | CA | 95838 | US | 12/31/1969 | 1/12/2006 |
| 1VY421 | DOLLARDAYS-WAREHOUSE | | | SCOTTSDALE | AZ | 85260 | US | 12/31/1969 | 1/10/2006 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 1X0560 | W.A.W. ENTERPRISES | | REDACTED | BRONX | NY | 10462 | US | 12/31/1969 | 5/20/1989 |
| 1X5450 | BRAND SHOP | CHRISTINE BOUCHER | | SHELTON | CT | 06484 | US | 12/31/1969 | 7/29/1989 |
| 1Y1101 | 1-A AUTO | | | OLATHE | KS | 66062 | US | 12/31/1969 | 3/25/2011 |
| 1Y19E9 | ZAPPOS | | | SHEPHERDSVILLE | KY | 40165 | US | 12/31/1969 | 3/29/2011 |
| 1Y2A95 | AMAZON.COM.KYDC, INC. | | | CHATTANOOGA | TN | 37416 | US | 12/31/1969 | 3/29/2011 |
| 1Y2A99 | AMAZON.COM.KYDC, INC. | | | CHATTANOOGA | TN | 37416 | US | 12/31/1969 | 3/29/2011 |
| 1Y2E25 | AMAZON.COM.KYDC, INC. | | | WEST COLUMBIA | SC | 29172 | US | 12/31/1969 | 3/29/2011 |
| 1Y38A0 | DEAN MC CARTNEY SALES | MYRNA TALLEY | | ALBUQUERQUE | NM | 87120 | US | 12/31/1969 | 11/13/2002 |
| 1Y472V | HELIX/AMEX | | | DORAL | FL | 33122 | US | 12/31/1969 | 4/11/2011 |
| 20299R | MEDIEVAL TIMES GEORGIA INC | | | LAWRENCEVILLE | GA | 30043 | US | 12/31/1969 | 6/20/2006 |
| 20351V | BIG SHOES.COM | LISA MORRIS | | AUSTIN | TX | 78704 | US | 12/31/1969 | 8/31/2009 |
| 20R57V | FDR - STARWOOD AUTOMATED | | | OMAHA | NE | 68122 | US | 12/31/1969 | 1/27/2003 |
| 20R67V | AMEX / UPS2 | | | PISCATAWAY | NJ | 08854 | US | 12/31/1969 | 1/27/2003 |
| 210039 | APEX TOOL GROUP LLC | | | APEX | NC | 27539 | US | 12/31/1969 | 1/1/1980 |
| 21E95F | AMAZON.COM.KYDC, INC. | | | MURFREESBORO | TN | 37127 | US | 12/31/1969 | 6/7/2012 |
| 21R00V | FDR - ECR -AUTOMATED | | | OMAHA | NE | 68122 | US | 12/31/1969 | 1/27/2003 |
| 221449 | APPLE / OHL RES | | | MOUNT JULIET | TN | 37122 | US | 12/31/1969 | 10/12/2009 |
| 226A5R | NORDSTROM 599 OUTBOUND | | | CEDAR RAPIDS | IA | 52404 | US | 12/31/1969 | 2/14/2000 |
| 232778 | HISTORIC MICHIE TAVERN | | | CHARLOTTESVILLE | VA | 22902 | US | 12/31/1969 | 5/5/1984 |
| 23E837 | GREYSTONE TV & APPLIANCE | | | MADISON | VA | 22727 | US | 12/31/1969 | 4/6/1998 |
| 247588 | ABB OPTICAL GROUP | | | CORAL SPRINGS | FL | 33065 | US | 12/31/1969 | 7/7/1990 |
| 252E9W | DELL COMPUTER - ARB - BRK K | | | AUSTIN | TX | 78758 | US | 12/31/1969 | 6/25/1999 |
| 254600 | VERIZON TELE PRODUCTS CORP | | | WEST CHESTER | PA | 19380 | US | 4/10/2015 | 8/20/1983 |
| 2860WF | QUIRK E-BAY SALES | CRAIG LALEME | | BRAINTREE | MA | 02184 | US | 12/31/1969 | 10/30/2006 |
| 28XW91 | BUNNY'S SHOES | | | SANTA CRUZ | CA | 95060 | US | 12/31/1969 | 6/11/1997 |
| 2A4681 | SHIPPING11 | ERIKA TAKENAKA | | LOS ANGELES | CA | 90039 | US | 12/31/1969 | 7/2/2009 |
| 2A50R5 | SHIPPING15 | | | GLENDALE | CA | 91204 | US | 12/31/1969 | 7/3/2009 |
| 2EX633 | MOTORCYCLE SUPERSTORE INC | WAREHOUSE MANAGER | | LOUISVILLE | KY | 40208 | US | 12/31/1969 | 8/3/2009 |
| 2W4244 | TARGET.COM/DVS | ALLIANCE ENTERTNMENT | | SHEPHERDSVILLE | KY | 40165 | US | 12/31/1969 | 7/28/2009 |
| 2W4675 | WILLIAMS SONOMA INC WC DIRECTS | | | CITY OF INDUSTRY | CA | 91789 | US | 12/31/1969 | 7/29/2009 |
| 2W4683 | WS EC DIRECTSHIP - DTC | | | MONROE TOWNSHIP | NJ | 08831 | US | 12/31/1969 | 7/29/2009 |
| 2X5907 | LINENTABLECLOTH.COM | RON BERRETT | | WILSONVILLE | OR | 97070 | US | 5/18/2015 | 8/14/2009 |
| 2Y9707 | CABLE GRIPPERS, INC. | | | LAS VEGAS | NV | 89118 | US | 12/31/1969 | 10/3/2002 |
| 317V3X | MEIXIA USA INC | W B CRAVER III | | COMSTOCK PARK | MI | 49321 | US | 6/27/2013 | 11/5/2009 |
| 31896W | COF C/O SUPPLY CHAIN SOLUTIONS | CONSOLIDATED RETURNS | | SPARKS | NV | 89434 | US | 12/31/1969 | 11/13/1995 |
| 319WV9 | HEALTHY LIVING SOLUTIONS, INC | DIERDRE JOHNSON | | TUCSON | AZ | 85743 | US | 7/31/2014 | 12/21/2006 |
| 31E0R2 | THE UPS STORE | WILL CAPPELLETTI | | NEWBURGH | NY | 12550 | US | 12/31/1969 | 11/7/2006 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 321FX3 | KATACHI | VICTOR LAU | REDACTED | SAN FRANCISCO | CA | 94115 | US | 12/31/1969 | 2/22/2007 |
| 323151 | ATLANTA CUTLERY | | | CONYERS | GA | 30013 | US | 12/31/1969 | 1/1/1980 |
| 336328 | CONDE SYSTEMS | | | MOBILE | AL | 36619 | US | 12/31/1969 | 3/9/1992 |
| 3692EW | BOSE | | | BLYTHEWOOD | SC | 29016 | US | 12/31/1969 | 9/28/1999 |
| 370E88 | ELAVON | | | KNOXVILLE | TN | 37920 | US | 12/31/1969 | 3/2/1994 |
| 37W600 | MGM/MIRAGE DIST. CENTER | SCOTT WELCH | | LAS VEGAS | NV | 89118 | US | 12/31/1969 | 5/13/1996 |
| 383212 | PTS AUTH GA/JOHNSON INDUSTRIES | | | NORCROSS | GA | 30071 | US | 1/29/2015 | 1/1/1980 |
| 39410Y | DEREK WICKHAM | DEREK WICKHAM | | BRANDON | FL | 33511 | US | 12/31/1969 | 4/28/2009 |
| 395E13 | KNOX STREET POSTAL CENTER | | | DALLAS | TX | 75205 | US | 12/31/1969 | 7/18/1994 |
| 399FF5 | WELDFABULOUS | | | WINONA | MN | 55987 | US | 12/31/1969 | 11/30/2006 |
| 39E900 | M V P | | | GRAND RAPIDS | MI | 49548 | US | 12/31/1969 | 8/17/1993 |
| 3AE521 | SUR LA TABLE | | | BROWNSBURG | IN | 46112 | US | 12/31/1969 | 9/29/2003 |
| 3F1438 | APPLE ELK GROVE IML RESDENTIAL | | | ELK GROVE | CA | 95758 | US | 12/31/1969 | 8/17/2006 |
| 3F1444 | APPLE/IML BRANCH 10 RESDENT'L | | | MIRA LOMA | CA | 91752 | US | 12/22/2014 | 8/17/2006 |
| 3Y011E | LINENTABLECLOTH.COM | | | MEMPHIS | TN | 38116 | US | 12/31/1969 | 9/4/2012 |
| 41F403 | NAP GLADU | MANAGER | | ONTARIO | CA | 91761 | US | 12/31/1969 | 4/2/2007 |
| 422F69 | MEDIEVAL TIMES MANAGEMENT | | | IRVING | TX | 75038 | US | 12/31/1969 | 7/24/2007 |
| 424L6T | VGROUP CONSULTING LLC | DOUG VOLKER | | SCOTTSDALE | AZ | 85255 | US | 12/31/1969 | 2/24/2015 |
| 43436W | PHOENIX & THE DRAGON | | | ATLANTA | GA | 30342 | US | 12/31/1969 | 3/6/1995 |
| 434764 | MEYER DISTRIBUTING CORPORATE | | | JASPER | IN | 47546 | US | 12/31/1969 | 1/1/1980 |
| 459971 | MCNAUGHTON & GUNN INC | | | SALINE | MI | 48176 | US | 12/31/1969 | 1/1/1980 |
| 479550 | GINGER | | | TOLEDO | OH | 43612 | US | 12/31/1969 | 1/1/1980 |
| 4A663Y | ARTOPOLIS LIMITED | REGINA KATOPODIS | | ASTORIA | NY | 11105 | US | 12/5/2013 | 8/11/2004 |
| 4Y3E80 | LW IMPORT INC | RYAN WOO | | LA PUENTE | CA | 91744 | US | 12/31/1969 | 7/24/2003 |
| 50E70V | C-WORKS | | | YORK | PA | 17406 | US | 12/31/1969 | 1/13/2004 |
| 530X08 | UPS CC MASON CITY | | | MASON CITY | IA | 50401 | US | 12/31/1969 | 1/1/1980 |
| 552326 | CRATE & BARREL | | | MINNEAPOLIS | MN | 55435 | US | 12/31/1969 | 5/26/1992 |
| 5610W6 | GAELSONG | | | SEATTLE | WA | 98105 | US | 12/31/1969 | 7/18/1995 |
| 569075 | SWANSON HEALTH PRODUCTS | | | FARGO | ND | 58104 | US | 12/31/1969 | 1/1/1980 |
| 569680 | M CORNELL IMPORTERS | | | ARDEN HILLS | MN | 55112 | US | 12/31/1969 | 1/1/1980 |
| 58R997 | CENTRA WORLDWIDE | JONATHON FELICIANO | | LA MIRADA | CA | 90638 | US | 12/31/1969 | 5/1/2008 |
| 596RY0 | KIDROBOT | LINDA HONG | | SOUTH SAN FRANCISCO | CA | 94080 | US | 5/13/2015 | 9/18/2007 |
| 5986XW | SUPERSTORES | | | BEAVERTON | OR | 97005 | US | 12/31/1969 | 4/20/1998 |
| 5AE771 | POR LA MAR/1-800FLOWERS | | | SANTA BARBARA | CA | 93111 | US | 12/31/1969 | 11/3/2003 |
| 5E6527 | RIPLEY ENTERTAINMENT INC | | | ORLANDO | FL | 32819 | US | 12/31/1969 | 9/27/1993 |
| 5R8939 | AMAZON.COM.KYDC INC. | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 6/28/2007 |
| 5X30X6 | TANDY LEATHER #103 | | | BOISE | ID | 83706 | US | 12/31/1969 | 3/25/1999 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 5X4729 | BUD K WORLD WIDE | | REDACTED | MOULTRIE | GA | 31768 | US | 12/31/1969 | 2/25/1989 |
| 602AV7 | AMAZON.COM.KYDC, INC. | | | MIDDLETOWN | DE | 19709 | US | 12/31/1969 | 5/21/2012 |
| 602AW2 | AMAZON.COM.KYDC, INC. | | | SAN BERNARDINO | CA | 92408 | US | 12/31/1969 | 5/21/2012 |
| 602AX6 | AMAZON.COM.KYDC, INC. | | | SPARTANBURG | SC | 29303 | US | 12/31/1969 | 5/21/2012 |
| 602E74 | AMAZON.COM.KYDC, INC. | | | SAN BERNARDINO | CA | 92408 | US | 12/31/1969 | 5/21/2012 |
| 602E89 | AMAZON.COM.KYDC, INC. | | | JEFFERSONVILLE | IN | 47130 | US | 12/31/1969 | 5/21/2012 |
| 602E9A | AMAZON.COM.KYDC, INC. | | | JEFFERSONVILLE | IN | 47130 | US | 12/31/1969 | 5/21/2012 |
| 6030YA | SUMMIT GRAPHICS INC | NEREYDA HERNANDEZ | | NORTH HOLLYWOOD | CA | 91601 | US | 12/31/1969 | 12/2/2002 |
| 60718X | T.COM TEMPE FC 2 T-9478 | | | TUCSON | AZ | 85747 | US | 12/31/1969 | 7/10/2012 |
| 60736X | COACH AIR | | | JACKSONVILLE | FL | 32218 | US | 12/31/1969 | 7/16/2012 |
| 608W66 | THE UPS STORE | JAMIL SAGHIR | | GREENVILLE | NC | 27858 | US | 12/31/1969 | 7/12/2012 |
| 614218 | FELLOWES INC. | | | ITASCA | IL | 60143 | US | 12/31/1969 | 1/1/1980 |
| 6144RA | AMAZON.COM.KYDC, INC. | | | REDLANDS | CA | 92374 | US | 12/31/1969 | 8/16/2012 |
| 61Y9E1 | ITG BRANDS | | | CHARLOTTE | NC | 28273 | US | 12/31/1969 | 8/15/2012 |
| 63988W | HOT WIRE FOAM FACTORY | | | LOMPOC | CA | 93436 | US | 9/17/2014 | 5/3/1995 |
| 63V598 | TENNANT | | | LOUISVILLE | KY | 40214 | US | 12/31/1969 | 4/23/2002 |
| 6417YR | SCI FUNERAL & CEMETERY PCI | GARY TOLDEN | | HOUSTON | TX | 77019 | US | 12/31/1969 | 3/29/2004 |
| 647355 | BARNES & NOBLE COLLEGE #550 | | | PEORIA | IL | 61625 | US | 12/31/1969 | 8/31/1985 |
| 659329 | FRANK LLOYD WRIGHT TRUST | | | BELLWOOD | IL | 60104 | US | 12/31/1969 | 12/7/1985 |
| 66635W | IMPACT MERCHANDISING | | | OMAHA | NE | 68107 | US | 12/31/1969 | 5/22/1995 |
| 66A471 | AMAZON.COM.KYDC, INC. | | | WHITESTOWN | IN | 46075 | US | 12/31/1969 | 12/20/2011 |
| 66EW11 | TM | | | CHARLESTON | WV | 25311 | US | 12/31/1969 | 6/7/1999 |
| 67X87Y | INKED MAGAZINE | | | NEW YORK | NY | 10001 | US | 12/31/1969 | 1/17/2008 |
| 687R2F | RESTORATION HARDWARE | | | WEST JEFFERSON | OH | 43162 | US | 12/31/1969 | 1/28/2008 |
| 6AE899 | 80STEES.COM | | | MT PLEASANT | PA | 15666 | US | 12/31/1969 | 1/12/2004 |
| 6E811V | CLARKS SHOE STORE #735 | | | CLINTON TOWNSHIP | MI | 48038 | US | 12/31/1969 | 10/5/2007 |
| 6F0768 | HARLAND CLARKE MILTON HBS | DELIVERY DEPARTMENT | | MILTON | WA | 98354 | US | 12/31/1969 | 10/22/2007 |
| 6F741A | FULFILLMENT CENTER | | | MARTINSVILLE | VA | 24112 | US | 12/31/1969 | 3/5/2012 |
| 6R8V57 | FINELINE | SHIPPING DEPT | | COSTA MESA | CA | 92627 | US | 12/31/1969 | 3/7/2012 |
| 6V0067 | QI CHUANG TECHNOLOGY | MANAGER | | ARCADIA | CA | 91006 | US | 12/31/1969 | 3/12/2012 |
| 6V3135 | WILLIAMS SONOMA GOLDENROD | | | MEMPHIS | TN | 38118 | US | 12/31/1969 | 3/25/2003 |
| 6Y0R39 | T.COM WOODBURY/AIR | | | SAINT PAUL | MN | 55125 | US | 12/31/1969 | 4/17/2012 |
| 6Y654R | CHASE CARD SERVICES | | | WESTERVILLE | OH | 43081 | US | 12/31/1969 | 5/11/2012 |
| 714625 | LIONEL TRAINS | | | CONCORD | NC | 28027 | US | 12/31/1969 | 1/11/2012 |
| 719E40 | DNP IMS AMERICA | | | MOUNT PLEASANT | PA | 15666 | US | 12/31/1969 | 4/3/1995 |
| 722751 | MUNRO & COMPANY, INC. | | | HOT SPRINGS | AR | 71901 | US | 12/31/1969 | 11/8/1986 |
| 728771 | PACIFIC TRADING | | | EDMOND | OK | 73003 | US | 12/31/1969 | 12/21/1985 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 749895 | THE WAREHOUSE | | REDACTED | FORT WORTH | TX | 76118 | US | 12/31/1969 | 5/28/1988 |
| 74W6A9 | TCO | | | WHIPPANY | NJ | 07981 | US | 12/31/1969 | 2/1/2003 |
| 74X249 | COSMOS GIFTS CORP | | | FARMERS BRANCH | TX | 75244 | US | 12/31/1969 | 2/27/1988 |
| 7500YW | UPS MAIL INNOVATIONS-CA | DOUG JOHNSON | | FONTANA | CA | 92337 | US | 12/31/1969 | 6/21/2004 |
| 753904 | ACCELERATED CHRISTIAN EDUCATIO | | | LEWISVILLE | TX | 75067 | US | 12/31/1969 | 1/1/1980 |
| 75R11R | SEARS D2C RRC #87449 | | | DELANO | CA | 93215 | US | 12/31/1969 | 8/24/2012 |
| 7642VF | T.COM ONTARIO FC T-9479 | | | ONTARIO | CA | 91761 | US | 12/31/1969 | 5/6/2008 |
| 768VF2 | CHANEL/PFSWEB | DANNY CLOUD | | MEMPHIS | TN | 38118 | US | 12/31/1969 | 5/30/2008 |
| 777A9R | CORPORATE OVERGOODS | | | KANSAS CITY | MO | 64120 | US | 12/31/1969 | 6/15/2004 |
| 785851 | EVANGELINE | | | SACRAMENTO | CA | 95814 | US | 12/31/1969 | 4/26/1986 |
| 787055 | CLASSIC ACCESSORIES | | | KENT | WA | 98032 | US | 12/31/1969 | 3/3/1984 |
| 787Y88 | AMAZON.COM.KYDC INC. | | | NORTH LAS VEGAS | NV | 89030 | US | 12/31/1969 | 6/30/2008 |
| 7A497F | SPOTLIGHT ACCESSORIES | SPOTLIGHT ACCESSORIE | | SANTA MONICA | CA | 90405 | US | 4/24/2014 | 5/15/2012 |
| 7AE911 | UPS CORPORATE OVERGOODS | DMG SALVAGE CALLTAG | | SALT LAKE CITY | UT | 84116 | US | 12/31/1969 | 1/26/2004 |
| 7E011F | MUELLER RECREATION PROD. FC | | | LINCOLN | NE | 68512 | US | 12/31/1969 | 2/27/2004 |
| 7E43V4 | BOSS CLEANING EQUIPMENT COMPAN | | | TAMPA | FL | 33617 | US | 12/31/1969 | 2/9/2004 |
| 7R2Y17 | ADVANSTAR COMMUNICATIONS/MAGIC | | | SANTA MONICA | CA | 90404 | US | 12/31/1969 | 4/3/2008 |
| 7V0E89 | ULINE | | | ONTARIO | CA | 91761 | US | 12/31/1969 | 4/29/2008 |
| 7VX355 | TEAVANA CORPORATE | | | ATLANTA | GA | 30326 | US | 12/31/1969 | 4/23/2008 |
| 7Y82A1 | WICKED RACING | WICKED RACING | | ASHVILLE | PA | 16613 | US | 12/31/1969 | 4/19/2012 |
| 804592 | PREMIUM INCENTIVE SALE | | | CENTENNIAL | CO | 80112 | US | 12/31/1969 | 1/1/1980 |
| 827492 | MODA - TOD | GIANNI GAITANI | | SECAUCUS | NJ | 07094 | US | 12/31/1969 | 2/6/2012 |
| 836445 | 71-TFP DATA SYSTEMS | | | OXNARD | CA | 93030 | US | 12/31/1969 | 6/15/1985 |
| 8443E8 | CAMP CHEF | | | HYDE PARK | UT | 84318 | US | 12/31/1969 | 6/4/1992 |
| 857Y8Y | PREMIER BARCODE SYSTEMS | AMY AMORY | | CENTER VALLEY | PA | 18034 | US | 12/31/1969 | 5/16/2002 |
| 85Y923 | TRUSTED USED TIRES | DAVID LESLIE | | STERLING | VA | 20166 | US | 12/31/1969 | 2/5/2009 |
| 863202 | UNIVERSAL APPLIANCE PARTS | | | BEAVERTON | OR | 97005 | US | 12/31/1969 | 1/1/1980 |
| 871208 | SHIPPING22 | NANCY MOVSISYAN | | GLENDALE | CA | 91204 | US | 12/31/1969 | 10/29/2012 |
| 87205W | DIPYOURCAR | | | POMPANO BEACH | FL | 33064 | US | 12/31/1969 | 10/24/2012 |
| 87277E | SHEILA'S SELECTS | | | WEST VALLEY CITY | UT | 84120 | US | 7/7/2015 | 10/26/2012 |
| 873Y2A | CITY OCEAN INTERNATIONAL INC | | | DIAMOND BAR | CA | 91765 | US | 12/31/1969 | 10/29/2012 |
| 877236 | FRANK LLOYD WRIGHT FOUNDATION | | | SCOTTSDALE | AZ | 85259 | US | 12/31/1969 | 1/1/1980 |
| 886VV0 | TITLE SOURCE-FULFILLMENT | | | DETROIT | MI | 48226 | US | 12/31/1969 | 6/24/2013 |
| 8898E3 | FAME USA PRODUCTIONS | | | FORT WORTH | TX | 76118 | US | 8/14/2012 | 9/8/1992 |
| 890A56 | F.S. FASHION | IVETTE SHAMI | | BROOKLYN | NY | 11229 | US | 12/31/1969 | 1/25/2013 |
| 898307 | UNITED STATIONERS | TRFC DEPT | | CITY OF INDUSTRY | CA | 91745 | US | 12/31/1969 | 1/1/1980 |
| 8E9Y38 | HARNEY TEA MAIL ORDER | | | MILLERTON | NY | 12546 | US | 12/31/1969 | 7/28/2008 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| 8FA567 | WILLIAMS SONOMA DTC | | REDACTED | MEMPHIS | TN | 38118 | US | 12/31/1969 | 7/29/2008 |
| 8FA914 | AMAZON.COM.KYDC INC. | | | PLAINFIELD | IN | 46168 | US | 12/31/1969 | 7/30/2008 |
| 8R3W91 | BOSE - CS REPAIR OPERATIONS | | | BLYTHEWOOD | SC | 29016 | US | 12/31/1969 | 6/3/2004 |
| 8R910Y | NORDSTROM 349 OUTBOUND | | | LOS ANGELES | CA | 90036 | US | 12/31/1969 | 9/8/2008 |
| 8V6574 | TABULA RASA | | | SALT LAKE CITY | UT | 84102 | US | 12/31/1969 | 3/3/2003 |
| 8Y5R45 | CVG2 08 AMAZON FULFILLMENT SVC | | | HEBRON | KY | 41048 | US | 12/31/1969 | 6/3/2013 |
| 8Y723W | PINWALL CYCLE PARTS INC | RODNEY WALLACE | | MASSILLON | OH | 44647 | US | 12/31/1969 | 6/17/2004 |
| 90V872 | THE UPS STORE | | | TAMPA | FL | 33606 | US | 12/31/1969 | 9/17/2002 |
| 912140 | ESSENTRA COMPONENTS | | | WALNUT | CA | 91789 | US | 12/31/1969 | 5/12/1984 |
| 912608 | HUNTINGTON HARDWARE CO | | | POMONA | CA | 91768 | US | 12/31/1969 | 1/1/1980 |
| 913R6X | SPYGADGETS, LLC | JOHN MARSHALL | | TUCSON | AZ | 85743 | US | 8/17/2013 | 3/19/2009 |
| 914841 | CR UNIQUE ORNAMENT | | | LA HABRA | CA | 90631 | US | 12/31/1969 | 5/17/1986 |
| 923Y6V | SERRF, CORP | CINDY FITZPATRICK | | COSTA MESA | CA | 92626 | US | 12/31/1969 | 2/6/2004 |
| 931416 | CROWN - CITY OF INDUSTRY | | | CITY OF INDUSTRY | CA | 91745 | US | 12/31/1969 | 1/1/1980 |
| 93XW96 | THE UPS STORE | | | MONTEREY | CA | 93940 | US | 12/31/1969 | 8/14/1998 |
| 943707 | REI DIRECT SALES | | | SUMNER | WA | 98352 | US | 12/31/1969 | 1/1/1980 |
| 948142 | GENERIC PARTS SVC INC | | | BEAVERTON | OR | 97005 | US | 12/31/1969 | 8/16/1986 |
| 94E9A9 | J SCHWARTZ | | | BROOKLYN | NY | 11205 | US | 12/31/1969 | 11/3/2008 |
| 952773 | WESTERN EXHIBITORS | | | SAN FRANCISCO | CA | 94123 | US | 12/31/1969 | 1/1/1980 |
| 965EW4 | BOSE | | | TOLLESON | AZ | 85353 | US | 12/31/1969 | 6/14/1999 |
| 9758AF | US BANK | | | FARGO | ND | 58125 | US | 12/31/1969 | 10/23/2001 |
| 982383 | ATHEARN TRAINS | | | LONG BEACH | CA | 90810 | US | 12/31/1969 | 1/1/1980 |
| 984926 | NIRVANA | | | CONCORD | CA | 94520 | US | 12/31/1969 | 6/22/1992 |
| 991558 | AS UCLA MAILOUTS | RON | | LOS ANGELES | CA | 90024 | US | 12/31/1969 | 1/1/1980 |
| 99V129 | GA E-COMMERCE | | | SECAUCUS | NJ | 07094 | US | 12/31/1969 | 2/1/2005 |
| 9AR589 | STAPLES/ONTARIO 06039 | | | ONTARIO | CA | 91761 | US | 12/31/1969 | 12/30/1999 |
| 9E1677 | TREASURE ISLAND LLC | MAILROOM | | LAS VEGAS | NV | 89109 | US | 12/31/1969 | 9/9/1993 |
| 9E2335 | AARCO DISPLAY PRODUCTS | | | FULLERTON | CA | 92831 | US | 12/31/1969 | 6/28/1993 |
| 9E9569 | COMPUTER GEAR | | | WOODINVILLE | WA | 98072 | US | 12/31/1969 | 4/26/1993 |
| A055E9 | KINGDOM AUTO PARTS LTD | ACCOUNTS PAYABLE | | STITTSVILLE | ON | K2S1E7 | US | 12/31/1969 | 12/11/2009 |
| A0X304 | LAFAYETTE 148 INC | | | BROOKLYN | NY | 11220 | US | 12/31/1969 | 5/16/2001 |
| A0X373 | TCO SERVICE CENTER | SEAN DALEY | | EAST ELMHURST | NY | 11370 | US | 12/31/1969 | 6/25/2001 |
| A11F12 | FABULOUS FRAMES & ART | | | CINCINNATI | OH | 45246 | US | 12/31/1969 | 1/5/2010 |
| A1497W | BURTKA SYSTEMS INC | | | CLINTON TOWNSHIP | MI | 48036 | US | 12/31/1969 | 5/14/2001 |
| A2552X | MUSIC & AUDIO DISTRIBUTION | | | KANSAS CITY | MO | 64161 | US | 12/31/1969 | 2/3/2010 |
| A3579T | THE UPS STORE | | | BRENTWOOD | TN | 37027 | US | 12/31/1969 | 2/23/2010 |
| A428W2 | NORDSTROM 599 OUTBOUND | | | CEDAR RAPIDS | IA | 52404 | US | 12/31/1969 | 7/31/2013 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| A4F723 | FOREVER 21, LLC ECOMM | | REDACTED | LOS ANGELES | CA | 90031 | US | 12/31/1969 | 7/24/2013 |
| A4Y357 | APPLE/NAVARRE DISTRIBUTION SER | | | DALLAS | TX | 75238 | US | 12/31/1969 | 7/25/2013 |
| A50W98 | GROUPON GOODS WAREHOUSE | | | HEBRON | KY | 41048 | US | 12/31/1969 | 8/12/2013 |
| A5664X | THE UPS STORE | | | PLACERVILLE | CA | 95667 | US | 12/31/1969 | 8/3/2004 |
| A60V85 | THE AWARD GROUP/CT | SUEMAY WONG | | BETHEL | CT | 06801 | US | 12/31/1969 | 4/16/2010 |
| A66T46 | PLANET ACCESS COMPANY | MGR | | WAUKEGAN | IL | 60085 | US | 12/31/1969 | 4/3/2002 |
| A6976W | PITNEY BOWES | | | WHITESTOWN | IN | 46075 | US | 12/31/1969 | 5/5/2010 |
| A769F5 | ZAPPOS | | | SHEPHERDSVILLE | KY | 40165 | US | 12/31/1969 | 2/4/2013 |
| A8252W | APPLE LO15 NPI | | | RIALTO | CA | 92376 | US | 12/31/1969 | 4/21/2014 |
| A8272V | APPLE LO15 COMM | | | RIALTO | CA | 92376 | US | 12/31/1969 | 4/21/2014 |
| A8359E | MAIL BOXES & ACCESSORIES | | | BURBANK | CA | 91502 | US | 10/9/2013 | 5/29/2003 |
| A83Y65 | AMAZON.COM SDS | | | CHATTANOOGA | TN | 37416 | US | 12/31/1969 | 9/6/2013 |
| A84V84 | AMAZON.COM SDS | | | INDIANAPOLIS | IN | 46231 | US | 12/31/1969 | 9/6/2013 |
| A85T92 | AMAZON.COM SDS | | | PATTERSON | CA | 95363 | US | 12/31/1969 | 9/9/2013 |
| A85Y09 | AMAZON.COM SDS | | | TRACY | CA | 95304 | US | 12/31/1969 | 9/9/2013 |
| A85Y73 | AMAZON.COM SDS | | | SAN BERNARDINO | CA | 92408 | US | 12/31/1969 | 9/9/2013 |
| A85Y86 | AMAZON.COM SDS | | | SAN BERNARDINO | CA | 92408 | US | 12/31/1969 | 9/9/2013 |
| A86Y87 | AMAZON.COM SDS | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 9/10/2013 |
| A8737V | WORLDPAC | EDGAR MARTINEZ | | TORRANCE | CA | 90501 | US | 12/31/1969 | 8/17/2001 |
| E04806 | OHL/H&M | DARRIN MESSINA | | PLAINFIELD | IN | 46168 | US | 12/31/1969 | 3/15/2013 |
| E12943 | AMAZON.COM.KYDC, INC. | | | PATTERSON | CA | 95363 | US | 12/31/1969 | 3/28/2013 |
| E13Y24 | AMAZON.COM.KYDC, INC. | | | TRACY | CA | 95304 | US | 12/31/1969 | 3/28/2013 |
| E2E863 | MICRON CPG-DIVISON OF MSP CRUC | | | MERIDIAN | ID | 83642 | US | 12/31/1969 | 12/9/1996 |
| E66153 | DEAN & DELUCA | | | WICHITA | KS | 67219 | US | 12/31/1969 | 9/24/1997 |
| E6W311 | B & H PHOTO | | | BROOKLYN | NY | 11205 | US | 12/31/1969 | 1/31/2003 |
| E76F49 | LOWES #2712 DC DTC/FLEX FULF | | | MADERA | CA | 93637 | US | 12/31/1969 | 8/11/2014 |
| E7E756 | ACORN MEDIA | | | SILVER SPRING | MD | 20910 | US | 12/31/1969 | 9/27/1996 |
| E83651 | CROW ENTERPRISES | | | ANAHEIM | CA | 92801 | US | 12/31/1969 | 2/9/1998 |
| E87567 | AMAZON.COM.KYDC INC. | | | UNION CITY | CA | 94587 | US | 12/31/1969 | 12/5/2008 |
| E91A17 | WILLIAMS SONOMA DTC | | | OLIVE BRANCH | MS | 38654 | US | 12/31/1969 | 9/8/2004 |
| E92W70 | AVERY DENNISON | DAN NAPOLES | | MIAMISBURG | OH | 45342 | US | 12/31/1969 | 3/8/1999 |
| R73V04 | THE UPS STORE | | | PAHRUMP | NV | 89048 | US | 12/31/1969 | 3/25/2002 |
| R9610E | BOTTLED DEALS INC | MANEET ANAND | | SYOSSET | NY | 11791 | US | 12/31/1969 | 3/1/2005 |
| RE9800 | UNBEATABLE SALE | ELI FISHER | | LAKEWOOD | NJ | 08701 | US | 12/31/1969 | 1/14/2005 |
| RV1870 | APPLE AMR-FG/US NPI | | | HARRISBURG | PA | 17112 | US | 12/31/1969 | 5/3/2013 |
| RX9665 | VAUGHAN PREMIER, LTD. | JEFFREY VAUGHAN | | MARYSVILLE | WA | 98271 | US | 12/31/1969 | 1/10/2005 |
| T0T768 | OEM CONNECT LTD | | | NORTH READING | MA | 01864 | US | 12/31/1969 | 10/9/2001 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| T9993T | AMAZON.COM.KYDC INC. | | REDACTED | PHOENIX | AZ | 85043 | US | 12/31/1969 | 5/18/2010 |
| V30850 | GIANT RV MURRIETA | | | MURRIETA | CA | 92562 | US | 12/31/1969 | 1/5/2009 |
| V34171 | HD DIRECT #47/PERRIS | | | PERRIS | CA | 92571 | US | 12/31/1969 | 3/10/2014 |
| W00F63 | LOWES #0316 DC DTC/FLEX FULF | | | CHINO HILLS | CA | 91709 | US | 12/31/1969 | 7/7/2010 |
| W04586 | AMAZON.COM.KYDC INC. | | | LEXINGTON | KY | 40511 | US | 11/8/2011 | 7/19/2010 |
| W0Y060 | AMAZON.COM.KYDC INC. | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 7/2/2010 |
| W0Y542 | AMAZON.COM.KYDC INC. | | | COFFEYVILLE | KS | 67337 | US | 12/31/1969 | 7/6/2010 |
| W2176R | AMAZON.COM.KYDC INC. | | | WHITESTOWN | IN | 46075 | US | 12/31/1969 | 7/22/2010 |
| W2187R | AMAZON CANCELLED FOR FRAUD | | | WHITESTOWN | IN | 46075 | US | 1/8/2015 | 7/22/2010 |
| W219X3 | AMAZON.COM.KYDC INC. | | | WHITESTOWN | IN | 46075 | US | 12/31/1969 | 7/22/2010 |
| W264F4 | FULFILLMENT CENTER | | | LOUISVILLE | KY | 40258 | US | 12/31/1969 | 3/28/2005 |
| W44142 | DIOR E-COMMERCE | | | CRANBURY | NJ | 08512 | US | 12/31/1969 | 2/3/2009 |
| W6766W | AMAZON.COM.KYDC, INC | | | LAKELAND | FL | 33811 | US | 12/31/1969 | 5/9/2014 |
| W96084 | AVNET INC | | | SAN JOSE | CA | 95131 | US | 12/31/1969 | 9/7/2010 |
| W988X7 | BBY/ANDREWS BY PTS-KY-OLD | | | HEBRON | KY | 41048 | US | 12/31/1969 | 9/7/2010 |
| WE1020 | T.COM WOODBURY | | | WOODBURY | MN | 55125 | US | 12/31/1969 | 7/6/2004 |
| WE7191 | FULFILLMENT CENTER | | | LOUISVILLE | KY | 40258 | US | 12/31/1969 | 6/7/2010 |
| WW1227 | XIGMATEK AMERICA CO. LTD | | | COMMACK | NY | 11725 | US | 12/31/1969 | 6/18/2010 |
| WX2483 | AMAZON.COM.KYDC, INC | | | MORENO VALLEY | CA | 92551 | US | 12/31/1969 | 5/8/2014 |
| WX2921 | AMAZON.COM.KYDC, INC/SDS | | | MORENO VALLEY | CA | 92551 | US | 12/31/1969 | 5/8/2014 |
| X02872 | HIGH ENERGY LIGHTING | | | HOUSTON | TX | 77090 | US | 12/31/1969 | 9/9/1996 |
| X0416Y | GROUPON - VICTORIA NJ | | | CRANBURY | NJ | 08512 | US | 12/31/1969 | 10/24/2014 |
| X06313 | YTC SUMMIT INTL INC | | | ARCADIA | CA | 91006 | US | 12/31/1969 | 7/29/1996 |
| X0646F | EP TECHNOLOGY CORPORATION | CYNTHIA WANG | | CHAMPAIGN | IL | 61822 | US | 12/31/1969 | 9/23/2010 |
| X1A509 | AMAZON.COM.KYDC, INC | | | SAN BERNARDINO | CA | 92408 | US | 12/31/1969 | 11/18/2014 |
| X76V52 | INTRO TECH AUTOMOTIVE | HENRY LENTERMAN | | CHINO | CA | 91710 | US | 12/31/1969 | 8/29/2005 |
| X78116 | MIDWEST - AUTO PARTS | ROB STEWART | | CINCINNATI | OH | 45225 | US | 12/31/1969 | 12/15/2010 |
| X79933 | NEWEGG | | | CITY OF INDUSTRY | CA | 91748 | US | 12/31/1969 | 3/9/2009 |
| X8W920 | SPCS | | | LOUISVILLE | KY | 40219 | US | 12/31/1969 | 2/25/2009 |
| X90483 | RONALD REAGAN MUSEUM STORE | | | SIMI VALLEY | CA | 93065 | US | 12/31/1969 | 3/11/1989 |
| XX3086 | AMAZON.COM.KYDC, INC. | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 9/13/2010 |
| Y2X058 | THE SQUIRREL BRAND CO | | | MCKINNEY | TX | 75069 | US | 12/31/1969 | 5/31/2005 |
| Y370X3 | DIAMOND PROFESSIONALS INTL | | | THOUSAND OAKS | CA | 91360 | US | 12/31/1969 | 6/13/2005 |
| Y51117 | MONOPRICE INC | MOSES LAZARUS XT 324 | | RANCHO CUCAMONGA | CA | 91730 | US | 12/31/1969 | 7/5/2002 |
| Y5940W | VGROUP CONSULTING LLC | DOUG VOLKER | | SCOTTSDALE | AZ | 85255 | US | 12/31/1969 | 3/11/2015 |
| Y5V943 | TRI STATE SURPLUS | DEBBIE WILLIS | | HUDSON | MI | 49247 | US | 12/31/1969 | 10/15/2003 |
| Y74869 | MOMOFUKU MILK BAR | MIKE VAN DORN | | BROOKLYN | NY | 11211 | US | 12/31/1969 | 12/22/2010 |

| Account Num | Addr Account Name | Addr Attention Name | Addr Street | Addr City Name | Addr State Cd | Addr Postal Code Main | Account Country Cd | Account End Date | Account Start Date |
|---|---|---|---|---|---|---|---|---|---|
| Y8307Y | PHOENIX ORION FINE GIFTS | | REDACTED | CLEARWATER | FL | 33763 | US | 12/31/1969 | 2/22/2002 |
| YR2732 | AMAZON.COM.KYDC, INC. | | | PHOENIX | AZ | 85043 | US | 12/31/1969 | 1/6/2011 |

```
MSC0905M                    CUSTOMER ADDRESS (INQUIRY)      07/16/15  15:20:30
                                   (US)
SHIPPER NO.       ACCOUNT TYPE                    ACCOUNT START DATE    COUNTRY
00006V0067        07 (OCCASIONAL AIR CUST )            03/12/12           US
CUSTOMER ID: 0018656737
                         ADDRESS TYPES
ALL/ALL OTHERS X   PKUP X  BILLING X  COD X  CLAIMS X  DELIVERY CONFIRMATION X
      DELIVERY X  TRACING X
      NAME      : QI CHUANG TECHNOLOGY            STORE #:
      ATTENTION : MANAGER
                  NUMBER      PFX  NAME                              TYPE   SFX
      STREET    :                  REDACTED

      FLOOR     :
      ROOM/SUITE :
      P.O. BOX # :
      ADTNL  INFO:
      CITY/TOWN  : ARCADIA
      COUNTY     :
      STATE      : CA
      ZIP CODE   : 91006-5829


  PF2=NEXT SCRN  PF4=PREV MENU  PF5=DONE  PF7=BACK  PF8=FWRD  PF12=MAIN MENU
```

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670341154850 | 6V0067 | 2012-04-02 | 20.46.00 | | | | | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1Z6V00670341772834 | 6V0067 | 2012-04-02 | 20.13.00 | | | | | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1Z6V00670342074640 | 6V0067 | 2012-04-02 | 20.13.00 | | | | | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1Z6V00670340979695 | 6V0067 | 2012-04-06 | 11.38.00 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670341194478 | 6V0067 | 2012-04-09 | 09.52.00 | | | | | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 1Z6V00670341625887 | 6V0067 | 2012-04-09 | 09.52.00 | | | | | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 1Z6V00670341989468 | 6V0067 | 2012-04-09 | 09.52.00 | | | | | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 1Z6V00670340735528 | 6V0067 | 2012-04-16 | 16.52.00 | K CHU | | | | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 1Z6V00670341038511 | 6V0067 | 2012-04-16 | 16.52.00 | K CHU | | | | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 1Z6V00670341391906 | 6V0067 | 2012-04-16 | 16.52.00 | K CHU | | | | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 1Z6V00670341538936 | 6V0067 | 2012-04-16 | 16.52.00 | K CHU | | | | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 1Z6V00670342344741 | 6V0067 | 2012-04-16 | 16.52.00 | K CHU | | | | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 1Z6V00670343045581 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343186554 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343353364 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343546281 | 6V0067 | 2013-08-06 | 12.19.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670343608795 | 6V0067 | 2013-08-06 | 12.24.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 1Z6V00670344313691 | 6V0067 | 2013-08-06 | 12.19.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670344622213 | 6V0067 | 2013-08-06 | 12.24.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 1Z6V00670344731300 | 6V0067 | 2013-08-06 | 12.19.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670344838375 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344973120 | 6V0067 | 2013-08-06 | 12.19.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670345148403 | 6V0067 | 2013-08-06 | 12.24.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 1Z6V00670345213949 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345243112 | 6V0067 | 2013-08-06 | 12.19.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JEN |
| 1Z6V00670345258991 | 6V0067 | 2013-08-06 | 10.17.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343065078 | 6V0067 | 2013-08-07 | 11.57.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | JOSE |
| 1Z6V00670343782463 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670343869478 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670344242606 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670344254639 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670344653654 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670345559040 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670345576423 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670345840413 | 6V0067 | 2013-08-08 | 09.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670341155328 | 6V0067 | 2013-08-09 | 12.25.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 1Z6V00670343348432 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343821312 | 6V0067 | 2013-08-09 | 12.25.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 1Z6V00670343923891 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344217527 | 6V0067 | 2013-08-09 | 10.58.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1Z6V00670344614099 | 6V0067 | 2013-08-09 | 10.58.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1Z6V00670344679510 | 6V0067 | 2013-08-09 | 10.58.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1Z6V00670345027276 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345118687 | 6V0067 | 2013-08-09 | 10.58.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1Z6V00670345139459 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345592487 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345744269 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345888846 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345919704 | 6V0067 | 2013-08-09 | 10.58.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1Z6V00670345954229 | 6V0067 | 2013-08-09 | 11.44.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345985508 | 6V0067 | 2013-08-09 | 20.06.00 | | | | | | | | | HERNDON | VA | 20171 | FRONT DOOR | |
| 1Z6V00670345991537 | 6V0067 | 2013-08-09 | 12.25.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 1Z6V00670344955168 | 6V0067 | 2013-08-12 | 11.34.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670343759382 | 6V0067 | 2013-08-13 | 11.18.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670344436175 | 6V0067 | 2013-08-13 | 11.18.00 | | | | | | | | | ARCADIA | CA | 91006 | RECEIVER | HUEZO |
| 1Z6V00670343309242 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670343338612 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670343384296 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670343540750 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670344031567 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670344100661 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670344533908 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670344817718 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670344989195 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345016804 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345078622 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345120576 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345124885 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345591675 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345640835 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345811785 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670345847854 | 6V0067 | 2013-08-16 | 13.57.00 | | | | | | | | | AURORA | CO | 80016 | GARAGE | |
| 1Z6V00670343714349 | 6V0067 | 2013-08-23 | 10.17.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1Z6V00670345159722 | 6V0067 | 2013-08-23 | 10.17.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1Z6V00670345574952 | 6V0067 | 2013-08-23 | 10.17.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1Z6V00670345763935 | 6V0067 | 2013-08-23 | 10.17.00 | | | | | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1Z6V00670343989768 | 6V0067 | 2013-12-16 | 09.09.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1Z6V00670343057989 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670343116816 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670344460826 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670344471001 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670345282777 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670345799399 | 6V0067 | 2013-12-23 | 10.35.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1Z6V00670343684126 | 6V0067 | 2013-12-31 | 11.56.00 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670145934110 | 6V0067 | 2013-12-31 | 11.56.00 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670343577284 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1Z6V00670343698868 | 6V0067 | 2014-01-02 | 16.00.00 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 1Z6V00670343802306 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1Z6V00670344164692 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1Z6V00670344193875 | 6V0067 | 2014-01-02 | 16.00.00 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 1Z6V00670344276259 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1Z6V00670347035 | 6V0067 | 2014-01-02 | 12.50.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 1Z6V00670345139440 | 6V0067 | 2014-01-02 | 12.50.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 1Z6V00670345577066 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345611081 | 6V0067 | 2014-01-02 | 16.00.00 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 1Z6V00670345676075 | 6V0067 | 2014-01-02 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1Z6V00670345722050 | 6V0067 | 2014-01-02 | 12.50.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 1Z6V00670343564949 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670343676588 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670343757553 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670343912312 | 6V0067 | 2014-01-03 | 12.09.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 1Z6V00670343913606 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670344131413 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670344266322 | 6V0067 | 2014-01-03 | 12.09.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 1Z6V00670344522536 | 6V0067 | 2014-01-03 | 12.09.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 1Z6V00670345049378 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670345544369 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670345709995 | 6V0067 | 2014-01-03 | 19.41.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING |
| 1Z6V00670343039847 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670343174898 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670343534749 | 6V0067 | 2014-01-06 | 14.05.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670343735264 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670344038275 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670344556331 | 6V0067 | 2014-01-06 | 14.05.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344556500 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670344510450 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670344746161 | 6V0067 | 2014-01-06 | 14.05.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344887429 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670345023485 | 6V0067 | 2014-01-06 | 13.44.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1Z6V00670345247172 | 6V0067 | 2014-01-06 | 14.05.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670345683352 | 6V0067 | 2014-01-06 | 14.05.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670343227965 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670343234493 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670343289158 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670343513217 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670343679432 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670343723026 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670343784185 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670344235918 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670344584541 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670344659792 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670344828108 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670344870133 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670344990389 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670345175017 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670345324972 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670345419405 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670345605203 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670345865227 | 6V0067 | 2014-01-07 | 19.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 1Z6V00670345981922 | 6V0067 | 2014-01-07 | 12.22.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670343853234 | 6V0067 | 2014-01-08 | 16.43.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343891667 | 6V0067 | 2014-01-08 | 14.55.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1Z6V00670344018859 | 6V0067 | 2014-01-08 | 14.55.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1Z6V00670344689590 | 6V0067 | 2014-01-08 | 16.43.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670345049645 | 6V0067 | 2014-01-08 | 16.43.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 1Z6V00670345260246 | 6V0067 | 2014-01-08 | 14.55.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1Z6V00670343424653 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670343949686 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670343985637 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670344173468 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670345110041 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670345280475 | 6V0067 | 2014-01-09 | 10.31.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 1Z6V00670343511755 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670343789626 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344029614 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344087801 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344731579 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344771839 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344840193 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670345622560 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670345842788 | 6V0067 | 2014-01-10 | 19.04.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670343265094 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670343790703 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670344170514 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670344675149 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670344728529 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670345068731 | 6V0067 | 2014-01-13 | 10.52.00 | | | | | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 1Z6V00670343094939 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670343355880 | 6V0067 | 2014-01-16 | 10.28.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343402677 | 6V0067 | 2014-01-16 | 10.28.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343708712 | 6V0067 | 2014-01-16 | 10.28.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343865347 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344293776 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344435292 | 6V0067 | 2014-01-16 | 10.28.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344804900 | 6V0067 | 2014-01-16 | 10.28.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344945955 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344980765 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345050393 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345070728 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345488984 | 6V0067 | 2014-01-16 | 16.18.00 | | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670343038035 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343053536 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670343160992 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670343207816 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343242082 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343293054 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343490448 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343608286 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343618962 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343625114 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670343685498 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670344003310 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670344015692 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670344135544 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670344168063 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670344234026 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670344247254 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670344307582 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670344328550 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670344404879 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670344499107 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670344601138 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670344735360 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670344784236 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670344915942 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670345060159 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670345260371 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670345287076 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670345292926 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670345377326 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670345395128 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670345425890 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670345526914 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670345571820 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670345800644 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670345873307 | 6V0067 | 2014-01-17 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1Z6V00670345889863 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670345927508 | 6V0067 | 2014-01-17 | 09.05.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 1Z6V00670345942009 | 6V0067 | 2014-01-17 | 11.52.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 1Z6V00670343340592 | 6V0067 | 2014-01-20 | 16.33.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LIANG |
| 1Z6V00670343476204 | 6V0067 | 2014-01-20 | 16.33.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LIANG |
| 1Z6V00670343735979 | 6V0067 | 2014-01-20 | 16.33.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LIANG |
| 1Z6V00670344666015 | 6V0067 | 2014-01-20 | 16.33.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LIANG |
| 1Z6V00670345615185 | 6V0067 | 2014-01-20 | 16.33.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LIANG |
| 1Z6V00670343049274 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343058175 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343190843 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343221381 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343584605 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670343587335 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343661512 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670343691472 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670343716632 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670343854359 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670343881454 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344010437 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670344198423 | 6V0067 | 2014-01-22 | 10.31.00 | REDACTED | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670344554486 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670344537164 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670344564465 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670344661047 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670344661707 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670344726263 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670344916094 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670345195657 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670345239529 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670345404215 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670345422419 | 6V0067 | 2014-01-22 | 10.31.00 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670345485745 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670345690406 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670345710796 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670345776225 | 6V0067 | 2014-01-22 | 10.39.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 1Z6V00670345780685 | 6V0067 | 2014-01-22 | 14.36.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670343584605 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670343716632 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670344198423 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670344564465 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670344661047 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345195657 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345422419 | 6V0067 | 2014-01-23 | 10.30.00 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670343298817 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343304774 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343682820 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670344301391 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670344413001 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670344586889 | 6V0067 | 2014-01-24 | 14.16.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1Z6V00670344720616 | 6V0067 | 2014-01-24 | 13.07.00 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670344919984 | 6V0067 | 2014-01-24 | 14.01.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670345075901 | 6V0067 | 2014-01-24 | 14.16.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1Z6V00670345486299 | 6V0067 | 2014-01-24 | 14.16.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1Z6V00670345500629 | 6V0067 | 2014-01-24 | 13.07.00 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670343482751 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1Z6V00670343682660 | 6V0067 | 2014-01-27 | 11.43.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670343902832 | 6V0067 | 2014-01-27 | 11.43.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670344211247 | 6V0067 | 2014-01-27 | 11.43.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670344213567 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1Z6V00670344213674 | 6V0067 | 2014-01-27 | 11.43.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670344342570 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1Z6V00670345189851 | 6V0067 | 2014-01-27 | 11.43.00 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670345426148 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1Z6V00670345873781 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |
| 1Z6V00670345999735 | 6V0067 | 2014-01-27 | 14.06.00 | | | | | | | | | ELK GROVE | CA | 95757 | FRONT DOOR | |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343158807 | 6V0067 | 2014-01-29 | 11.04.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344691194 | 6V0067 | 2014-01-29 | 11.04.00 | | | | REDACTED | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343864053 | 6V0067 | 2014-02-03 | 11.08.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344569031 | 6V0067 | 2014-02-03 | 11.08.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344841441 | 6V0067 | 2014-02-03 | 11.08.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343551640 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670343639289 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670343817916 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670343866695 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670343873089 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344136490 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344170103 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344218259 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670344332134 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344603921 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344615874 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670344898079 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670345080860 | 6V0067 | 2014-02-17 | 10.45.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1Z6V00670345759066 | 6V0067 | 2014-02-17 | 12.44.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1Z6V00670343686540 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670343817916 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670343831150 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670343873089 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344009967 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670344136490 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344157011 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670344170103 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344332134 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344347208 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670344446182 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670344603921 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344615874 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670344745028 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670344991593 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670345080860 | 6V0067 | 2014-02-18 | 12.44.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | | DIMARTINI |
| 1Z6V00670345080860 | 6V0067 | 2014-02-18 | 14.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1Z6V00670345146978 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670345715237 | 6V0067 | 2014-02-18 | 13.54.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1Z6V00670343266940 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343926361 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344584532 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344899550 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344938589 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345471376 | 6V0067 | 2014-02-20 | 14.13.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343761799 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670343869174 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670344106129 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344316116 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670344328167 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670344436746 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670344452380 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670344944303 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670345025358 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670345718332 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670345961408 | 6V0067 | 2014-02-21 | 13.41.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | | |
| 1Z6V00670343761799 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670343869174 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344106129 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344316116 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344328167 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344436746 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344452380 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670344944303 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670345025358 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670345718332 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670345961408 | 6V0067 | 2014-02-24 | 11.32.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | JOSE |
| 1Z6V00670343255603 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670343447638 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670343509428 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670343611996 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670343713411 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670344212040 | 6V0067 | 2014-02-25 | 15.01.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONG |
| 1Z6V00670343152518 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343177144 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343453756 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343473663 | 6V0067 | 2014-02-27 | 13.56.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MICHAEL |
| 1Z6V00670343567099 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343930730 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343953573 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343966658 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344542194 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344611681 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344955462 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345024671 | 6V0067 | 2014-02-27 | 13.56.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MICHAEL |
| 1Z6V00670345102470 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345229807 | 6V0067 | 2014-02-27 | 13.29.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEV |
| 1Z6V00670345411618 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345532701 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345750529 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345804560 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345817887 | 6V0067 | 2014-02-27 | 13.56.00 | | | | | | | | | EL MONTE | CA | 91731 | FRONT DESK | MICHAEL |
| 1Z6V00670345904783 | 6V0067 | 2014-02-27 | 13.22.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343033834 | 6V0067 | 2014-02-28 | 18.14.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU LIPO |
| 1Z6V00670343162249 | 6V0067 | 2014-02-28 | 18.14.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU LIPO |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343360856 | 6V0067 | 2014-02-28 | 18.14.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU LIPO |
| 1Z6V00670344211621 | 6V0067 | 2014-02-28 | 18.14.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU LIPO |
| 1Z6V00670343537291 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343756938 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344167340 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344490713 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344892726 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345346903 | 6V0067 | 2014-03-03 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343100038 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343192449 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343389817 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343552390 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343687950 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343962769 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344350981 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344793824 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345315777 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345884000 | 6V0067 | 2014-03-06 | 10.14.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343841103 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344271861 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344435050 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344504083 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344587495 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344826879 | 6V0067 | 2014-03-10 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670143670284 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670143717699 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670144015301 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670144509073 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670145007112 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670145817121 | 6V0067 | 2014-03-12 | 09.37.00 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | HUY |
| 1Z6V00670343277189 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670343557975 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670343642597 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670343648019 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670345218202 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670345256028 | 6V0067 | 2014-03-12 | 16.08.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SUNG |
| 1Z6V00670343646235 | 6V0067 | 2014-03-13 | 10.20.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | JENNY |
| 1Z6V00670344189255 | 6V0067 | 2014-03-13 | 10.20.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | JENNY |
| 1Z6V00670344302649 | 6V0067 | 2014-03-13 | 10.20.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | JENNY |
| 1Z6V00670344350061 | 6V0067 | 2014-03-13 | 10.20.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | JENNY |
| 1Z6V00670343237543 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670343914927 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670344063130 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670344400962 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670345108910 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670345602153 | 6V0067 | 2014-03-14 | 14.39.00 | | | | | | | | | QUINCY | MA | 02170 | OFFICE | WONNG |
| 1Z6V00670343186214 | 6V0067 | 2014-03-19 | 18.53.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343196356 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670343232404 | 6V0067 | 2014-03-19 | 18.53.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | LI |
| 1Z6V00670343387748 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670344119160 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670344672437 | 6V0067 | 2014-03-19 | 18.53.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344680179 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670344812795 | 6V0067 | 2014-03-19 | 18.53.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670344849336 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670345598221 | 6V0067 | 2014-03-19 | 18.53.00 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1Z6V00670345683389 | 6V0067 | 2014-03-19 | 18.17.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 1Z6V00670343115531 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670343117360 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670343492848 | 6V0067 | 2014-03-21 | 13.10.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 1Z6V00670343708267 | 6V0067 | 2014-03-21 | 13.10.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 1Z6V00670344617943 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670345470555 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670345569584 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670345623452 | 6V0067 | 2014-03-21 | 13.10.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 1Z6V00670345682371 | 6V0067 | 2014-03-21 | 14.28.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1Z6V00670343102616 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343264666 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343316485 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670343480815 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670343564574 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343781982 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670343927897 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344071274 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344185311 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344300801 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344326776 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670344355002 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670344393195 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344395568 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344531857 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344543442 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670344599320 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344631034 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670345006057 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670345113244 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345164832 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345803392 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670345869509 | 6V0067 | 2014-03-25 | 10.21.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345904827 | 6V0067 | 2014-03-25 | 10.52.00 | | | | | | | | | ALHAMBRA | CA | 91801 | | |
| 1Z6V00670345922629 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345935786 | 6V0067 | 2014-03-25 | 13.53.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343178634 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343261525 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |

REDACTED

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343403701 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343224751 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343442688 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343480815 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670343513477 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343763046 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343781982 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670343928145 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344062999 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344326776 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670344355002 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670344543442 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670344631034 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670344861732 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345004415 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345006057 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670345218097 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345346467 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345643510 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345737651 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345803392 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670345820426 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345904827 | 6V0067 | 2014-03-26 | 10.29.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEIVER | LIN |
| 1Z6V00670345926607 | 6V0067 | 2014-03-26 | 13.53.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344048880 | 6V0067 | 2014-03-27 | 11.14.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344588298 | 6V0067 | 2014-03-27 | 11.14.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345617905 | 6V0067 | 2014-03-27 | 11.14.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345835670 | 6V0067 | 2014-03-27 | 11.14.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343058951 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670343225921 | 6V0067 | 2014-03-28 | 11.46.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670343381717 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670343399913 | 6V0067 | 2014-03-28 | 11.46.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670344462862 | 6V0067 | 2014-03-28 | 13.51.00 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | ILYA |
| 1Z6V00670343512101 | 6V0067 | 2014-03-28 | 13.51.00 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | ILYA |
| 1Z6V00670343794138 | 6V0067 | 2014-03-28 | 11.46.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670344087936 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670344318347 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670344373153 | 6V0067 | 2014-03-28 | 11.46.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670344803723 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670344953768 | 6V0067 | 2014-03-28 | 13.15.00 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | WEI |
| 1Z6V00670345037872 | 6V0067 | 2014-03-28 | 13.51.00 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | ILYA |
| 1Z6V00670345038497 | 6V0067 | 2014-03-28 | 13.51.00 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | ILYA |
| 1Z6V00670345135088 | 6V0067 | 2014-03-28 | 13.51.00 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | ILYA |
| 1Z6V00670345788543 | 6V0067 | 2014-03-28 | 11.46.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670343086304 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343089203 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343139015 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343225921 | 6V0067 | 2014-03-31 | 14.14.00 | | | | | | | | | BROOKLYN | NY | 11219 | RESIDENTIAL | JOSEN |
| 1Z6V00670343399913 | 6V0067 | 2014-03-31 | 14.14.00 | | | | | | | | | BROOKLYN | NY | 11219 | RESIDENTIAL | JOSEN |
| 1Z6V00670343568696 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343701282 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343794138 | 6V0067 | 2014-03-31 | 14.14.00 | | | | | | | | | BROOKLYN | NY | 11219 | RESIDENTIAL | JOSEN |
| 1Z6V00670343910163 | 6V0067 | 2014-03-31 | 10.34.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | LE |
| 1Z6V00670343914383 | 6V0067 | 2014-03-31 | 10.34.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | LE |
| 1Z6V00670343980338 | 6V0067 | 2014-03-31 | 11.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LANG |
| 1Z6V00670344120078 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344160258 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344367357 | 6V0067 | 2014-03-31 | 11.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LANG |
| 1Z6V00670344373153 | 6V0067 | 2014-03-31 | 14.14.00 | | | | | | | | | BROOKLYN | NY | 11219 | RESIDENTIAL | JOSEN |
| 1Z6V00670344528129 | 6V0067 | 2014-03-31 | 11.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LANG |
| 1Z6V00670344577237 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344791960 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344968976 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345053649 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345108189 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345293596 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345338743 | 6V0067 | 2014-03-31 | 11.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LANG |
| 1Z6V00670345491176 | 6V0067 | 2014-03-31 | 10.34.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | LE |
| 1Z6V00670345698113 | 6V0067 | 2014-03-31 | 11.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | LANG |
| 1Z6V00670345767020 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345788543 | 6V0067 | 2014-03-31 | 14.14.00 | | | | | | | | | BROOKLYN | NY | 11219 | RESIDENTIAL | JOSEN |
| 1Z6V00670345863792 | 6V0067 | 2014-03-31 | 10.34.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | LE |
| 1Z6V00670345941064 | 6V0067 | 2014-03-31 | 10.05.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343041558 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670344276311 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670344646537 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670345308365 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670345710321 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670345968947 | 6V0067 | 2014-04-02 | 13.48.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LEE |
| 1Z6V00670343082273 | 6V0067 | 2014-04-03 | 10.31.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343175575 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343178894 | 6V0067 | 2014-04-03 | 10.31.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343371808 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343395757 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343503406 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670343643845 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670343772527 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343793611 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343869094 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344064246 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344244195 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344274706 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344295836 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344340509 | 6V0067 | 2014-04-03 | 10.31.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344633621 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344679145 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670344699267 | 6V0067 | 2014-04-03 | 10.31.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344994456 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345003434 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345077212 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345134516 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670345273689 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670345509228 | 6V0067 | 2014-04-03 | 10.35.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345702858 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670345747480 | 6V0067 | 2014-04-03 | 10.31.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345792734 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670345966789 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670345986561 | 6V0067 | 2014-04-03 | 12.58.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 1Z6V00670343200582 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670343295418 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670343314049 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670344508650 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670344513993 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670344924478 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670345131420 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670345597606 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670345737464 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670345893376 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670345909635 | 6V0067 | 2014-04-08 | 11.10.00 | SPARTEX | | | | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1Z6V00670343055669 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670343144152 | 6V0067 | 2014-04-09 | 13.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1Z6V00670343525133 | 6V0067 | 2014-04-09 | 13.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1Z6V00670343646673 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670344418935 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670344469345 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670344690917 | 6V0067 | 2014-04-09 | 13.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1Z6V00670344714721 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670345272715 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670345279889 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670345339546 | 6V0067 | 2014-04-09 | 13.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1Z6V00670345429958 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670345536921 | 6V0067 | 2014-04-09 | 13.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1Z6V00670345639294 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670345888908 | 6V0067 | 2014-04-09 | 11.30.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 1Z6V00670343162034 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670343212980 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670343337775 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670343571815 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670344015825 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670345054399 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670345577057 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345826000 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670345894446 | 6V0067 | 2014-04-14 | 13.44.00 | | | | REDACTED | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670345944767 | 6V0067 | 2014-04-14 | 11.04.00 | | | | | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 1Z6V00670343111339 | 6V0067 | 2014-04-15 | 12.28.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 1Z6V00670343239121 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343278026 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343379971 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343389111 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343419696 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343701166 | 6V0067 | 2014-04-15 | 12.28.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 1Z6V00670343731071 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343732285 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343939188 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343944592 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343960207 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344131253 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344289745 | 6V0067 | 2014-04-15 | 12.28.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 1Z6V00670344532061 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345157304 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345182965 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345508238 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345538358 | 6V0067 | 2014-04-15 | 12.28.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 1Z6V00670345630015 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345804640 | 6V0067 | 2014-04-15 | 10.47.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343279650 | 6V0067 | 2014-04-21 | 13.20.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 1Z6V00670343302178 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670343774409 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670343914794 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670343968218 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670345145380 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670345420224 | 6V0067 | 2014-04-21 | 10.18.00 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1Z6V00670345640639 | 6V0067 | 2014-04-21 | 13.20.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 1Z6V00670345865049 | 6V0067 | 2014-04-21 | 13.20.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 1Z6V00670343177537 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670343612557 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670343794843 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343821321 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670344319944 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670344365457 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344367311 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670344499367 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670345093276 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345178489 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345334434 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345429896 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 1Z6V00670345690264 | 6V0067 | 2014-04-22 | 10.39.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345811507 | 6V0067 | 2014-04-22 | 12.50.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343104374 | 6V0067 | 2014-04-23 | 12.54.00 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | BRITO |
| 1Z6V00670343831589 | 6V0067 | 2014-04-23 | 12.54.00 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | BRITO |
| 1Z6V00670344964998 | 6V0067 | 2014-04-23 | 12.54.00 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | BRITO |
| 1Z6V00670343015247 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343159904 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343344623 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343366752 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343426839 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343510881 | 6V0067 | 2014-04-24 | 09.30.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEE |
| 1Z6V00670343690295 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343723731 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343873856 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670344095196 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670344163719 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344457670 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670344484613 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670344577568 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670344620340 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344625729 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344749935 | 6V0067 | 2014-04-24 | 11.50.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345430142 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670345442808 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670345786572 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670345846668 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670345997782 | 6V0067 | 2014-04-24 | 09.21.00 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1Z6V00670343123068 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343128465 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670343256139 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343270695 | 6V0067 | 2014-04-28 | 13.46.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343335473 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670343342072 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343397086 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343439236 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343555646 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343763288 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670343789028 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343935762 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344080111 | 6V0067 | 2014-04-28 | 13.46.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344102258 | 6V0067 | 2014-04-28 | 14.29.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1Z6V00670344104685 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670344228300 | 6V0067 | 2014-04-28 | 13.46.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344283527 | 6V0067 | 2014-04-28 | 13.43.00 | | | | | | | | | SNELLVILLE | GA | 30078 | OFFICE | JACKSN |
| 1Z6V00670344297003 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344305397 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344625514 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670344790970 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344800959 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344831201 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344847927 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344890540 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344915157 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345121011 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345145700 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345348778 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345459872 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345520090 | 6V0067 | 2014-04-28 | 12.16.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345573962 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345595591 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345643985 | 6V0067 | 2014-04-28 | 15.28.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345770187 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345854104 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345940494 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670345981913 | 6V0067 | 2014-04-28 | 14.35.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343240744 | 6V0067 | 2014-04-29 | 12.12.00 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 1Z6V00670343492160 | 6V0067 | 2014-04-29 | 12.12.00 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 1Z6V00670343709355 | 6V0067 | 2014-04-29 | 12.12.00 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 1Z6V00670343148050 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670343662815 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670344245443 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670344693030 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670344844868 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670345126829 | 6V0067 | 2014-04-30 | 14.53.00 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 1Z6V00670343315379 | 6V0067 | 2014-05-01 | 19.11.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670343690366 | 6V0067 | 2014-05-01 | 19.11.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670344183555 | 6V0067 | 2014-05-01 | 19.11.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670344462584 | 6V0067 | 2014-05-01 | 19.11.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670345670946 | 6V0067 | 2014-05-01 | 19.11.00 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 1Z6V00670343376385 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343681269 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343736450 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670343945840 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344045409 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344104274 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344113175 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344282500 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344458311 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344609489 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344680893 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344708532 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344932325 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670344965791 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345331222 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345665434 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1Z6V00670345859216 | 6V0067 | 2014-05-05 | 13.04.00 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |

REDACTED

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343016700 | 6V0067 | 2014-05-06 | 12.06.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344116510 | 6V0067 | 2014-05-06 | 12.06.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344171095 | 6V0067 | 2014-05-06 | 12.06.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344794529 | 6V0067 | 2014-05-06 | 12.06.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670343181148 | 6V0067 | 2014-05-07 | 14.07.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670343337757 | 6V0067 | 2014-05-07 | 14.07.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344654733 | 6V0067 | 2014-05-07 | 14.07.00 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670343224039 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343237829 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343391493 | 6V0067 | 2014-05-09 | 14.21.00 | | | | | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1Z6V00670343519462 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670343556396 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343686157 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670343719059 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343753422 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670343753815 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344028080 | 6V0067 | 2014-05-09 | 14.21.00 | | | | | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1Z6V00670344035867 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344158921 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670344272913 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670344359777 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344441543 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670344746474 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670344926761 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344939604 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345050651 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345074984 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345371635 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345415990 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345416042 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345525102 | 6V0067 | 2014-05-09 | 14.21.00 | | | | | | | | | ELK GROVE | CA | 95757 | MET CUST WOM | |
| 1Z6V00670345596447 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345670875 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345768001 | 6V0067 | 2014-05-09 | 11.00.00 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345877410 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345935688 | 6V0067 | 2014-05-09 | 13.39.00 | | | | | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 1Z6V00670345964969 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670345987131 | 6V0067 | 2014-05-09 | 13.46.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1Z6V00670344073254 | 6V0067 | 2014-05-12 | 11.21.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344306645 | 6V0067 | 2014-05-12 | 11.21.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344370236 | 6V0067 | 2014-05-12 | 11.21.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670343054713 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670343430904 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344171951 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344536727 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344741291 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670344741880 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344771348 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345080931 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345268677 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670345637661 | 6V0067 | 2014-05-13 | 13.28.00 | RED STAR | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 1Z6V00670343016791 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670343201974 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670343283163 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344246595 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670344300025 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670344316401 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344373331 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344601183 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670344607383 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344612019 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670344880355 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670344924174 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670345191740 | 6V0067 | 2014-05-14 | 10.37.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 1Z6V00670345702205 | 6V0067 | 2014-05-14 | 14.43.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 1Z6V00670343121695 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343299307 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343661129 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343794281 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670344714061 | 6V0067 | 2014-05-19 | 09.41.00 | | | | | | | | | NORWICH | CT | 06360 | MET CUST MAN | |
| 1Z6V00670344771115 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670345953079 | 6V0067 | 2014-05-19 | 16.01.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343584801 | 6V0067 | 2014-05-20 | 10.02.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 1Z6V00670343766623 | 6V0067 | 2014-05-20 | 10.02.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 1Z6V00670343797199 | 6V0067 | 2014-05-20 | 10.02.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 1Z6V00670345866619 | 6V0067 | 2014-05-20 | 10.02.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 1Z6V00670343043323 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670343107451 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670343115273 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670343239532 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343526374 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343844815 | 6V0067 | 2014-05-21 | 12.53.00 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670343931891 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670344021943 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670344040486 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670344096846 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670344348823 | 6V0067 | 2014-05-21 | 12.53.00 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670344549311 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670344672268 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670344750218 | 6V0067 | 2014-05-21 | 12.48.00 | | | | | | | | | FLUSHING | NY | 11358 | RECEPTION | YOON |
| 1Z6V00670344754554 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670344755035 | 6V0067 | 2014-05-21 | 12.53.00 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670345093589 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345242220 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345753508 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670345881361 | 6V0067 | 2014-05-21 | 17.53.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345996434 | 6V0067 | 2014-05-21 | 13.20.00 | | | | | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1Z6V00670343079670 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670343215852 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670343701906 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670343917246 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670344447725 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670344922345 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670344945713 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670345411930 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670345428664 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670345792298 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670345972889 | 6V0067 | 2014-05-22 | 15.05.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1Z6V00670343059781 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343157479 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343308752 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343607518 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343821652 | 6V0067 | 2014-05-23 | 13.20.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343887707 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343910467 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343932149 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344688831 | 6V0067 | 2014-05-23 | 18.44.00 | | | | | | | | | MORRIS PLAINS | NJ | 07950 | FRONT DOOR | |
| 1Z6V00670344759568 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344766685 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344967048 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345008573 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345305528 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345585735 | 6V0067 | 2014-05-23 | 12.37.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345822095 | 6V0067 | 2014-05-23 | 13.20.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343064426 | 6V0067 | 2014-05-27 | 18.25.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670343226868 | 6V0067 | 2014-05-27 | 10.50.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343370774 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670343542954 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670343573206 | 6V0067 | 2014-05-27 | 11.11.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343947446 | 6V0067 | 2014-05-27 | 10.50.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344103015 | 6V0067 | 2014-05-27 | 11.11.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344168410 | 6V0067 | 2014-05-27 | 18.25.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670344239003 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670344290055 | 6V0067 | 2014-05-27 | 10.50.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344505984 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670344610600 | 6V0067 | 2014-05-27 | 18.25.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670344659087 | 6V0067 | 2014-05-27 | 10.50.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345102630 | 6V0067 | 2014-05-27 | 18.25.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670345807398 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670345866995 | 6V0067 | 2014-05-27 | 13.20.00 | | | | | | | | | NEW YORK | NY | 10009 | FRONT DESK | LIPO |
| 1Z6V00670345881870 | 6V0067 | 2014-05-27 | 10.50.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345897596 | 6V0067 | 2014-05-27 | 11.11.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345917760 | 6V0067 | 2014-05-27 | 13.48.00 | CHU | | | REDACTED | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1Z6V00670343842497 | 6V0067 | 2014-05-28 | 12.25.00 | | | | | | | | | LAUREL | MD | 20707 | | |
| 1Z6V00670343305068 | 6V0067 | 2014-05-30 | 12.37.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 1Z6V00670343355960 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670343432180 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670343469927 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670343825283 | 6V0067 | 2014-05-30 | 12.37.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 1Z6V00670343842497 | 6V0067 | 2014-05-30 | 13.02.00 | | | | | | | | | LAUREL | MD | 20707 | FRONT DESK | KIM |
| 1Z6V00670343992549 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670344612975 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670345196101 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670345457150 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670345563919 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670345564070 | 6V0067 | 2014-05-30 | 12.37.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 1Z6V00670345718136 | 6V0067 | 2014-05-30 | 14.23.00 | 315 | | | | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 1Z6V00670345370305 | 6V0067 | 2014-06-02 | 12.50.00 | | | | | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 1Z6V00670345372125 | 6V0067 | 2014-06-02 | 12.50.00 | | | | | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 1Z6V00670345462117 | 6V0067 | 2014-06-02 | 12.50.00 | | | | | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 1Z6V00670345972692 | 6V0067 | 2014-06-02 | 12.50.00 | | | | | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 1Z6V00670343051350 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670343074166 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670343504334 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670344067798 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670344142741 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670344587404 | 6V0067 | 2014-06-03 | 12.39.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | CHIH |
| 1Z6V00670345735171 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670345838382 | 6V0067 | 2014-06-03 | 12.35.00 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1Z6V00670344044259 | 6V0067 | 2014-06-04 | 12.03.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670343597682 | 6V0067 | 2014-06-05 | 12.53.00 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670344568470 | 6V0067 | 2014-06-05 | 12.53.00 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670343098515 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343279758 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343327437 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343516732 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343641212 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344247843 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344473090 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344683149 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344758701 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345153228 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345478459 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345663267 | 6V0067 | 2014-06-06 | 10.24.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345816520 | 6V0067 | 2014-06-06 | 16.57.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343182898 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343317993 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343471487 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343737379 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344154327 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344224500 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344281609 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344640319 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344770536 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345072360 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345126276 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345325551 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345372947 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345459416 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345724585 | 6V0067 | 2014-06-09 | 09.49.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343557617 | 6V0067 | 2014-06-10 | 18.34.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1Z6V00670343648199 | 6V0067 | 2014-06-10 | 18.34.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1Z6V00670344301462 | 6V0067 | 2014-06-10 | 17.27.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1Z6V00670344518041 | 6V0067 | 2014-06-10 | 17.27.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1Z6V00670344833638 | 6V0067 | 2014-06-10 | 17.27.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1Z6V00670345375426 | 6V0067 | 2014-06-10 | 17.27.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1Z6V00670345592656 | 6V0067 | 2014-06-10 | 17.27.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1Z6V00670345655801 | 6V0067 | 2014-06-10 | 18.34.00 | | | | | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1Z6V00670343836717 | 6V0067 | 2014-06-11 | 13.43.00 | | | | | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1Z6V00670343843290 | 6V0067 | 2014-06-11 | 14.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1Z6V00670343890677 | 6V0067 | 2014-06-11 | 14.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1Z6V00670343972909 | 6V0067 | 2014-06-11 | 14.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1Z6V00670344203881 | 6V0067 | 2014-06-11 | 14.16.00 | | | | | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1Z6V00670344358723 | 6V0067 | 2014-06-11 | 13.43.00 | | | | | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1Z6V00670345742930 | 6V0067 | 2014-06-11 | 13.43.00 | | | | | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1Z6V00670343090782 | 6V0067 | 2014-06-12 | 18.11.00 | | | | | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 1Z6V00670343350563 | 6V0067 | 2014-06-12 | 20.10.00 | | | | | | | | | BROOKLYN | NY | 11219 | | |
| 1Z6V00670344619576 | 6V0067 | 2014-06-12 | 18.11.00 | | | | | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 1Z6V00670345477629 | 6V0067 | 2014-06-12 | 12.18.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | HUI |
| 1Z6V00670343286035 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343350563 | 6V0067 | 2014-06-13 | 19.15.00 | | | | | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 1Z6V00670343935815 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345058395 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345298448 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345459827 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345710009 | 6V0067 | 2014-06-13 | 14.48.00 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343232235 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343594014 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343819834 | 6V0067 | 2014-06-16 | 10.24.00 | | | | | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1Z6V00670343856286 | 6V0067 | 2014-06-16 | 11.48.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343908765 | 6V0067 | 2014-06-16 | 15.07.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343936985 | 6V0067 | 2014-06-16 | 15.07.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670344015254 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344386854 | 6V0067 | 2014-06-16 | 10.24.00 | | | | | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1Z6V00670344896062 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345073341 | 6V0067 | 2014-06-16 | 15.07.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345175071 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345219667 | 6V0067 | 2014-06-16 | 10.24.00 | | | | | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1Z6V00670345322027 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345381777 | 6V0067 | 2014-06-16 | 15.07.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345808646 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345823692 | 6V0067 | 2014-06-16 | 11.49.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345868242 | 6V0067 | 2014-06-16 | 10.24.00 | | | | | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1Z6V00670345913951 | 6V0067 | 2014-06-16 | 15.07.00 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343093743 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343153115 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343546174 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344069385 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344083127 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344222351 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344858406 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345118794 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345532210 | 6V0067 | 2014-06-18 | 12.07.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345635332 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345865165 | 6V0067 | 2014-06-18 | 11.51.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343023970 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343092879 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343543542 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343746967 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343854911 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344228159 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344293490 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344441301 | 6V0067 | 2014-06-19 | 10.45.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344444200 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344548590 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344861054 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344867101 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345263181 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345290080 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345417863 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345449132 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345780925 | 6V0067 | 2014-06-19 | 13.24.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343301535 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343355586 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343658437 | 6V0067 | 2014-06-23 | 11.13.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343723946 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343750416 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343768998 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343948374 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343952609 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670344137275 | 6V0067 | 2014-06-23 | 11.13.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344263361 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344398841 | 6V0067 | 2014-06-23 | 11.13.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344564634 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670344686422 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670344731319 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670344849452 | 6V0067 | 2014-06-23 | 11.13.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345064226 | 6V0067 | 2014-06-23 | 11.13.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345265321 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670345433890 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670345695509 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670345896551 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670345902481 | 6V0067 | 2014-06-23 | 17.05.00 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1Z6V00670343121784 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343250751 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343654262 | 6V0067 | 2014-06-24 | 11.19.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344069045 | 6V0067 | 2014-06-24 | 10.58.00 | | | | | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1Z6V00670344230575 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344363655 | 6V0067 | 2014-06-24 | 10.58.00 | | | | | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1Z6V00670344447734 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344692460 | 6V0067 | 2014-06-24 | 10.58.00 | | | | | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1Z6V00670344941566 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345434148 | 6V0067 | 2014-06-24 | 16.42.00 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343124094 | 6V0067 | 2014-06-25 | 14.17.00 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | ESCALANTE |
| 1Z6V00670343303873 | 6V0067 | 2014-06-25 | 13.14.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 1Z6V00670343327526 | 6V0067 | 2014-06-25 | 11.30.00 | | | | | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 1Z6V00670343570825 | 6V0067 | 2014-06-25 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670343649447 | 6V0067 | 2014-06-25 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344026813 | 6V0067 | 2014-06-25 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670344608864 | 6V0067 | 2014-06-25 | 13.14.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 1Z6V00670344817030 | 6V0067 | 2014-06-25 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670345428682 | 6V0067 | 2014-06-25 | 11.30.00 | | | | | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 1Z6V00670345432051 | 6V0067 | 2014-06-25 | 14.09.00 | | | | | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1Z6V00670345589517 | 6V0067 | 2014-06-25 | 11.30.00 | | | | | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 1Z6V00670345629705 | 6V0067 | 2014-06-25 | 11.30.00 | | | | | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 1Z6V00670345921086 | 6V0067 | 2014-06-25 | 13.14.00 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 1Z6V00670345979471 | 6V0067 | 2014-06-25 | 11.30.00 | | | | | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 1Z6V00670343073934 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343085010 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343487069 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343499190 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343559642 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343986252 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344163237 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344188621 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344243909 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344248619 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344269721 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344701673 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344726807 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344819243 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670344894297 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345010668 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345224348 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345434880 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345557855 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345727715 | 6V0067 | 2014-06-26 | 13.52.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670345833029 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345950830 | 6V0067 | 2014-06-26 | 10.41.00 | | | | | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 1Z6V00670343367984 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344181002 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344309393 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344392776 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670344899765 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670345284953 | 6V0067 | 2014-06-27 | 10.41.00 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 1Z6V00670343169797 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670343512307 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670343844119 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670343887289 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670344357171 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670344423214 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670344766336 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670344786074 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670344975226 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345044748 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345129406 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345300381 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345393353 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345656168 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345674693 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670345794125 | 6V0067 | 2014-06-30 | 14.32.00 | | | | | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1Z6V00670343094546 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670343199595 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670344094188 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670344137962 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670344434971 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670344538109 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670344744494 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345091929 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345145915 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345180136 | 6V0067 | 2014-07-01 | 14.07.00 | | | | | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 1Z6V00670345315204 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670345999155 | 6V0067 | 2014-07-01 | 16.20.00 | | | | | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 1Z6V00670343148274 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343376321 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343454362 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |

REDACTED

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343467554 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343620048 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343623607 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343986583 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343989437 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343997428 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344159377 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344166501 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344219990 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344220451 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344295630 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344549848 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344645261 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344684899 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344822319 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670344832531 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345041410 | 6V0067 | 2014-07-07 | 10.27.00 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345074948 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670345333480 | 6V0067 | 2014-07-07 | 15.46.00 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1Z6V00670343152787 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343221756 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343350198 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343532563 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343797804 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343841578 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670344939613 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670345081832 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670345899629 | 6V0067 | 2014-07-08 | 12.08.00 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1Z6V00670343134654 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343185144 | 6V0067 | 2014-07-09 | 18.54.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 1Z6V00670343404933 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670343500703 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343665885 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670343838528 | 6V0067 | 2014-07-09 | 18.54.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 1Z6V00670344180727 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670344259689 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344390474 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344514901 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670344618719 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670344775095 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345080511 | 6V0067 | 2014-07-09 | 18.54.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 1Z6V00670345083465 | 6V0067 | 2014-07-09 | 10.48.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345375346 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670345378736 | 6V0067 | 2014-07-09 | 18.54.00 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 1Z6V00670345512670 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670345945293 | 6V0067 | 2014-07-09 | 09.43.00 | | | | | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 1Z6V00670343003054 | 6V0067 | 2014-07-11 | 13.35.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343348030 | 6V0067 | 2014-07-11 | 13.35.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1Z6V00670343728852 | 6V0067 | 2014-07-11 | 15.47.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 1Z6V00670343770243 | 6V0067 | 2014-07-11 | 15.47.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 1Z6V00670343799866 | 6V0067 | 2014-07-11 | 13.35.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1Z6V00670344801663 | 6V0067 | 2014-07-11 | 15.47.00 | | | | | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 1Z6V00670345000446 | 6V0067 | 2014-07-11 | 13.35.00 | | | | | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1Z6V00670343403774 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343560390 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670344117813 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670344655956 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670344681829 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670345652000 | 6V0067 | 2014-07-14 | 20.50.17 | | | | | | | | | FLUSHING | NY | 11355 | | |
| 1Z6V00670345798989 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670345890762 | 6V0067 | 2014-07-14 | 15.53.00 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1Z6V00670343436917 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670343514878 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670343552087 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670344209107 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670344402924 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670344528969 | 6V0067 | 2014-07-15 | 17.45.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 1Z6V00670344770152 | 6V0067 | 2014-07-15 | 17.45.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 1Z6V00670344911133 | 6V0067 | 2014-07-15 | 17.45.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 1Z6V00670345195497 | 6V0067 | 2014-07-15 | 11.29.52 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670345645545 | 6V0067 | 2014-07-15 | 17.45.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 1Z6V00670345652000 | 6V0067 | 2014-07-15 | 15.58.50 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SAM |
| 1Z6V00670345845972 | 6V0067 | 2014-07-15 | 17.45.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 1Z6V00670343918281 | 6V0067 | 2014-07-18 | 14.36.20 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670343957257 | 6V0067 | 2014-07-18 | 14.36.20 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670344310649 | 6V0067 | 2014-07-18 | 14.36.20 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670344397075 | 6V0067 | 2014-07-18 | 14.36.20 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670345078060 | 6V0067 | 2014-07-18 | 14.36.20 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670343186205 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343344025 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670344850593 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345094239 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345576012 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345925180 | 6V0067 | 2014-07-22 | 12.41.19 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343564350 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670343897330 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670343995742 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344505126 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344535111 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345447161 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345525693 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345583308 | 6V0067 | 2014-07-24 | 13.21.41 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670343314218 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343531386 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343591455 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344220791 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344320432 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344700843 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344886224 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345159277 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345168178 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345400406 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345636260 | 6V0067 | 2014-07-30 | 11.39.16 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343294606 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343308421 | 6V0067 | 2014-07-31 | 10.10.53 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343332412 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343363531 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343425947 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343935897 | 6V0067 | 2014-07-31 | 09.34.25 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344026635 | 6V0067 | 2014-07-31 | 10.10.53 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344038551 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344370370 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344487325 | 6V0067 | 2014-07-31 | 09.34.25 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344617587 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344670993 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670344764481 | 6V0067 | 2014-07-31 | 09.34.25 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344913319 | 6V0067 | 2014-07-31 | 09.34.25 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670345637509 | 6V0067 | 2014-07-31 | 09.34.25 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670345645367 | 6V0067 | 2014-07-31 | 19.31.22 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 1Z6V00670343090684 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670343171042 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670343309733 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670343426099 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344349528 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344371708 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344571519 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344905659 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670345474462 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670345801474 | 6V0067 | 2014-08-01 | 09.36.24 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1Z6V00670344785904 | 6V0067 | 2014-08-04 | 13.05.10 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344785904 | 6V0067 | 2014-08-04 | 15.50.24 | | | | | | | | | LOS ANGELES | CA | 90005 | MET CUST WOM | |
| 1Z6V00670343183780 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343192752 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343201198 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343323673 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343452579 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343936145 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343996296 | 6V0067 | 2014-08-05 | 16.02.59 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344212835 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344592667 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344610628 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344896884 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670344899854 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345123564 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345630613 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345721248 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670345868804 | 6V0067 | 2014-08-05 | 11.45.31 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1Z6V00670343509713 | 6V0067 | 2014-08-08 | 10.20.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343735933 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343881767 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344026957 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344091725 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344123002 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344208813 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345229987 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345414777 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345526343 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345792823 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345811392 | 6V0067 | 2014-08-08 | 11.04.57 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343028331 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343216128 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343351446 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670343501597 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670343574054 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670343725873 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670343949284 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344057209 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344183082 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670344256977 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344654304 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344756187 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344879036 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670344919966 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670345067018 | 6V0067 | 2014-08-13 | 13.17.25 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670345226113 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345376694 | 6V0067 | 2014-08-13 | 10.33.04 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345990869 | 6V0067 | 2014-08-13 | 11.06.09 | | | | | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 1Z6V00670343025236 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343541151 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343669069 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343713920 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343855027 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670343880106 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343928252 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344008075 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670344642139 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670344729913 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670345061649 | 6V0067 | 2014-08-14 | 18.03.45 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345196549 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670345646491 | 6V0067 | 2014-08-14 | 17.47.23 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343186894 | 6V0067 | 2014-08-19 | 19.04.11 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 1Z6V00670343627265 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344170274 | 6V0067 | 2014-08-19 | 19.04.11 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 1Z6V00670344195480 | 6V0067 | 2014-08-19 | 19.04.11 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 1Z6V00670344651432 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344735351 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344762385 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344797222 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344851841 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345205216 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345238164 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345271798 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345671409 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345946747 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345962452 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345979177 | 6V0067 | 2014-08-19 | 10.53.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344108501 | 6V0067 | 2014-08-20 | 11.10.57 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | LIBARES |
| 1Z6V00670345004317 | 6V0067 | 2014-08-20 | 11.10.57 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | LIBARES |
| 1Z6V00670345121995 | 6V0067 | 2014-08-20 | 13.08.59 | | | | | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1Z6V00670345248582 | 6V0067 | 2014-08-20 | 13.08.59 | | | | | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1Z6V00670345598329 | 6V0067 | 2014-08-20 | 11.10.57 | | | | | | | | | MIAMI | FL | 33126 | OFFICE | LIBARES |
| 1Z6V00670345965600 | 6V0067 | 2014-08-20 | 13.08.59 | | | | | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1Z6V00670343052199 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670343070857 | 6V0067 | 2014-08-25 | 17.44.34 | | | | | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 1Z6V00670343127886 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670343163757 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670343214782 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670343321611 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670343321620 | 6V0067 | 2014-08-25 | 17.44.34 | | | | | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 1Z6V00670343343839 | 6V0067 | 2014-08-25 | 17.44.34 | | | | | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 1Z6V00670343714563 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670344002722 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670344066931 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670344134670 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670344383660 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670344581375 | 6V0067 | 2014-08-25 | 11.14.54 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344609550 | 6V0067 | 2014-08-25 | 11.14.54 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344672240 | 6V0067 | 2014-08-25 | 17.44.34 | | | | | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 1Z6V00670344776941 | 6V0067 | 2014-08-25 | 11.14.54 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344836368 | 6V0067 | 2014-08-25 | 11.14.54 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344860528 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670344894537 | 6V0067 | 2014-08-25 | 11.14.54 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344939800 | 6V0067 | 2014-08-25 | 12.18.09 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670345047290 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670345056904 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |

REDACTED

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345400719 | 6V0067 | 2014-08-25 | 13.13.13 | | | | | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670345677341 | 6V0067 | 2014-08-25 | 13.13.13 | | | | REDACTED | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1Z6V00670343063570 | 6V0067 | 2014-08-26 | 12.02.21 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670343676659 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343757633 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344062515 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344212479 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344240733 | 6V0067 | 2014-08-26 | 12.02.21 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670344623418 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344687145 | 6V0067 | 2014-08-26 | 12.02.21 | | | | | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1Z6V00670344921686 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345077098 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345242702 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345619421 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345722041 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345865469 | 6V0067 | 2014-08-26 | 10.55.48 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343018913 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343024924 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344373135 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670344747544 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345310969 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670345312154 | 6V0067 | 2014-08-29 | 10.56.52 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 1Z6V00670343097490 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343397951 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343410033 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343551104 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343903822 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343936878 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344145051 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344299814 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344425776 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344660986 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344702449 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344814088 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670344872766 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670345062399 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670345181868 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670345594001 | 6V0067 | 2014-09-03 | 14.12.07 | | | | | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1Z6V00670343587184 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670343619078 | 6V0067 | 2014-09-04 | 11.00.35 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343725300 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670343899258 | 6V0067 | 2014-09-04 | 11.00.35 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343956230 | 6V0067 | 2014-09-04 | 11.00.35 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343980285 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670344366027 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670344558016 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670344897749 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344927126 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670344928205 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670345029167 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345152596 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670345159339 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345227694 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345260068 | 6V0067 | 2014-09-04 | 11.00.35 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345667978 | 6V0067 | 2014-09-04 | 14.10.35 | | | | | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1Z6V00670345812640 | 6V0067 | 2014-09-04 | 11.00.35 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345906352 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670345917117 | 6V0067 | 2014-09-04 | 17.35.36 | | | | | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1Z6V00670343322790 | 6V0067 | 2014-09-08 | 09.54.54 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343790178 | 6V0067 | 2014-09-08 | 09.54.54 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344096211 | 6V0067 | 2014-09-08 | 09.54.54 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344930425 | 6V0067 | 2014-09-08 | 19.22.33 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345572990 | 6V0067 | 2014-09-08 | 19.22.33 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345636608 | 6V0067 | 2014-09-08 | 19.22.33 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345879589 | 6V0067 | 2014-09-08 | 19.22.33 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345914414 | 6V0067 | 2014-09-08 | 19.22.33 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345942401 | 6V0067 | 2014-09-08 | 09.54.54 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345993384 | 6V0067 | 2014-09-08 | 09.54.54 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343127948 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343181273 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343256460 | 6V0067 | 2014-09-09 | 18.51.34 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343425536 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343488639 | 6V0067 | 2014-09-09 | 18.51.34 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343626480 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343709328 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344027367 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344618264 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344708229 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344792370 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344982432 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345002846 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345095318 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345180556 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345273045 | 6V0067 | 2014-09-09 | 18.51.34 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345333453 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345437896 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345447652 | 6V0067 | 2014-09-09 | 18.51.34 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345579500 | 6V0067 | 2014-09-09 | 17.53.41 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345623470 | 6V0067 | 2014-09-09 | 18.51.34 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343113702 | 6V0067 | 2014-09-10 | 13.58.44 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343553513 | 6V0067 | 2014-09-10 | 13.58.44 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343728094 | 6V0067 | 2014-09-10 | 13.58.44 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343752683 | 6V0067 | 2014-09-10 | 13.58.44 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345371528 | 6V0067 | 2014-09-10 | 13.58.44 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343222102 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670343548494 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670343803592 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344078973 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344083154 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344104130 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344147871 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344298548 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344309919 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344372869 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670344716050 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670345335924 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670345418184 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670345445083 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670345701966 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670345799200 | 6V0067 | 2014-09-11 | 10.54.19 | | | | | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1Z6V00670343053447 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670343098293 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670343436775 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670343563646 | 6V0067 | 2014-09-12 | 11.43.15 | | | | | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 1Z6V00670343870251 | 6V0067 | 2014-09-12 | 11.43.15 | | | | | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 1Z6V00670343913722 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344049012 | 6V0067 | 2014-09-12 | 11.43.15 | | | | | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 1Z6V00670344065003 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344091985 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344291714 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344313397 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344390812 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344397931 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670344877029 | 6V0067 | 2014-09-12 | 11.43.15 | | | | | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 1Z6V00670344887232 | 6V0067 | 2014-09-12 | 11.43.15 | | | | | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 1Z6V00670344941039 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670345014824 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670345327906 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670345768958 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670345828348 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670345863765 | 6V0067 | 2014-09-12 | 10.01.06 | | | | | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1Z6V00670343102732 | 6V0067 | 2014-09-18 | 13.36.04 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 1Z6V00670343189140 | 6V0067 | 2014-09-18 | 13.36.04 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 1Z6V00670343218368 | 6V0067 | 2014-09-18 | 14.20.50 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670343510587 | 6V0067 | 2014-09-18 | 14.20.50 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670345003372 | 6V0067 | 2014-09-18 | 14.20.50 | | | | | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1Z6V00670345882520 | 6V0067 | 2014-09-18 | 13.36.04 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 1Z6V00670343213407 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343230077 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343608115 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343638128 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

REDACTED

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343848740 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343851067 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344011285 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344077358 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344224386 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344290331 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344373797 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344601174 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344820160 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345078695 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345796301 | 6V0067 | 2014-09-19 | 11.00.20 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343023998 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670343044519 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670343057489 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670343219634 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670343276788 | 6V0067 | 2014-09-24 | 15.21.07 | | | | | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1Z6V00670343647467 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670343896564 | 6V0067 | 2014-09-24 | 15.21.07 | | | | | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1Z6V00670343984709 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344034475 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670344050500 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670344205414 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670344218651 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670344241429 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670344478942 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670344619227 | 6V0067 | 2014-09-24 | 18.59.38 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670344688895 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670344704456 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670344820320 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670344824040 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670344956532 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670345186318 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670345192276 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670345285578 | 6V0067 | 2014-09-24 | 15.21.07 | | | | | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1Z6V00670345307606 | 6V0067 | 2014-09-24 | 10.52.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1Z6V00670345313439 | 6V0067 | 2014-09-24 | 18.59.38 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670345379093 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670345583684 | 6V0067 | 2014-09-24 | 11.26.51 | | | | | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 1Z6V00670345609263 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670345751555 | 6V0067 | 2014-09-24 | 11.33.38 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 1Z6V00670345987211 | 6V0067 | 2014-09-24 | 18.59.38 | | | | | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 1Z6V00670343105757 | 6V0067 | 2014-09-26 | 11.11.17 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343182718 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670343824720 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670343965668 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670344149299 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670345412859 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345589884 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670345598909 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670345756676 | 6V0067 | 2014-09-29 | 15.59.55 | | | | | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 1Z6V00670343081809 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343743620 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670344605830 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670344703617 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345574247 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345754196 | 6V0067 | 2014-09-30 | 12.43.20 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670344728930 | 6V0067 | 2014-10-01 | 12.22.25 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1Z6V00670345139959 | 6V0067 | 2014-10-01 | 12.22.25 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1Z6V00670345979346 | 6V0067 | 2014-10-01 | 12.22.25 | | | | | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1Z6V00670343522985 | 6V0067 | 2014-10-07 | 12.17.07 | | | | | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1Z6V00670343564396 | 6V0067 | 2014-10-07 | 12.17.07 | | | | | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1Z6V00670343854760 | 6V0067 | 2014-10-07 | 12.17.07 | | | | | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1Z6V00670345447778 | 6V0067 | 2014-10-07 | 12.17.07 | | | | | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1Z6V00670343125824 | 6V0067 | 2014-10-20 | 13.16.25 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1Z6V00670344481812 | 6V0067 | 2014-10-20 | 13.16.25 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1Z6V00670345536001 | 6V0067 | 2014-10-20 | 13.16.25 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1Z6V00670343076084 | 6V0067 | 2014-10-21 | 11.10.04 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670343472039 | 6V0067 | 2014-10-21 | 11.10.04 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670343563860 | 6V0067 | 2014-10-21 | 11.10.04 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670344358876 | 6V0067 | 2014-10-21 | 11.10.05 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670344404440 | 6V0067 | 2014-10-21 | 11.10.02 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670345287058 | 6V0067 | 2014-10-21 | 11.10.05 | | | | | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 1Z6V00670343999499 | 6V0067 | 2014-10-22 | 14.30.54 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670345600913 | 6V0067 | 2014-10-22 | 14.30.54 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670345893107 | 6V0067 | 2014-10-22 | 14.30.54 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1Z6V00670343670208 | 6V0067 | 2014-10-23 | 14.31.59 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344249181 | 6V0067 | 2014-10-23 | 14.31.59 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345454591 | 6V0067 | 2014-10-23 | 14.31.59 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345489974 | 6V0067 | 2014-10-23 | 14.31.59 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344042288 | 6V0067 | 2014-10-24 | 17.48.09 | | | | | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1Z6V00670343092968 | 6V0067 | 2014-10-28 | 10.40.18 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343421334 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670343484400 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1Z6V00670343835138 | 6V0067 | 2014-10-28 | 10.40.18 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343849543 | 6V0067 | 2014-10-28 | 10.40.18 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344299118 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670344530223 | 6V0067 | 2014-10-28 | 13.15.32 | | | | | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1Z6V00670344611163 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1Z6V00670344646920 | 6V0067 | 2014-10-28 | 10.40.18 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344867307 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670344929697 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670345248359 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1Z6V00670345349124 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670345412171 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |

REDACTED

**Shipments Made by Account Number Provided**

| Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345424793 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1Z6V00670345455385 | 6V0067 | 2014-10-28 | 11.50.28 | | | | | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1Z6V00670345799746 | 6V0067 | 2014-10-28 | 11.03.21 | | | | | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1Z6V00670345854159 | 6V0067 | 2014-10-28 | 10.40.18 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343540018 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670343841256 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670344314645 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670345388029 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670345442068 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670345818233 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670345841074 | 6V0067 | 2014-10-29 | 16.24.14 | | | | | | | | | NEW YORK | NY | 10012 | | |
| 1Z6V00670343540018 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670343841256 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670344314645 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670345388029 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670345442068 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670345818233 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670345841074 | 6V0067 | 2014-10-30 | 11.31.26 | | | | | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 1Z6V00670344038462 | 6V0067 | 2014-11-03 | 12.13.23 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344414680 | 6V0067 | 2014-11-03 | 12.13.23 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345445476 | 6V0067 | 2014-11-03 | 12.13.23 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343076753 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343307780 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343322558 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343487532 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343600266 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343939893 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343940149 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344033734 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344075458 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344141582 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344203274 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344896571 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345214377 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345277318 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345304841 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345409363 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345487565 | 6V0067 | 2014-11-04 | 10.52.16 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345488484 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345521508 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345644439 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345829945 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345931324 | 6V0067 | 2014-11-04 | 10.34.17 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343474993 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343552425 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343736834 | 6V0067 | 2014-11-05 | 11.51.41 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670344375044 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344525248 | 6V0067 | 2014-11-05 | 11.51.41 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670344978607 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345152809 | 6V0067 | 2014-11-05 | 10.17.53 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345394610 | 6V0067 | 2014-11-05 | 10.17.53 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345454626 | 6V0067 | 2014-11-05 | 11.51.41 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670345496411 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345605196 | 6V0067 | 2014-11-05 | 10.17.53 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1Z6V00670345950634 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670345989657 | 6V0067 | 2014-11-05 | 12.47.54 | | | | | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 1Z6V00670343393526 | 6V0067 | 2014-11-06 | 10.44.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344030095 | 6V0067 | 2014-11-06 | 10.44.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670344855703 | 6V0067 | 2014-11-06 | 10.44.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345535511 | 6V0067 | 2014-11-06 | 10.44.54 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670343130345 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670343735728 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670344007003 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670344236828 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670344458777 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670344510950 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670344572812 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670345059938 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345073716 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345815398 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670345869901 | 6V0067 | 2014-11-10 | 09.12.39 | | | | | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 1Z6V00670345953980 | 6V0067 | 2014-11-10 | 11.13.07 | | | | | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1Z6V00670343567679 | 6V0067 | 2014-11-11 | 17.00.41 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343583857 | 6V0067 | 2014-11-11 | 17.00.41 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343756661 | 6V0067 | 2014-11-11 | 17.00.41 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343820886 | 6V0067 | 2014-11-11 | 17.00.41 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670345200293 | 6V0067 | 2014-11-11 | 17.00.41 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1Z6V00670343707080 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670344569871 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670344845769 | 6V0067 | 2014-11-12 | 10.37.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1Z6V00670345003032 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670345754865 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670345755444 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670345858057 | 6V0067 | 2014-11-12 | 12.12.12 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 1Z6V00670343031014 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343080186 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343400544 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343483965 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343566134 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343749231 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343891916 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343900978 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343957926 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670344105595 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344450499 | 6V0067 | 2014-11-17 | 14.51.33 | | | | REDACTED | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670344541202 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670344625158 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670345065645 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670345564105 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670345899021 | 6V0067 | 2014-11-17 | 14.51.33 | | | | | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1Z6V00670343812251 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343938303 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344033065 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344073281 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344780696 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345452075 | 6V0067 | 2014-11-18 | 12.17.29 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343787413 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343856473 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343925997 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343926049 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344060124 | 6V0067 | 2014-11-20 | 10.30.26 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344429469 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344649605 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344750745 | 6V0067 | 2014-11-20 | 10.30.26 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344760654 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344772589 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344990110 | 6V0067 | 2014-11-20 | 10.30.26 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345425372 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345552332 | 6V0067 | 2014-11-20 | 10.30.26 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345681630 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345863425 | 6V0067 | 2014-11-20 | 19.05.27 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343190898 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343214273 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343446451 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343769219 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343893558 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343992503 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344042322 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344180941 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344441221 | 6V0067 | 2014-11-21 | 14.16.01 | | | | | | | | | AURORA | CO | 80016 | | |
| 1Z6V00670344441221 | 6V0067 | 2014-11-21 | 14.16.49 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344591266 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344600362 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670344919484 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670345018535 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670345368318 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670345455849 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670345975439 | 6V0067 | 2014-11-21 | 14.15.13 | | | | | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1Z6V00670343047758 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670343085618 | 6V0067 | 2014-11-24 | 12.23.33 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670343223174 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343245687 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670343338783 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670343419356 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 1Z6V00670343475796 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 1Z6V00670343686380 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 1Z6V00670343755402 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 1Z6V00670343904527 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670344078562 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670344165628 | 6V0067 | 2014-11-24 | 12.23.33 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670344223805 | 6V0067 | 2014-11-24 | 12.23.33 | | | | | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 1Z6V00670344402166 | 6V0067 | 2014-11-24 | 12.12.53 | | | | | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 1Z6V00670344507571 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670344691149 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670344964738 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670345026517 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670345681096 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670345726707 | 6V0067 | 2014-11-24 | 10.58.55 | | | | | | | | | PLANO | TX | 75025 | GARAGE | |
| 1Z6V00670343268920 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343297130 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343396158 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670344901493 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345182910 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345235103 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670345456197 | 6V0067 | 2014-11-26 | 12.55.33 | RED STAR INTERNET | | | | | | | | BOCA RATON | FL | 33431 | FRONT DESK | BOWDS |
| 1Z6V00670345951544 | 6V0067 | 2014-11-26 | 13.05.56 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 1Z6V00670343140905 | 6V0067 | 2014-11-28 | 14.50.09 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343251296 | 6V0067 | 2014-11-28 | 14.51.30 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343281343 | 6V0067 | 2014-11-28 | 14.51.30 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343429050 | 6V0067 | 2014-11-28 | 15.28.27 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LI |
| 1Z6V00670343469776 | 6V0067 | 2014-11-28 | 14.50.09 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343476240 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343547664 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343646726 | 6V0067 | 2014-11-28 | 14.50.09 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343701746 | 6V0067 | 2014-11-28 | 13.15.28 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |
| 1Z6V00670343881954 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343964712 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344106441 | 6V0067 | 2014-11-28 | 15.28.27 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LI |
| 1Z6V00670344193160 | 6V0067 | 2014-11-28 | 13.15.28 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |
| 1Z6V00670344338085 | 6V0067 | 2014-11-28 | 15.28.27 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LI |
| 1Z6V00670344378676 | 6V0067 | 2014-11-28 | 14.48.07 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344590356 | 6V0067 | 2014-11-28 | 13.15.28 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |
| 1Z6V00670344683336 | 6V0067 | 2014-11-28 | 13.15.28 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |
| 1Z6V00670344754858 | 6V0067 | 2014-11-28 | 14.51.30 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344780874 | 6V0067 | 2014-11-28 | 15.28.27 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LI |
| 1Z6V00670344945866 | 6V0067 | 2014-11-28 | 15.28.27 | | | | | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LI |
| 1Z6V00670345051883 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345066395 | 6V0067 | 2014-11-28 | 14.48.07 | | | | | | | | | NEW YORK | NY | 10002 | | |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345384989 | 6V0067 | 2014-11-28 | 14.48.07 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345384989 | 6V0067 | 2014-11-28 | 15.23.51 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345390936 | 6V0067 | 2014-11-28 | 14.48.07 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345478002 | 6V0067 | 2014-11-28 | 14.45.43 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345771122 | 6V0067 | 2014-11-28 | 13.15.28 | | | | | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |
| 1Z6V00670345836768 | 6V0067 | 2014-11-28 | 14.50.09 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345867832 | 6V0067 | 2014-11-28 | 14.55.13 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343140905 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343251296 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343281343 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343410024 | 6V0067 | 2014-12-01 | 11.36.31 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670343469776 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343476240 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343534034 | 6V0067 | 2014-12-01 | 13.20.41 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1Z6V00670343547664 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343646726 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343783257 | 6V0067 | 2014-12-01 | 11.36.31 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670343874962 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670343881954 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343964712 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344378676 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344663812 | 6V0067 | 2014-12-01 | 13.20.41 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1Z6V00670344680231 | 6V0067 | 2014-12-01 | 11.36.31 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670344754858 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670344911188 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670345051883 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345066395 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345311977 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670345347822 | 6V0067 | 2014-12-01 | 13.20.41 | | | | | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1Z6V00670345384989 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345390936 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345412206 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670345478002 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345522016 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670345624068 | 6V0067 | 2014-12-01 | 11.36.31 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670345756596 | 6V0067 | 2014-12-01 | 11.16.15 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1Z6V00670345816646 | 6V0067 | 2014-12-01 | 11.36.31 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1Z6V00670345836768 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670345867832 | 6V0067 | 2014-12-01 | 17.11.33 | | | | | | | | | NEW YORK | NY | 10002 | | |
| 1Z6V00670343009307 | 6V0067 | 2014-12-02 | 11.44.42 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1Z6V00670340034171 | 6V0067 | 2014-12-02 | 15.52.34 | | | | | | | | | BROOKLYN | NY | 11219 | FRONT DOOR | |
| 1Z6V00670344104283 | 6V0067 | 2014-12-02 | 11.44.42 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1Z6V00670344631696 | 6V0067 | 2014-12-02 | 11.44.42 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1Z6V00670345063076 | 6V0067 | 2014-12-02 | 11.44.42 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1Z6V00670345681112 | 6V0067 | 2014-12-02 | 11.44.42 | | | | | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1Z6V00670343306432 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670344026402 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344352229 | 6V0067 | 2014-12-03 | 15.54.49 | | | | REDACTED | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670344526792 | 6V0067 | 2014-12-03 | 11.19.53 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670344917388 | 6V0067 | 2014-12-03 | 11.19.53 | | | | | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 1Z6V00670345582265 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670345606846 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670345660215 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670345817458 | 6V0067 | 2014-12-03 | 15.54.49 | | | | | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 1Z6V00670343140905 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343251296 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343281343 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343469776 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343476240 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343547664 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343646726 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343881954 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670343964712 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670344378676 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670344754858 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345051883 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345066395 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345384989 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345390936 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345478002 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345836768 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345867832 | 6V0067 | 2014-12-08 | 10.45.59 | | | | | | | | | ARCADIA | CA | 91006 | DOCK | STOPAN |
| 1Z6V00670345225276 | 6V0067 | 2014-12-09 | 16.48.03 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343477043 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670343531653 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670343549537 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670343791364 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670344320601 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670344350481 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670344376990 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670344464555 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345078417 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345153326 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345174429 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345403583 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345412635 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345441890 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345459318 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345463509 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345531944 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670345636377 | 6V0067 | 2014-12-12 | 16.51.41 | | | | | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1Z6V00670344820464 | 6V0067 | 2015-02-25 | 14.45.07 | | | | | | | | | SAN FRANCISCO | CA | 94117 | RESIDENTIAL | YU |
| 1Z6V00670345267472 | 6V0067 | 2015-03-02 | 15.48.39 | | | | | | | | | REGO PARK | NY | 11374 | | |
| 1Z6V00670344517515 | 6V0067 | 2015-03-03 | 13.45.10 | | | | | | | | | HACIENDA HEIGHTS | CA | 91745 | PORCH | |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345189673 | 6V0067 | 2015-03-03 | 15.50.13 | | | | | | | | | LOS ANGELES | CA | 90004 | PORCH | |
| 1Z6V00670345267472 | 6V0067 | 2015-03-03 | 15.59.14 | | | | | | | | | REGO PARK | NY | 11374 | FRONT DOOR | |
| 1Z6V00670345427245 | 6V0067 | 2015-03-03 | 19.13.34 | | | | | | | | | PALMDALE | CA | 93551 | FD PILLAR | |
| 1Z6V00670345721935 | 6V0067 | 2015-03-03 | 16.09.02 | | | | | | | | | LAS VEGAS | NV | 89148 | FD POST | |
| 1Z6V00670345876626 | 6V0067 | 2015-03-03 | 14.10.18 | | | | | | | | | LAS VEGAS | NV | 89117 | FD POST | |
| 1Z6V00670345925859 | 6V0067 | 2015-03-03 | 12.40.51 | | | | | | | | | RANCHO SANTA MARGARITA | CA | 92688 | POST/PILLA | |
| 1Z6V00670343282888 | 6V0067 | 2015-03-04 | 10.23.14 | | | | | | | | | SAN FRANCISCO | CA | 94122 | U STAIR FD | |
| 1Z6V00670343557724 | 6V0067 | 2015-03-04 | 19.48.58 | | | | | | | | | SANTA CLARA | CA | 95050 | FRONT DOOR | |
| 1Z6V00670343597708 | 6V0067 | 2015-03-04 | 14.24.18 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | LI |
| 1Z6V00670344118572 | 6V0067 | 2015-03-04 | 15.28.11 | | | | | | | | | ALAMEDA | CA | 94502 | FRONT DOOR | |
| 1Z6V00670344302292 | 6V0067 | 2015-03-04 | 14.08.01 | | | | | | | | | HAYWARD | CA | 94544 | FRONT DOOR | |
| 1Z6V00670344998836 | 6V0067 | 2015-03-04 | 12.49.09 | | | | | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | LI |
| 1Z6V00670343018753 | 6V0067 | 2015-03-05 | 12.36.09 | | | | | | | | | SAN ANTONIO | TX | 78266 | PORCH | |
| 1Z6V00670343252955 | 6V0067 | 2015-03-05 | 10.55.38 | | | | | | | | | PASADENA | CA | 91104 | FRONT DOOR | |
| 1Z6V00670344332090 | 6V0067 | 2015-03-05 | 12.36.32 | | | | | | | | | HONOLULU | HI | 96818 | INSIDE DELIV | LIN |
| 1Z6V00670345442148 | 6V0067 | 2015-03-05 | 14.18.31 | | | | | | | | | HONOLULU | HI | 96822 | FRONT DOOR | |
| 1Z6V00670343338667 | 6V0067 | 2015-03-06 | 18.47.09 | | | | | | | | | MIAMI | FL | 33145 | | |
| 1Z6V00670343411907 | 6V0067 | 2015-03-06 | 12.42.57 | | | | | | | | | MARIETTA | GA | 30062 | FRONT DOOR | |
| 1Z6V00670343432340 | 6V0067 | 2015-03-06 | 10.37.00 | | | | | | | | | OAKLAND | CA | 94621 | OFFICE | CLARK |
| 1Z6V00670343827763 | 6V0067 | 2015-03-06 | 09.39.33 | | | | | | | | | SAN FRANCISCO | CA | 94158 | RESIDENTIAL | CHANG |
| 1Z6V00670344415527 | 6V0067 | 2015-03-06 | 15.57.49 | | | | | | | | | CHICAGO | IL | 60616 | RESIDENTIAL | WU |
| 1Z6V00670345076688 | 6V0067 | 2015-03-06 | 13.02.47 | | | | | | | | | MC LEAN | VA | 22102 | OFFICE | XE |
| 1Z6V00670345307197 | 6V0067 | 2015-03-06 | 13.00.08 | | | | | | | | | HOUSTON | TX | 77030 | FRONT DOOR | |
| 1Z6V00670345669565 | 6V0067 | 2015-03-06 | 11.43.26 | | | | | | | | | ALPHARETTA | GA | 30004 | FRONT DESK | GAHAFER |
| 1Z6V00670343294802 | 6V0067 | 2015-03-09 | 17.14.31 | | | | | | | | | BROOKLYN | NY | 11228 | PORCH | |
| 1Z6V00670343338667 | 6V0067 | 2015-03-09 | 14.11.02 | | | | | | | | | MIAMI | FL | 33145 | RESIDENTIAL | LIN |
| 1Z6V00670343369786 | 6V0067 | 2015-03-09 | 18.23.01 | | | | | | | | | LIVINGSTON | NJ | 07039 | FRONT DOOR | |
| 1Z6V00670343776612 | 6V0067 | 2015-03-09 | 10.17.46 | | | | | | | | | LEESBURG | VA | 20176 | OFFICE | TENG |
| 1Z6V00670345855710 | 6V0067 | 2015-03-09 | 18.11.17 | | | | | | | | | NEWARK | NJ | 07104 | RESIDENTIAL | GARCIA |
| 1Z6V00670345895730 | 6V0067 | 2015-03-09 | 17.22.56 | | | | | | | | | LEXINGTON | MA | 02420 | FRONT DOOR | |
| 1Z6V00670343283207 | 6V0067 | 2015-03-10 | 12.32.51 | | | | | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1Z6V00670343557724 | 6V0067 | 2015-03-10 | 20.31.08 | | | | | | | | | SANTA CLARA | CA | 95050 | | |
| 1Z6V00670344815989 | 6V0067 | 2015-03-10 | 11.42.10 | | | | | | | | | GARLAND | TX | 75042 | RECEPTION | SUN |
| 1Z6V00670345065038 | 6V0067 | 2015-03-10 | 14.09.41 | | | | | | | | | ROSEMEAD | CA | 91770 | FRONT DOOR | |
| 1Z6V00670345480777 | 6V0067 | 2015-03-10 | 17.33.51 | | | | | | | | | FOREST HILLS | NY | 11375 | FRONT DOOR | |
| 1Z6V00670344000055 | 6V0067 | 2015-03-11 | 10.50.22 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344136865 | 6V0067 | 2015-03-11 | 10.50.22 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344969082 | 6V0067 | 2015-03-11 | 10.50.22 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670344991879 | 6V0067 | 2015-03-11 | 10.50.22 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670345457445 | 6V0067 | 2015-03-11 | 10.50.22 | | | | | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1Z6V00670343949006 | 6V0067 | 2015-03-12 | 13.59.22 | | | | | | | | | MORGANTON | NC | 28655 | PORCH | |
| 1Z6V00670344317393 | 6V0067 | 2015-03-12 | 16.58.17 | | | | | | | | | BELLEVILLE | WI | 53508 | PORCH | |
| 1Z6V00670343028135 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343458822 | 6V0067 | 2015-03-13 | 13.00.36 | | | | | | | | | PHILADELPHIA | PA | 19149 | FRONT DOOR | |
| 1Z6V00670343473912 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343567642 | 6V0067 | 2015-03-13 | 19.28.47 | | | | | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 1Z6V00670343722974 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343742185 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670343754252 | 6V0067 | 2015-03-13 | 19.28.47 | | | | REDACTED | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 1Z6V00670343921026 | 6V0067 | 2015-03-13 | 19.28.47 | | | | | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 1Z6V00670344265967 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344906103 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345167151 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345352496 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345502547 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345579920 | 6V0067 | 2015-03-13 | 09.58.40 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670345611232 | 6V0067 | 2015-03-13 | 19.28.47 | | | | | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 1Z6V00670344135286 | 6V0067 | 2015-03-16 | 12.22.25 | | | | | | | | | OAKLAND | CA | 94606 | FRONT DESK | MA |
| 1Z6V00670344215065 | 6V0067 | 2015-03-16 | 14.15.14 | | | | | | | | | LAKEWOOD | CO | 80232 | FRONT DOOR | |
| 1Z6V00670344407590 | 6V0067 | 2015-03-16 | 09.43.37 | CHEN | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 1Z6V00670344674079 | 6V0067 | 2015-03-16 | 10.36.35 | | | | | | | | | SEATTLE | WA | 98106 | MET CUST WOM | |
| 1Z6V00670344754812 | 6V0067 | 2015-03-16 | 11.49.42 | | | | | | | | | ORLANDO | FL | 32811 | FRONT DOOR | |
| 1Z6V00670345013012 | 6V0067 | 2015-03-16 | 18.11.24 | | | | | | | | | PRINCETON | NJ | 08540 | FRONT DOOR | |
| 1Z6V00670345080306 | 6V0067 | 2015-03-16 | 16.05.16 | | | | | | | | | LAS VEGAS | NV | 89113 | FRONT DOOR | |
| 1Z6V00670344482697 | 6V0067 | 2015-03-17 | 13.24.27 | | | | | | | | | HOUSTON | TX | 77077 | RECEIVER | ZHANG |
| 1Z6V00670343372110 | 6V0067 | 2015-03-18 | 12.09.59 | | | | | | | | | PORTLAND | OR | 97229 | FRONT DOOR | |
| 1Z6V00670343984165 | 6V0067 | 2015-03-19 | 18.51.13 | | | | | | | | | HOUSTON | TX | 77079 | FRONT DOOR | |
| 1Z6V00670345652742 | 6V0067 | 2015-03-19 | 11.23.43 | | | | | | | | | HOUSTON | TX | 77036 | FRONT DESK | LU |
| 1Z6V00670343814339 | 6V0067 | 2015-03-20 | 15.44.33 | | | | | | | | | WILLOW GROVE | PA | 19090 | REAR DOOR | |
| 1Z6V00670344845170 | 6V0067 | 2015-03-20 | 13.30.16 | | | | | | | | | HOUSTON | TX | 77083 | FRONT DOOR | |
| 1Z6V00670345577799 | 6V0067 | 2015-03-20 | 14.25.42 | | | | | | | | | HONOLULU | HI | 96817 | GARAGE | |
| 1Z6V00670345761357 | 6V0067 | 2015-03-20 | 14.39.54 | | | | | | | | | WASHINGTON | DC | 20008 | RECEIVER | SAM |
| 1Z6V00670343148381 | 6V0067 | 2015-03-23 | 16.07.04 | | | | | | | | | ATLANTA | GA | 30331 | OFFICE | CHEIN |
| 1Z6V00670344482124 | 6V0067 | 2015-03-23 | 14.40.20 | | | | | | | | | WARWICK | RI | 02889 | SIDE DOOR | |
| 1Z6V00670343264326 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343573260 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343637432 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343781482 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343882944 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343934503 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344236275 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344263227 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344297405 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344551219 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670344692899 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345035552 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345080539 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345188450 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345550316 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345757844 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670345982369 | 6V0067 | 2015-03-24 | 17.47.36 | | | | | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1Z6V00670343028046 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343034584 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343193144 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343369419 | 6V0067 | 2015-03-25 | 10.48.15 | | | | REDACTED | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343400786 | 6V0067 | 2015-03-25 | 13.00.12 | | | | | | | | | DUBLIN | CA | 94568 | PORCH | |
| 1Z6V00670343678479 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343826737 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343907686 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670343991602 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344008511 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344129837 | 6V0067 | 2015-03-25 | 12.28.29 | | | | | | | | | IRVINE | CA | 92603 | FRONT DOOR | |
| 1Z6V00670344468702 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344485425 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344827994 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670344926529 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345143631 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345211469 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345302656 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345365802 | 6V0067 | 2015-03-25 | 14.59.59 | | | | | | | | | LA HABRA | CA | 90631 | FD WALL | |
| 1Z6V00670345847372 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345983091 | 6V0067 | 2015-03-25 | 10.48.15 | | | | | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1Z6V00670345989755 | 6V0067 | 2015-03-25 | 14.16.30 | | | | | | | | | PLEASANTON | CA | 94566 | FRONT DOOR | |
| 1Z6V00670344378247 | 6V0067 | 2015-03-26 | 09.21.29 | | | | | | | | | SAN FRANCISCO | CA | 94103 | IN GATE | |
| 1Z6V00670344491776 | 6V0067 | 2015-03-26 | 18.45.44 | | | | | | | | | LA CANADA FLINTRIDGE | CA | 91011 | MC MAN | |
| 1Z6V00670344587628 | 6V0067 | 2015-03-26 | 11.56.58 | | | | | | | | | ORINDA | CA | 94563 | FRONT DOOR | |
| 1Z6V00670345158198 | 6V0067 | 2015-03-26 | 13.00.23 | | | | | | | | | SACRAMENTO | CA | 95823 | PORCH | |
| 1Z6V00670343052939 | 6V0067 | 2015-03-27 | 17.31.20 | | | | | | | | | DALY CITY | CA | 94014 | FRONT DOOR | |
| 1Z6V00670343729575 | 6V0067 | 2015-03-27 | 15.10.06 | | | | | | | | | SCOTTSVILLE | KY | 42164 | FRONT DESK | LIM |
| 1Z6V00670344260560 | 6V0067 | 2015-03-27 | 18.03.03 | | | | | | | | | PLATTEVILLE | WI | 53818 | FRONT DOOR | |
| 1Z6V00670345623952 | 6V0067 | 2015-03-27 | 15.36.25 | | | | | | | | | SAN RAMON | CA | 94583 | FRONT DOOR | |
| 1Z6V00670343000673 | 6V0067 | 2015-03-30 | 11.11.11 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 1Z6V00670343129660 | 6V0067 | 2015-03-30 | 17.22.57 | | | | | | | | | DOWNERS GROVE | IL | 60515 | FRONT DOOR | TAM |
| 1Z6V00670343468722 | 6V0067 | 2015-03-30 | 18.12.45 | | | | | | | | | AUSTIN | TX | 78703 | FRONT DOOR | |
| 1Z6V00670343682900 | 6V0067 | 2015-03-30 | 11.11.11 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 1Z6V00670344096855 | 6V0067 | 2015-03-30 | 13.25.12 | | | | | | | | | SILVER SPRING | MD | 20906 | FT PORCH | |
| 1Z6V00670344246988 | 6V0067 | 2015-03-30 | 19.49.00 | | | | | | | | | HONOLULU | HI | 96814 | FRONT DOOR | |
| 1Z6V00670344467614 | 6V0067 | 2015-03-30 | 16.44.48 | | | | | | | | | ALLENTOWN | PA | 18103 | FRNT PORCH | |
| 1Z6V00670344513886 | 6V0067 | 2015-03-30 | 11.11.11 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 1Z6V00670344746714 | 6V0067 | 2015-03-30 | 11.11.11 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 1Z6V00670344818762 | 6V0067 | 2015-03-30 | 11.30.55 | | | | | | | | | PLANO | TX | 75025 | FLOWER POT | |
| 1Z6V00670345353299 | 6V0067 | 2015-03-30 | 11.11.11 | | | | | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 1Z6V00670345420000 | 6V0067 | 2015-03-30 | 18.50.22 | | | | | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | CHEN |
| 1Z6V00670343583348 | 6V0067 | 2015-03-31 | 16.17.01 | | | | | | | | | JERSEY CITY | NJ | 07302 | MET CUST MAN | |
| 1Z6V00670344890924 | 6V0067 | 2015-03-31 | 14.56.24 | | | | | | | | | ALHAMBRA | CA | 91803 | FRONT DOOR | |
| 1Z6V00670343327866 | 6V0067 | 2015-04-01 | 14.03.03 | | | | | | | | | GLENDALE | AZ | 85308 | FD POST | |
| 1Z6V00670343568392 | 6V0067 | 2015-04-01 | 15.29.51 | | | | | | | | | FOREST HILLS | NY | 11375 | RESIDENTIAL | ORTIZ |
| 1Z6V00670344154201 | 6V0067 | 2015-04-01 | 13.23.11 | | | | | | | | | LAS VEGAS | NV | 89117 | FRONT DOOR | |
| 1Z6V00670344764918 | 6V0067 | 2015-04-01 | 12.00.23 | | | | | | | | | MILPITAS | CA | 95035 | PORCH | |
| 1Z6V00670343058595 | 6V0067 | 2015-04-02 | 12.06.49 | | | | | | | | | SAN FRANCISCO | CA | 94121 | | |
| 1Z6V00670343596030 | 6V0067 | 2015-04-02 | 10.00.09 | | | | | | | | | PINEVILLE | NC | 28134 | FRONT DOOR | |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343808444 | 6V0067 | 2015-04-02 | 16.24.01 | | | | | | | | | EAST NORTHPORT | NY | 11731 | MET CUST MAN | |
| 1Z6V00670344318641 | 6V0067 | 2015-04-02 | 13.06.08 | | | | | | | | | LAS VEGAS | NV | 89117 | FRONT DOOR | |
| 1Z6V00670344504010 | 6V0067 | 2015-04-02 | 14.41.48 | | | | | | | | | LAS VEGAS | NV | 89148 | FRONT DOOR | |
| 1Z6V00670344569826 | 6V0067 | 2015-04-02 | 15.10.06 | | | | | | | | | CUMMING | GA | 30040 | FRONT DOOR | |
| 1Z6V00670344571055 | 6V0067 | 2015-04-02 | 17.33.08 | | | | | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | CHAN |
| 1Z6V00670344845812 | 6V0067 | 2015-04-02 | 13.42.10 | | | | | | | | | AMHERST | NY | 14226 | | |
| 1Z6V00670345053541 | 6V0067 | 2015-04-02 | 14.06.58 | | | | | | | | | HONOLULU | HI | 96817 | GARAGE | |
| 1Z6V00670343058595 | 6V0067 | 2015-04-03 | 10.29.42 | | | | | | | | | SAN FRANCISCO | CA | 94121 | | |
| 1Z6V00670343938152 | 6V0067 | 2015-04-03 | 13.18.26 | | | | | | | | | NAMPA | ID | 83651 | PORCH | |
| 1Z6V00670344577102 | 6V0067 | 2015-04-03 | 13.59.00 | | | | | | | | | FLUSHING | NY | 11354 | FRONT DOOR | |
| 1Z6V00670344845812 | 6V0067 | 2015-04-03 | 11.27.05 | | | | | | | | | AMHERST | NY | 14226 | FRONT DOOR | |
| 1Z6V00670345133973 | 6V0067 | 2015-04-03 | 14.48.21 | | | | | | | | | DALLAS | TX | 75243 | OFFICE | THAI |
| 1Z6V00670345202871 | 6V0067 | 2015-04-03 | 10.39.32 | | | | | | | | | GLOUCESTER | MA | 01930 | GARAGE | |
| 1Z6V00670345600084 | 6V0067 | 2015-04-03 | 14.27.41 | | | | | | | | | MINT HILL | NC | 28227 | MET CUST WOM | |
| 1Z6V00670345759137 | 6V0067 | 2015-04-03 | 18.35.13 | | | | | | | | | BROOKLYN | NY | 11228 | RESIDENTIAL | CHEN |
| 1Z6V00670345803490 | 6V0067 | 2015-04-03 | 13.27.28 | | | | | | | | | PINEVILLE | NC | 28134 | FRONT DOOR | |
| 1Z6V00670343058595 | 6V0067 | 2015-04-06 | 12.14.53 | | | | | | | | | SAN FRANCISCO | CA | 94121 | MET CUST MAN | |
| 1Z6V00670343725257 | 6V0067 | 2015-04-06 | 14.09.50 | | | | | | | | | MISSOURI CITY | TX | 77459 | RESIDENTIAL | LAM |
| 1Z6V00670344166289 | 6V0067 | 2015-04-06 | 12.44.18 | | | | | | | | | LAS VEGAS | NV | 89139 | FD POST | |
| 1Z6V00670344432026 | 6V0067 | 2015-04-06 | 17.45.52 | | | | | | | | | EVERETT | WA | 98208 | MET CUST GRL | |
| 1Z6V00670344656964 | 6V0067 | 2015-04-06 | 10.31.21 | | | | | | | | | WICHITA | KS | 67209 | PORCH | |
| 1Z6V00670343542230 | 6V0067 | 2015-04-07 | 12.52.04 | | | | | | | | | BRIGHTON | MA | 02135 | FRONT DOOR | |
| 1Z6V00670344285070 | 6V0067 | 2015-04-07 | 12.56.50 | | | | | | | | | UNION CITY | CA | 94587 | FRONT DOOR | |
| 1Z6V00670345573186 | 6V0067 | 2015-04-07 | 11.45.43 | | | | | | | | | LYNCHBURG | VA | 24502 | FRONT DOOR | |
| 1Z6V00670345806068 | 6V0067 | 2015-04-07 | 16.06.57 | | | | | | | | | PLANO | TX | 75093 | FRONT DOOR | |
| 1Z6V00670343932354 | 6V0067 | 2015-04-08 | 11.43.27 | | | | | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | TAN |
| 1Z6V00670344151302 | 6V0067 | 2015-04-08 | 17.53.14 | ANDY KWONG | | | | | | | | MONTEREY PARK | CA | 91754 | | ANDY KWONG |
| 1Z6V00670344151302 | 6V0067 | 2015-04-08 | 11.12.16 | | | | | | | | | MONTEREY PARK | CA | 91754 | RECEIVER | MAYCEE |
| 1Z6V00670344333697 | 6V0067 | 2015-04-08 | 15.23.10 | | | | | | | | | IRVINE | CA | 92620 | FRONT DOOR | |
| 1Z6V00670343247274 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670343247274 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670343442213 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670343442213 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670343968432 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670343968432 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670344174225 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670344174225 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670344559453 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670344559453 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670344564269 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670344564269 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670344568407 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670344568407 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670345908841 | 6V0067 | 2015-04-09 | 11.42.45 | | | | | | | | | SAN DIEGO | CA | 92126 | | |
| 1Z6V00670345908841 | 6V0067 | 2015-04-09 | 16.23.09 | | | | | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 1Z6V00670343193126 | 6V0067 | 2015-04-10 | 17.25.50 | | | | | | | | | HOUSTON | TX | 77042 | FRONT DOOR | |
| 1Z6V00670343628791 | 6V0067 | 2015-04-10 | 16.41.51 | | | | | | | | | HONOLULU | HI | 96814 | RESIDENTIAL | YAMAUCHI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670343943897 | 6V0067 | 2015-04-10 | 13.36.13 | | | | | | | | | LAS VEGAS | NV | 89118 | FRONT DOOR | |
| 1Z6V00670345405509 | 6V0067 | 2015-04-10 | 09.14.55 | | | | | | | | | LAS VEGAS | NV | 89139 | FRONT DOOR | |
| 1Z6V00670343058371 | 6V0067 | 2015-04-13 | 15.46.37 | | | | | | | | | GLENDORA | CA | 91741 | FRONT DOOR | |
| 1Z6V00670343212480 | 6V0067 | 2015-04-13 | 12.17.31 | | | | | | | | | CUPERTINO | CA | 95014 | FRONT DOOR | |
| 1Z6V00670343665581 | 6V0067 | 2015-04-13 | 18.14.21 | | | | | | | | | HONOLULU | HI | 96817 | FRONT DOOR | |
| 1Z6V00670343775168 | 6V0067 | 2015-04-13 | 18.24.39 | | | | | | | | | WHITESTONE | NY | 11357 | MET CUST WOM | |
| 1Z6V00670344063112 | 6V0067 | 2015-04-13 | 10.23.34 | | | | | | | | | KINSTON | NC | 28504 | FRONT DESK | LEI |
| 1Z6V00670345656177 | 6V0067 | 2015-04-13 | 17.09.29 | | | | | | | | | QUINCY | MA | 02170 | FRONT DOOR | |
| 1Z6V00670345945337 | 6V0067 | 2015-04-13 | 14.08.06 | | | | | | | | | BROOKLYN | NY | 11220 | SIDE DOOR | |
| 1Z6V00670344375320 | 6V0067 | 2015-04-14 | 09.41.52 | | | | | | | | | SARATOGA | CA | 95070 | FRONT DOOR | |
| 1Z6V00670344379380 | 6V0067 | 2015-04-14 | 17.55.11 | | | | | | | | | NORTH BILLERICA | MA | 01862 | FRONT DOOR | |
| 1Z6V00670345173368 | 6V0067 | 2015-04-14 | 14.36.40 | | | | | | | | | NEWARK | CA | 94560 | FRONT DOOR | |
| 1Z6V00670345233945 | 6V0067 | 2015-04-14 | 15.58.07 | | | | | | | | | UNION CITY | CA | 94587 | FRONT DOOR | |
| 1Z6V00670343260839 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343298620 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343329248 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343340574 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343379720 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343383939 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343404291 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343431789 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343499510 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343502774 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343637718 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343662600 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343677989 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343734345 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343796421 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670343811672 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343891005 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670343944145 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670343953902 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344073656 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344436808 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670344634095 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344660413 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344757739 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670344874639 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670344936812 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670344994956 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345009198 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670345089478 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345158616 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670345267856 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345278997 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345339706 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670345437529 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345579046 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345602466 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345680828 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345738687 | 6V0067 | 2015-04-15 | 13.29.46 | | | | | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1Z6V00670345744885 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345809761 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345819394 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345851563 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670345920667 | 6V0067 | 2015-04-15 | 12.05.46 | | | | | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 1Z6V00670345960758 | 6V0067 | 2015-04-15 | 17.26.58 | | | | | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 1Z6V00670346311530 | 6V0067 | 2015-04-16 | 13.02.38 | | | | | | | | | SILVER SPRING | MD | 20901 | FRONT DOOR | |
| 1Z6V00670346566551 | 6V0067 | 2015-04-16 | 12.35.12 | | | | | | | | | FOREST HILLS | NY | 11375 | RESIDENTIAL | BASDEO |
| 1Z6V00670345641316 | 6V0067 | 2015-04-16 | 13.59.17 | | | | | | | | | PHILADELPHIA | PA | 19152 | FRONT DOOR | |
| 1Z6V00670343059843 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343107424 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343177555 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343194894 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343210704 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343269376 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343285090 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343333608 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343438853 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343462782 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343467170 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343500472 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343507804 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343554745 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343566161 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343584945 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343876504 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343930454 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343975880 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344085223 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344296586 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344299430 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344364369 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344442560 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344569684 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344605634 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344622679 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344679798 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344695145 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344754116 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344839409 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344860199 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670344904123 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345009625 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |

REDACTED

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345076339 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345103353 | 6V0067 | 2015-04-17 | 14.15.20 | | | | REDACTED | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345100047 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345142534 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345258277 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345280242 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345333211 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345391837 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345486324 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345555268 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345610386 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345643485 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345688731 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345711660 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345729991 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345732316 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345844651 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345849610 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345931753 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345948521 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345951419 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345951571 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345990510 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670345993464 | 6V0067 | 2015-04-17 | 14.15.20 | | | | | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 1Z6V00670343055918 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343222308 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343231085 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343254499 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343544970 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343696253 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343896073 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343995019 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344184698 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344197282 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344201927 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344248100 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344397066 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344404182 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344473232 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344604546 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344709595 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670344935948 | 6V0067 | 2015-04-20 | 13.25.53 | | | | | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LIANG |
| 1Z6V00670344943028 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345025205 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345047969 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345069641 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345127033 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670345142052 | 6V0067 | 2015-04-20 | 12.06.50 | | | | REDACTED | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345159446 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345413876 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345490131 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345518861 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670345709155 | 6V0067 | 2015-04-20 | 12.06.50 | | | | | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 1Z6V00670343004606 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343108987 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343810998 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343210848 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343235189 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343274351 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343290726 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343301455 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343357164 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343360598 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343480379 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343486015 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343507073 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343510443 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343512923 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343546263 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343555360 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343597324 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343615125 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343658035 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343667258 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343673536 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343705493 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343714938 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343748554 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670343791828 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343800764 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343841381 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343862082 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343885343 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343919100 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670343996223 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344035698 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344155540 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344207332 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344224215 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344224902 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344228284 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344242419 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344269276 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344278177 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

| Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | Delivery Date | Delivery Time | Consignee Name | Street Number | Street Prefix Name | Street Name | ST Suffix | ST Type | BDG FLR Num | Suite Num Name | City | State | Postal Code | Package Release Location | Clarified Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Z6V00670344336630 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344346914 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344365957 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344455298 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344480153 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344630437 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344709862 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670344927582 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670344955971 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345027810 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345070399 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345074484 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345110407 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345221136 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345293309 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345347500 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345362001 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345404233 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345418424 | 6V0067 | 2015-04-22 | 18.11.15 | | | | | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1Z6V00670345438966 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345445118 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345445896 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345454028 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345505740 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345513777 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345528716 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345624871 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345713051 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345730792 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345820640 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345823316 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345896202 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 1Z6V00670345988069 | 6V0067 | 2015-04-22 | 13.03.20 | | | | | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

REDACTED