**EXHIBIT 20**
**REDACTED**

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVPad Quantity Based on YTC Summit UPS Invoices | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | City | State | Postal Code | Package Release Location | Clarified Signature |
| 2 | 1Z6V00670343028135 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 3 | 1Z6V00670343473912 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 4 | 1Z6V00670343722974 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 5 | 1Z6V00670343742185 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 6 | 1Z6V00670344265967 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 7 | 1Z6V00670344906103 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 8 | 1Z6V00670345167151 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 9 | 1Z6V00670345352496 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 10 | 1Z6V00670345502547 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 11 | 1Z6V00670345579920 | 6V0067 | 20 | 2015-03-13 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 12 | 1Z6V00670343108987 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 13 | 1Z6V00670343210848 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 14 | 1Z6V00670343235189 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 15 | 1Z6V00670343274351 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 16 | 1Z6V00670343290726 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 17 | 1Z6V00670343301455 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 18 | 1Z6V00670343357164 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 19 | 1Z6V00670343360598 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 20 | 1Z6V00670343486015 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 21 | 1Z6V00670343507073 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 22 | 1Z6V00670343510443 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 23 | 1Z6V00670343512923 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 24 | 1Z6V00670343546263 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 25 | 1Z6V00670343597324 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 26 | 1Z6V00670343615125 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 27 | 1Z6V00670343658035 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 28 | 1Z6V00670343667258 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 29 | 1Z6V00670343673536 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 30 | 1Z6V00670343705493 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 31 | 1Z6V00670343714938 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 32 | 1Z6V00670343791828 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 33 | 1Z6V00670343800764 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 34 | 1Z6V00670343841381 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 35 | 1Z6V00670343862082 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

REDACTED

EXHIBIT 20

DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 1Z6V00670343885343 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 37 | 1Z6V00670343919100 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 38 | 1Z6V00670343996223 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 39 | 1Z6V00670344035698 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 40 | 1Z6V00670344155540 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 41 | 1Z6V00670344207332 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 42 | 1Z6V00670344224215 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 43 | 1Z6V00670344224902 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 44 | 1Z6V00670344228284 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 45 | 1Z6V00670344269276 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 46 | 1Z6V00670344278177 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 47 | 1Z6V00670344346914 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 48 | 1Z6V00670344365957 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 49 | 1Z6V00670344455298 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 50 | 1Z6V00670344480153 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 51 | 1Z6V00670344630437 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 52 | 1Z6V00670344709862 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 53 | 1Z6V00670344955971 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 54 | 1Z6V00670345027810 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 55 | 1Z6V00670345070399 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 56 | 1Z6V00670345074484 | 6V0067 | 20 | 2015-04-22 | | | REDACTED | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 57 | 1Z6V00670345110407 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 58 | 1Z6V00670345221136 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 59 | 1Z6V00670345293309 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 60 | 1Z6V00670345347500 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 61 | 1Z6V00670345362001 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 62 | 1Z6V00670345404233 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 63 | 1Z6V00670345438966 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 64 | 1Z6V00670345445118 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 65 | 1Z6V00670345445896 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 66 | 1Z6V00670345454028 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 67 | 1Z6V00670345505740 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 68 | 1Z6V00670345513777 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 69 | 1Z6V00670345528716 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 70 | 1Z6V00670345624871 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 71 | 1Z6V00670345713051 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 72 | 1Z6V00670345730792 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 73 | 1Z6V00670345820640 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 74 | 1Z6V00670345823316 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 1Z6V00670345896202 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 76 | 1Z6V00670345988069 | 6V0067 | 20 | 2015-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 77 | 1Z6V00670343000673 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 78 | 1Z6V00670343682900 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 79 | 1Z6V00670344513886 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 80 | 1Z6V00670344746714 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 81 | 1Z6V00670345353299 | 6V0067 | 20 | 2015-03-30 | | | | | MIAMI | FL | 33166 | RECEIVER | PARRERES |
| 82 | 1Z6V00670345844651 | 6V0067 | 3 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 83 | 1Z6V00670345849610 | 6V0067 | 3 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 84 | 1Z6V00670345931753 | 6V0067 | 4 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 85 | 1Z6V00670345948521 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 86 | 1Z6V00670345951419 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 87 | 1Z6V00670345951571 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 88 | 1Z6V00670345990510 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 89 | 1Z6V00670345993464 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 90 | 1Z6V00670343059843 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 91 | 1Z6V00670343107424 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 92 | 1Z6V00670343177555 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 93 | 1Z6V00670343194894 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 94 | 1Z6V00670343210704 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 95 | 1Z6V00670343269376 | 6V0067 | 18 | 2015-04-17 | | REDACTED | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 96 | 1Z6V00670343285090 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 97 | 1Z6V00670343333608 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 98 | 1Z6V00670343438853 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 99 | 1Z6V00670343462782 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 100 | 1Z6V00670343467170 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 101 | 1Z6V00670343500472 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 102 | 1Z6V00670343507804 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 103 | 1Z6V00670343554745 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 104 | 1Z6V00670343566161 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 105 | 1Z6V00670343584945 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 106 | 1Z6V00670343876504 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 107 | 1Z6V00670343930454 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 108 | 1Z6V00670343975880 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 109 | 1Z6V00670344085223 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 110 | 1Z6V00670344296586 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 111 | 1Z6V00670344299430 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 112 | 1Z6V00670344364369 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 113 | 1Z6V00670344442560 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 1Z6V00670344569684 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 115 | 1Z6V00670344605634 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 116 | 1Z6V00670344622679 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 117 | 1Z6V00670344679798 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 118 | 1Z6V00670344695145 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 119 | 1Z6V00670344754116 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 120 | 1Z6V00670344839409 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 121 | 1Z6V00670344860199 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 122 | 1Z6V00670344904123 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 123 | 1Z6V00670345009625 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 124 | 1Z6V00670345076339 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 125 | 1Z6V00670345103353 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 126 | 1Z6V00670345130047 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 127 | 1Z6V00670345142534 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 128 | 1Z6V00670345258277 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 129 | 1Z6V00670345280242 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 130 | 1Z6V00670345333211 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 131 | 1Z6V00670345391837 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 132 | 1Z6V00670345486324 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 133 | 1Z6V00670345555268 | 6V0067 | 18 | 2015-04-17 | | | REDACTED | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 134 | 1Z6V00670345610386 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 135 | 1Z6V00670345643485 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 136 | 1Z6V00670345688731 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 137 | 1Z6V00670345711660 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 138 | 1Z6V00670345729991 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 139 | 1Z6V00670345732316 | 6V0067 | 18 | 2015-04-17 | | | | | OAKLAND | CA | 94607 | RECEIVER | LI |
| 140 | 1Z6V00670345809761 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 141 | 1Z6V00670345819394 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 142 | 1Z6V00670345920667 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 143 | 1Z6V00670343379720 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 144 | 1Z6V00670343383939 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 145 | 1Z6V00670343404291 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 146 | 1Z6V00670343502774 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 147 | 1Z6V00670343637718 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 148 | 1Z6V00670343677989 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 149 | 1Z6V00670343734345 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 150 | 1Z6V00670343811672 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 151 | 1Z6V00670343891005 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 152 | 1Z6V00670343953902 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 1Z6V00670344936812 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 154 | 1Z6V00670344994956 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 155 | 1Z6V00670345267856 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 156 | 1Z6V00670345680828 | 6V0067 | 17 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 157 | 1Z6V00670345744885 | 6V0067 | 11 | 2015-04-15 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 158 | 1Z6V00670345908841 | 6V0067 | 10 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 159 | 1Z6V00670343247274 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 160 | 1Z6V00670343247274 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 161 | 1Z6V00670343442213 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 162 | 1Z6V00670343442213 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 163 | 1Z6V00670343968432 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 164 | 1Z6V00670343968432 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 165 | 1Z6V00670344174225 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 166 | 1Z6V00670344174225 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 167 | 1Z6V00670344559453 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 168 | 1Z6V00670344559453 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 169 | 1Z6V00670344564269 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 170 | 1Z6V00670344564269 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 171 | 1Z6V00670344568407 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 172 | 1Z6V00670344568407 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HIU |
| 173 | 1Z6V00670345908841 | 6V0067 | 20 | 2015-04-09 | | | | | SAN DIEGO | CA | 92126 | | |
| 174 | 1Z6V00670345490131 | 6V0067 | 14 | 2015-04-20 | | REDACTED | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 175 | 1Z6V00670345518861 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 176 | 1Z6V00670345709155 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 177 | 1Z6V00670343055918 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 178 | 1Z6V00670343222308 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 179 | 1Z6V00670343231085 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 180 | 1Z6V00670343254499 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 181 | 1Z6V00670343544970 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 182 | 1Z6V00670343696253 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 183 | 1Z6V00670343896073 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 184 | 1Z6V00670343995019 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 185 | 1Z6V00670344184698 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 186 | 1Z6V00670344197282 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 187 | 1Z6V00670344201927 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 188 | 1Z6V00670344248100 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 189 | 1Z6V00670344397066 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 190 | 1Z6V00670344404182 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 191 | 1Z6V00670344473232 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |

**DWT Summary of UPS Shipments from MTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 1Z6V00670344604546 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 193 | 1Z6V00670344709595 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 194 | 1Z6V00670344943028 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 195 | 1Z6V00670345025205 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 196 | 1Z6V00670345047969 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 197 | 1Z6V00670345069641 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 198 | 1Z6V00670345127033 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 199 | 1Z6V00670345142052 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 200 | 1Z6V00670345159446 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 201 | 1Z6V00670345413876 | 6V0067 | 18 | 2015-04-20 | | | | | ALLSTON | MA | 02134 | FRONT DESK | KWAN |
| 202 | 1Z6V00670345982369 | 6V0067 | 1 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 203 | 1Z6V00670345550316 | 6V0067 | 10 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 204 | 1Z6V00670345757844 | 6V0067 | 10 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 205 | 1Z6V00670343264326 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 206 | 1Z6V00670343573260 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 207 | 1Z6V00670343637432 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 208 | 1Z6V00670343781482 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 209 | 1Z6V00670343882944 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 210 | 1Z6V00670343934503 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 211 | 1Z6V00670344236275 | 6V0067 | 20 | 2015-03-24 | | REDACTED | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 212 | 1Z6V00670344263227 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 213 | 1Z6V00670344297405 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 214 | 1Z6V00670344551219 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 215 | 1Z6V00670344692899 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 216 | 1Z6V00670345035552 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 217 | 1Z6V00670345080539 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 218 | 1Z6V00670345188450 | 6V0067 | 20 | 2015-03-24 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 219 | 1Z6V00670345738687 | 6V0067 | 10 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 220 | 1Z6V00670343662600 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 221 | 1Z6V00670343796421 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 222 | 1Z6V00670344073656 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 223 | 1Z6V00670344634095 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 224 | 1Z6V00670344660413 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 225 | 1Z6V00670344874639 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 226 | 1Z6V00670345089478 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 227 | 1Z6V00670345278997 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 228 | 1Z6V00670345579046 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 229 | 1Z6V00670345602466 | 6V0067 | 19 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 230 | 1Z6V00670343004606 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |

**DWT Summary of UPS Shipments by MTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 1Z6V00670343180998 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 232 | 1Z6V00670343480379 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 233 | 1Z6V00670343555360 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 234 | 1Z6V00670343748554 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 235 | 1Z6V00670344242419 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 236 | 1Z6V00670344336630 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 237 | 1Z6V00670344927582 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 238 | 1Z6V00670345418424 | 6V0067 | 20 | 2015-04-22 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 239 | 1Z6V00670343028046 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 240 | 1Z6V00670343034584 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 241 | 1Z6V00670343193144 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 242 | 1Z6V00670343369419 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 243 | 1Z6V00670343678479 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 244 | 1Z6V00670343826737 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 245 | 1Z6V00670343907686 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 246 | 1Z6V00670343991602 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 247 | 1Z6V00670344008511 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 248 | 1Z6V00670344468702 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 249 | 1Z6V00670344485425 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 250 | 1Z6V00670344827994 | 6V0067 | 20 | 2015-03-25 | | REDACTED | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 251 | 1Z6V00670344926529 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 252 | 1Z6V00670345143631 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 253 | 1Z6V00670345211469 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 254 | 1Z6V00670345302656 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 255 | 1Z6V00670345847372 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 256 | 1Z6V00670345983091 | 6V0067 | 20 | 2015-03-25 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 257 | 1Z6V00670343567642 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 258 | 1Z6V00670343754252 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 259 | 1Z6V00670343921026 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 260 | 1Z6V00670345611232 | 6V0067 | 15 | 2015-03-13 | | | | | AURORA | CO | 80016 | FRONT DOOR | |
| 261 | 1Z6V00670344000055 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 262 | 1Z6V00670344136865 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 263 | 1Z6V00670344969082 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 264 | 1Z6V00670344991879 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 265 | 1Z6V00670345457445 | 6V0067 | 20 | 2015-03-11 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 266 | 1Z6V00670343260839 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 267 | 1Z6V00670343298620 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 268 | 1Z6V00670343329248 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 269 | 1Z6V00670343340574 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |

**DWT Summary of UPS Shipments by NTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1Z6V00670343431789 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 271 | 1Z6V00670343499510 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 272 | 1Z6V00670343944145 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 273 | 1Z6V00670344436808 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 274 | 1Z6V00670344757739 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 275 | 1Z6V00670345009198 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 276 | 1Z6V00670345158616 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 277 | 1Z6V00670345339706 | 6V0067 | 20 | 2015-04-15 | REDACTED | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 278 | 1Z6V00670345437529 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 279 | 1Z6V00670345851563 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 280 | 1Z6V00670345960758 | 6V0067 | 20 | 2015-04-15 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LIN |
| 281 | 1Z6V00670344935948 | 6V0067 | 20 | 2015-04-20 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LIANG |
| 282 | Total TVPads: | | 5231 | | | | | | | | | | |
| 283 | Average Units Per 280 Shipments: | | 18 | | | | | | | | | | |
| 284 | Shipments Made by Account Number Provided Track Num | 1Z Shipper Num | TVPad Unit Total Assuming Average of 18 TVpad Units Per Package | Delivery Date | Street Number | Street Prefix Name | Street Name | ST Suffix | City | State | Postal Code | Package Release Location | Clarified Signature |
| 285 | 1Z6V00670343492848 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 286 | 1Z6V00670343708267 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 287 | 1Z6V00670345623452 | 6V0067 | 18 | 2014-03-21 | | | | | PHILADELPHIA | PA | 19107 | OFFICE | HUANG |
| 288 | 1Z6V00670343728852 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 289 | 1Z6V00670343770243 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 290 | 1Z6V00670344801663 | 6V0067 | 18 | 2014-07-11 | | | | | PHILADELPHIA | PA | 19107 | RECEIVER | YONG |
| 291 | 1Z6V00670343340592 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 292 | 1Z6V00670343476204 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 293 | 1Z6V00670343735979 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 294 | 1Z6V00670344666015 | 6V0067 | 18 | 2014-01-20 | REDACTED | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 295 | 1Z6V00670345615185 | 6V0067 | 18 | 2014-01-20 | | | | | BROOKLYN | NY | 11219 | RECEIVER | |
| 296 | 1Z6V00670343980338 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 297 | 1Z6V00670344367357 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 298 | 1Z6V00670344528129 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 299 | 1Z6V00670345338743 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 300 | 1Z6V00670345698113 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RECEIVER |
| 301 | 1Z6V00670343148050 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 302 | 1Z6V00670343662815 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 303 | 1Z6V00670344245443 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 1Z6V00670344693030 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 305 | 1Z6V00670344844868 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 306 | 1Z6V00670345126829 | 6V0067 | 18 | 2014-04-30 | | | | | BROOKLYN | NY | 11219 | FRONT DESK | PING |
| 307 | 1Z6V00670343104374 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 308 | 1Z6V00670343831589 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 309 | 1Z6V00670344964998 | 6V0067 | 18 | 2014-04-23 | | | | | | FL | 33126 | OFFICE | BRITO |
| 310 | 1Z6V00670344108501 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 311 | 1Z6V00670345004317 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 312 | 1Z6V00670345598329 | 6V0067 | 18 | 2014-08-20 | | | | | MIAMI | FL | 33126 | OFFICE | LI BARES |
| 313 | 1Z6V00670343199595 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 314 | 1Z6V00670344094188 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 315 | 1Z6V00670344137962 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 316 | 1Z6V00670344434971 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 317 | 1Z6V00670345315204 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 318 | 1Z6V00670345999155 | 6V0067 | 18 | 2014-07-01 | | | | | HOLLYWOOD | FL | 33020 | FRONT DESK | TANG |
| 319 | 1Z6V00670343350563 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | | |
| 320 | 1Z6V00670343225921 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 321 | 1Z6V00670343399913 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 322 | 1Z6V00670343794138 | 6V0067 | 18 | 2014-03-28 | | REDACTED | | | BROOKLYN | NY | 11219 | | |
| 323 | 1Z6V00670344373153 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 324 | 1Z6V00670345788543 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11219 | | |
| 325 | 1Z6V00670343225921 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 326 | 1Z6V00670343399913 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 327 | 1Z6V00670343794138 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 328 | 1Z6V00670344373153 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 329 | 1Z6V00670345788543 | 6V0067 | 18 | 2014-03-31 | | | | | BROOKLYN | NY | 11219 | | RESIDENTIAL |
| 330 | 1Z6V00670343162034 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 331 | 1Z6V00670343212980 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 332 | 1Z6V00670343337775 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 333 | 1Z6V00670343571815 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 334 | 1Z6V00670344015825 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 335 | 1Z6V00670345054399 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 336 | 1Z6V00670345577057 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 337 | 1Z6V00670345826000 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 338 | 1Z6V00670345894446 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 339 | 1Z6V00670345944767 | 6V0067 | 18 | 2014-04-14 | | | | | BROOKLYN | NY | 11219 | RECEIVER | CHEN |
| 340 | 1Z6V00670343090782 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 341 | 1Z6V00670344619576 | 6V0067 | 18 | 2014-06-12 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |
| 342 | 1Z6V00670343350563 | 6V0067 | 18 | 2014-06-13 | | | | | BROOKLYN | NY | 11219 | MET CUST MAN | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 1Z6V00670434034171 | 6V0067 | 18 | 2014-12-02 | | | | | BROOKLYN | NY | 11219 | FRONT DOOR | |
| 344 | 1Z6V00670343424653 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 345 | 1Z6V00670343949686 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 346 | 1Z6V00670343985637 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 347 | 1Z6V00670344173468 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 348 | 1Z6V00670345110041 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 349 | 1Z6V00670345280475 | 6V0067 | 18 | 2014-01-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | LEE |
| 350 | 1Z6V00670343100038 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 351 | 1Z6V00670343192449 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 352 | 1Z6V00670343389817 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 353 | 1Z6V00670343552390 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 354 | 1Z6V00670343687950 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 355 | 1Z6V00670343962769 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 356 | 1Z6V00670344350981 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 357 | 1Z6V00670344793824 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 358 | 1Z6V00670345315777 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 359 | 1Z6V00670345884000 | 6V0067 | 18 | 2014-03-06 | | | | | WOODSIDE | NY | 11377 | | RECEIVER |
| 360 | 1Z6V00670343055669 | 6V0067 | 18 | 2014-04-09 | | | REDACTED | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 361 | 1Z6V00670343646673 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 362 | 1Z6V00670344418935 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 363 | 1Z6V00670344469345 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 364 | 1Z6V00670344714721 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 365 | 1Z6V00670345272715 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 366 | 1Z6V00670345279889 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 367 | 1Z6V00670345429958 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 368 | 1Z6V00670345639294 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 369 | 1Z6V00670345888908 | 6V0067 | 18 | 2014-04-09 | | | | | WOODSIDE | NY | 11377 | RECEIVER | AUYEUNG |
| 370 | 1Z6V00670343794843 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 371 | 1Z6V00670344365457 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 372 | 1Z6V00670345093276 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 373 | 1Z6V00670345178489 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 374 | 1Z6V00670345334434 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 375 | 1Z6V00670345690264 | 6V0067 | 18 | 2014-04-22 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 376 | 1Z6V00670343327437 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 377 | 1Z6V00670343641212 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 378 | 1Z6V00670344247843 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 379 | 1Z6V00670345153228 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 380 | 1Z6V00670345478459 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 381 | 1Z6V00670345663267 | 6V0067 | 18 | 2014-06-06 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |

DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 1Z6V00670343658437 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 383 | 1Z6V00670344137275 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 384 | 1Z6V00670344398841 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 385 | 1Z6V00670344849452 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 386 | 1Z6V00670345064226 | 6V0067 | 18 | 2014-06-23 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 387 | 1Z6V00670343654262 | 6V0067 | 18 | 2014-06-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 388 | 1Z6V00670343620048 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 389 | 1Z6V00670343623607 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 390 | 1Z6V00670343997428 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 391 | 1Z6V00670344219990 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 392 | 1Z6V00670344295630 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 393 | 1Z6V00670345041410 | 6V0067 | 18 | 2014-07-07 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 394 | 1Z6V00670343322790 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 395 | 1Z6V00670343790178 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 396 | 1Z6V00670344096211 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 397 | 1Z6V00670345942401 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 398 | 1Z6V00670345993384 | 6V0067 | 18 | 2014-09-08 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHEN |
| 399 | 1Z6V00670343057489 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 400 | 1Z6V00670344050500 | 6V0067 | 18 | 2014-09-24 | | | REDACTED | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 401 | 1Z6V00670344478942 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 402 | 1Z6V00670344688895 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 403 | 1Z6V00670344704456 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 404 | 1Z6V00670344820320 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 405 | 1Z6V00670344956532 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 406 | 1Z6V00670345186318 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 407 | 1Z6V00670345192276 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 408 | 1Z6V00670345609263 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 409 | 1Z6V00670345751555 | 6V0067 | 18 | 2014-09-24 | | | | | WOODSIDE | NY | 11377 | RECEIVER | TOE |
| 410 | 1Z6V00670343322558 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 411 | 1Z6V00670343487532 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 412 | 1Z6V00670343600266 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 413 | 1Z6V00670343939893 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 414 | 1Z6V00670344075458 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 415 | 1Z6V00670344141582 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 416 | 1Z6V00670344203274 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 417 | 1Z6V00670345214377 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 418 | 1Z6V00670345277318 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 419 | 1Z6V00670345304841 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 420 | 1Z6V00670345409363 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | 1Z6V00670345488484 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 422 | 1Z6V00670345521508 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 423 | 1Z6V00670345644439 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 424 | 1Z6V00670345829945 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 425 | 1Z6V00670345931324 | 6V0067 | 18 | 2014-11-04 | | | | | WOODSIDE | NY | 11377 | RECEIVER | CHAN |
| 426 | 1Z6V00670343124094 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | RECEIVER | ESCALANTE |
| 427 | 1Z6V00670343327526 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 428 | 1Z6V00670345428682 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 429 | 1Z6V00670345589517 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 430 | 1Z6V00670345629705 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 431 | 1Z6V00670345979471 | 6V0067 | 18 | 2014-06-25 | | | | | MIAMI | FL | 33166 | DOCK | IRAN |
| 432 | 1Z6V00670343076084 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 433 | 1Z6V00670343472039 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 434 | 1Z6V00670343563860 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 435 | 1Z6V00670344358876 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 436 | 1Z6V00670344404440 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 437 | 1Z6V00670345287058 | 6V0067 | 18 | 2014-10-21 | | | | | MIAMI | FL | 33166 | DOCK | ERNESTO |
| 438 | 1Z6V00670343086304 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 439 | 1Z6V00670343089203 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 440 | 1Z6V00670343139015 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 441 | 1Z6V00670343568696 | 6V0067 | 18 | 2014-03-31 | | REDACTED | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 442 | 1Z6V00670343701282 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 443 | 1Z6V00670344120078 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 444 | 1Z6V00670344160258 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 445 | 1Z6V00670344577237 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 446 | 1Z6V00670344791960 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 447 | 1Z6V00670344968976 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 448 | 1Z6V00670345053649 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 449 | 1Z6V00670345108189 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 450 | 1Z6V00670345293596 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 451 | 1Z6V00670345767020 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 452 | 1Z6V00670345941064 | 6V0067 | 18 | 2014-03-31 | | | | | JACKSON HEIGHTS | NY | 11372 | | RECEIVER |
| 453 | 1Z6V00670343059781 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 454 | 1Z6V00670343157479 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 455 | 1Z6V00670343308752 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 456 | 1Z6V00670343607518 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 457 | 1Z6V00670343821652 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 458 | 1Z6V00670343887707 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 459 | 1Z6V00670343910467 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 1Z6V00670343932149 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 461 | 1Z6V00670344759568 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 462 | 1Z6V00670344766685 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 463 | 1Z6V00670344967048 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 464 | 1Z6V00670345008573 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 465 | 1Z6V00670345305528 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 466 | 1Z6V00670345585735 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 467 | 1Z6V00670345822095 | 6V0067 | 18 | 2014-05-23 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 468 | 1Z6V00670343182898 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 469 | 1Z6V00670343317993 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 470 | 1Z6V00670343471487 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 471 | 1Z6V00670343737379 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 472 | 1Z6V00670344154327 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 473 | 1Z6V00670344224500 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 474 | 1Z6V00670344281609 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 475 | 1Z6V00670344640319 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 476 | 1Z6V00670344770536 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 477 | 1Z6V00670345072360 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 478 | 1Z6V00670345126276 | 6V0067 | 18 | 2014-06-09 | | REDACTED | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 479 | 1Z6V00670345325551 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 480 | 1Z6V00670345372947 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 481 | 1Z6V00670345459416 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 482 | 1Z6V00670345724585 | 6V0067 | 18 | 2014-06-09 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 483 | 1Z6V00670343073934 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 484 | 1Z6V00670343499190 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 485 | 1Z6V00670344188621 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 486 | 1Z6V00670344243909 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 487 | 1Z6V00670344248619 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 488 | 1Z6V00670344269721 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 489 | 1Z6V00670344701673 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 490 | 1Z6V00670344726807 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 491 | 1Z6V00670344819243 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 492 | 1Z6V00670344894297 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 493 | 1Z6V00670345010668 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 494 | 1Z6V00670345224348 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 495 | 1Z6V00670345434880 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 496 | 1Z6V00670345557855 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 497 | 1Z6V00670345727715 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |
| 498 | 1Z6V00670345950830 | 6V0067 | 18 | 2014-06-26 | | | | | JACKSON HEIGHTS | NY | 11372 | RECEIVER | ALEX |

**DWT Summary of UPS Shipments by GTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 1Z6V00670343698868 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 500 | 1Z6V00670344193875 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 501 | 1Z6V00670345611081 | 6V0067 | 18 | 2014-01-02 | | | | | OAKLAND | CA | 94607 | RECEIVER | CHEN |
| 502 | 1Z6V00670343227965 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 503 | 1Z6V00670343234493 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 504 | 1Z6V00670343289158 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 505 | 1Z6V00670343723026 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 506 | 1Z6V00670343784185 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 507 | 1Z6V00670344235918 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 508 | 1Z6V00670344584541 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 509 | 1Z6V00670344828108 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 510 | 1Z6V00670344870133 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 511 | 1Z6V00670345175017 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 512 | 1Z6V00670345324972 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 513 | 1Z6V00670345605203 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 514 | 1Z6V00670345981922 | 6V0067 | 18 | 2014-01-07 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 515 | 1Z6V00670343853234 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 516 | 1Z6V00670344689590 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 517 | 1Z6V00670345049645 | 6V0067 | 18 | 2014-01-08 | | | | | BROOKLYN | NY | 11220 | RECEIVER | TIN |
| 518 | 1Z6V00670344507035 | 6V0067 | 18 | 2014-01-02 | | | REDACTED | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 519 | 1Z6V00670345139440 | 6V0067 | 18 | 2014-01-02 | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 520 | 1Z6V00670345722050 | 6V0067 | 18 | 2014-01-02 | | | | | BROOKLYN | NY | 11220 | RECEIVER | LIN |
| 521 | 1Z6V00670343128465 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 522 | 1Z6V00670343335473 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 523 | 1Z6V00670344104685 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 524 | 1Z6V00670344625514 | 6V0067 | 18 | 2014-04-28 | | | | | | NY | 11220 | RECEIVER | FRANKIE |
| 525 | 1Z6V00670345145700 | 6V0067 | 18 | 2014-04-28 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 526 | 1Z6V00670345520090 | 6V0067 | 18 | 2014-04-28 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 527 | 1Z6V00670344044259 | 6V0067 | 18 | 2014-06-04 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 528 | 1Z6V00670343094546 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 529 | 1Z6V00670344538109 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 530 | 1Z6V00670344744494 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 531 | 1Z6V00670345091929 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 532 | 1Z6V00670345145915 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 533 | 1Z6V00670345180136 | 6V0067 | 18 | 2014-07-01 | | | | | BROOKLYN | NY | 11220 | RECEIVER | FRANKIE |
| 534 | 1Z6V00670343564949 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | 0.1 NG |
| 535 | 1Z6V00670343676588 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | 0.1 NG |
| 536 | 1Z6V00670343757553 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 537 | 1Z6V00670343913606 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 1Z6V00670344131413 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 539 | 1Z6V00670345049378 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 540 | 1Z6V00670345544369 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 541 | 1Z6V00670345709995 | 6V0067 | 18 | 2014-01-03 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | OJ NG |
| 542 | 1Z6V00670343053536 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 543 | 1Z6V00670343160992 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | QING LI |
| 544 | 1Z6V00670344003310 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 545 | 1Z6V00670344307582 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 546 | 1Z6V00670344328550 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 547 | 1Z6V00670344735360 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 548 | 1Z6V00670344915942 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 549 | 1Z6V00670345260371 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 550 | 1Z6V00670345377326 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 551 | 1Z6V00670345425890 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 552 | 1Z6V00670345927508 | 6V0067 | 18 | 2014-01-17 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | |
| 553 | 1Z6V00670343256139 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 554 | 1Z6V00670343397086 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 555 | 1Z6V00670343789028 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91801 | RESIDENTIAL | LIN |
| 556 | 1Z6V00670344790970 | 6V0067 | 18 | 2014-04-28 | | | REDACTED | | | CA | 91801 | RESIDENTIAL | LIN |
| 557 | 1Z6V00670344831201 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 558 | 1Z6V00670344847927 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 559 | 1Z6V00670344890540 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 560 | 1Z6V00670344915157 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 561 | 1Z6V00670345121011 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 562 | 1Z6V00670345459872 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 563 | 1Z6V00670345573962 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 564 | 1Z6V00670345595591 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 565 | 1Z6V00670345770187 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 566 | 1Z6V00670345854104 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 567 | 1Z6V00670345940494 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 568 | 1Z6V00670345981913 | 6V0067 | 18 | 2014-04-28 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 569 | 1Z6V00670343098515 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 570 | 1Z6V00670343279758 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 571 | 1Z6V00670343516732 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 572 | 1Z6V00670344473090 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 573 | 1Z6V00670344683149 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 574 | 1Z6V00670344758701 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 575 | 1Z6V00670345816520 | 6V0067 | 18 | 2014-06-06 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 576 | 1Z6V00670343232235 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 1Z6V00670343594014 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 578 | 1Z6V00670343856286 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 579 | 1Z6V00670344015254 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 580 | 1Z6V00670344896062 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 581 | 1Z6V00670345175071 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 582 | 1Z6V00670345322027 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 583 | 1Z6V00670345808646 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 584 | 1Z6V00670345823692 | 6V0067 | 18 | 2014-06-16 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 585 | 1Z6V00670343404933 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 586 | 1Z6V00670343665885 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 587 | 1Z6V00670344180727 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 588 | 1Z6V00670344514901 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 589 | 1Z6V00670344618719 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 590 | 1Z6V00670345375346 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 591 | 1Z6V00670345512670 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 592 | 1Z6V00670345945293 | 6V0067 | 18 | 2014-07-09 | | | | | ALHAMBRA | CA | 91801 | RECEPTION | LIN |
| 593 | 1Z6V00670343294606 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 594 | 1Z6V00670343332412 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 595 | 1Z6V00670343363531 | 6V0067 | 18 | 2014-07-31 | | REDACTED | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 596 | 1Z6V00670343425947 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 597 | 1Z6V00670344038551 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 598 | 1Z6V00670344370370 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 599 | 1Z6V00670344617587 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 600 | 1Z6V00670344670993 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 601 | 1Z6V00670345645367 | 6V0067 | 18 | 2014-07-31 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LIN |
| 602 | 1Z6V00670343076753 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 603 | 1Z6V00670343307780 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 604 | 1Z6V00670343940149 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 605 | 1Z6V00670344033734 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 606 | 1Z6V00670344896571 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 607 | 1Z6V00670345487565 | 6V0067 | 18 | 2014-11-04 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 608 | 1Z6V00670343787413 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 609 | 1Z6V00670343856473 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 610 | 1Z6V00670343925997 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 611 | 1Z6V00670343926049 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 612 | 1Z6V00670344429469 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 613 | 1Z6V00670344649605 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 614 | 1Z6V00670344760654 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 615 | 1Z6V00670344772589 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | 1Z6V00670345425372 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 617 | 1Z6V00670345681630 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 618 | 1Z6V00670345863425 | 6V0067 | 18 | 2014-11-20 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 619 | 1Z6V00670343306432 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 620 | 1Z6V00670344026402 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 621 | 1Z6V00670344352229 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 622 | 1Z6V00670345582265 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 623 | 1Z6V00670345606846 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 624 | 1Z6V00670345660215 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 625 | 1Z6V00670345817458 | 6V0067 | 18 | 2014-12-03 | | | | | ALHAMBRA | CA | 91801 | MET CUST WOM | |
| 626 | 1Z6V00670345225276 | 6V0067 | 18 | 2014-12-09 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | LI |
| 627 | 1Z6V00670343177537 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 628 | 1Z6V00670343612557 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 629 | 1Z6V00670343821321 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 630 | 1Z6V00670344319944 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 631 | 1Z6V00670344367311 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 632 | 1Z6V00670344499367 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 633 | 1Z6V00670345429896 | 6V0067 | 18 | 2014-04-22 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 634 | 1Z6V00670345811507 | 6V0067 | 18 | 2014-04-22 | REDACTED | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | ZHANG ZONG |
| 635 | 1Z6V00670343519462 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 636 | 1Z6V00670343753422 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 637 | 1Z6V00670344746474 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 638 | 1Z6V00670344939604 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 639 | 1Z6V00670345050651 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 640 | 1Z6V00670345371635 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 641 | 1Z6V00670345415990 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 642 | 1Z6V00670345416042 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 643 | 1Z6V00670345877410 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 644 | 1Z6V00670345935688 | 6V0067 | 18 | 2014-05-09 | | | | | COLLEGE POINT | NY | 11356 | RESIDENTIAL | JIAN HI |
| 645 | 1Z6V00670343045581 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 646 | 1Z6V00670343186554 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 647 | 1Z6V00670343353364 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 648 | 1Z6V00670344838375 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 649 | 1Z6V00670345213949 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 650 | 1Z6V00670345258991 | 6V0067 | 18 | 2013-08-06 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 651 | 1Z6V00670343910163 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 652 | 1Z6V00670343914383 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 653 | 1Z6V00670345491176 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |
| 654 | 1Z6V00670345863792 | 6V0067 | 18 | 2014-03-31 | | | | | SAN DIEGO | CA | 92126 | | OFFICE |

**DWT Summary of UPS Shipments by OTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655 | 1Z6V00670343085010 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 656 | 1Z6V00670343487069 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 657 | 1Z6V00670343559642 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 658 | 1Z6V00670343986252 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 659 | 1Z6V00670344163237 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 660 | 1Z6V00670345833029 | 6V0067 | 18 | 2014-06-26 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 661 | 1Z6V00670343308421 | 6V0067 | 18 | 2014-07-31 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 662 | 1Z6V00670344026635 | 6V0067 | 18 | 2014-07-31 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 663 | 1Z6V00670343028331 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 664 | 1Z6V00670343216128 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 665 | 1Z6V00670343949284 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 666 | 1Z6V00670344654304 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 667 | 1Z6V00670345226113 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 668 | 1Z6V00670345376694 | 6V0067 | 18 | 2014-08-13 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 669 | 1Z6V00670343018913 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 670 | 1Z6V00670343024924 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 671 | 1Z6V00670344373135 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 672 | 1Z6V00670344747544 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 673 | 1Z6V00670345310969 | 6V0067 | 18 | 2014-08-29 | REDACTED | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 674 | 1Z6V00670345312154 | 6V0067 | 18 | 2014-08-29 | | | | | SAN DIEGO | CA | 92126 | OFFICE | HE |
| 675 | 1Z6V00670343608795 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 676 | 1Z6V00670344622213 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 677 | 1Z6V00670345148403 | 6V0067 | 18 | 2013-08-06 | | | | | ARCADIA | CA | 91007 | RECEIVER | ZHANG |
| 678 | 1Z6V00670343912312 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 679 | 1Z6V00670344266322 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 680 | 1Z6V00670344522536 | 6V0067 | 18 | 2014-01-03 | | | | | ARCADIA | CA | 91007 | RECEIVER | WANG |
| 681 | 1Z6V00670343305068 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 682 | 1Z6V00670343825283 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 683 | 1Z6V00670345564070 | 6V0067 | 18 | 2014-05-30 | | | | | ARCADIA | CA | 91007 | RECEIVER | LIU |
| 684 | 1Z6V00670343303873 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 685 | 1Z6V00670344608864 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 686 | 1Z6V00670345921086 | 6V0067 | 18 | 2014-06-25 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHENG |
| 687 | 1Z6V00670343661512 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | |
| 688 | 1Z6V00670343691472 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | |
| 689 | 1Z6V00670344661707 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 690 | 1Z6V00670344916094 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 691 | 1Z6V00670345239529 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 692 | 1Z6V00670345780685 | 6V0067 | 18 | 2014-01-22 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 693 | 1Z6V00670343315379 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 1Z6V00670343690366 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 695 | 1Z6V00670344183555 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 696 | 1Z6V00670344462584 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 697 | 1Z6V00670345670946 | 6V0067 | 18 | 2014-05-01 | | | | | SAN FRANCISCO | CA | 94124 | RESIDENTIAL | TAM |
| 698 | 1Z6V00670343070857 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 699 | 1Z6V00670343321620 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 700 | 1Z6V00670343343839 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 701 | 1Z6V00670344672240 | 6V0067 | 18 | 2014-08-25 | | | | | SAN FRANCISCO | CA | 94124 | MET CUST WOM | |
| 702 | 1Z6V00670343265094 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 703 | 1Z6V00670343790703 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 704 | 1Z6V00670344170514 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 705 | 1Z6V00670344675149 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 706 | 1Z6V00670344728529 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 707 | 1Z6V00670345068731 | 6V0067 | 18 | 2014-01-13 | | | | | QUINCY | MA | 02170 | INSIDE DELIV | BLONG |
| 708 | 1Z6V00670343255603 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 709 | 1Z6V00670343447638 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 710 | 1Z6V00670343509428 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 711 | 1Z6V00670343611996 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 712 | 1Z6V00670343713411 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 713 | 1Z6V00670344212040 | 6V0067 | 18 | 2014-02-25 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 714 | 1Z6V00670343237543 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 715 | 1Z6V00670343914927 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 716 | 1Z6V00670344063130 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 717 | 1Z6V00670344400962 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 718 | 1Z6V00670345108910 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 719 | 1Z6V00670345602153 | 6V0067 | 18 | 2014-03-14 | | | | | QUINCY | MA | 02170 | | OFFICE |
| 720 | 1Z6V00670343316485 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 721 | 1Z6V00670343927897 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 722 | 1Z6V00670344071274 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 723 | 1Z6V00670344185311 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 724 | 1Z6V00670344599320 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 725 | 1Z6V00670345869509 | 6V0067 | 18 | 2014-03-25 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 726 | 1Z6V00670343403406 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | | RECEIVER |
| 727 | 1Z6V00670343643845 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | | RECEIVER |
| 728 | 1Z6V00670344994456 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 729 | 1Z6V00670345003434 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 730 | 1Z6V00670345077212 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 731 | 1Z6V00670345509228 | 6V0067 | 18 | 2014-04-03 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 732 | 1Z6V00670343201974 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |

REDACTED

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | 1Z6V00670344246595 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 734 | 1Z6V00670344300025 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 735 | 1Z6V00670344601183 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 736 | 1Z6V00670344612019 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 737 | 1Z6V00670345702205 | 6V0067 | 18 | 2014-05-14 | | | | | QUINCY | MA | 02170 | RECEIVER | WANG |
| 738 | 1Z6V00670343367984 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 739 | 1Z6V00670344181002 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 740 | 1Z6V00670344309393 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 741 | 1Z6V00670344392776 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 742 | 1Z6V00670344899765 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 743 | 1Z6V00670345284953 | 6V0067 | 18 | 2014-06-27 | | | | | QUINCY | MA | 02170 | RECEIVER | WONG |
| 744 | 1Z6V00670343186205 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 745 | 1Z6V00670343344025 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 746 | 1Z6V00670344850593 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 747 | 1Z6V00670345094239 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 748 | 1Z6V00670345576012 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 749 | 1Z6V00670345925180 | 6V0067 | 18 | 2014-07-22 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 750 | 1Z6V00670343351446 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 751 | 1Z6V00670343574054 | 6V0067 | 18 | 2014-08-13 | | REDACTED | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 752 | 1Z6V00670343725873 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 753 | 1Z6V00670344183082 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 754 | 1Z6V00670344879036 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 755 | 1Z6V00670345990869 | 6V0067 | 18 | 2014-08-13 | | | | | QUINCY | MA | 02170 | RECEIVER | KENNY |
| 756 | 1Z6V00670343081809 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 757 | 1Z6V00670343743620 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 758 | 1Z6V00670344605830 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 759 | 1Z6V00670344703617 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 760 | 1Z6V00670345574247 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 761 | 1Z6V00670345754196 | 6V0067 | 18 | 2014-09-30 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 762 | 1Z6V00670343474993 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 763 | 1Z6V00670343552425 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 764 | 1Z6V00670344375044 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 765 | 1Z6V00670344978607 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 766 | 1Z6V00670345496411 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 767 | 1Z6V00670345950634 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 768 | 1Z6V00670345989657 | 6V0067 | 18 | 2014-11-05 | | | | | QUINCY | MA | 02170 | FRONT DESK | WONG |
| 769 | 1Z6V00670343223174 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | RESIDENTIAL | WONG |
| 770 | 1Z6V00670343419356 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 771 | 1Z6V00670343475796 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |

**DWT Summary of UPS Shipments by TC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 1Z6V00670343686380 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 773 | 1Z6V00670343755402 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 774 | 1Z6V00670344402166 | 6V0067 | 18 | 2014-11-24 | | | | | QUINCY | MA | 02170 | | RESIDENTIAL |
| 775 | 1Z6V00670345866995 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10009 | FRONT DESK | LIPO |
| 776 | 1Z6V00670343033834 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 777 | 1Z6V00670343162249 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 778 | 1Z6V00670343360856 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 779 | 1Z6V00670342211621 | 6V0067 | 18 | 2014-02-28 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 780 | 1Z6V00670343196356 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 781 | 1Z6V00670343387748 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 782 | 1Z6V00670344119160 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 783 | 1Z6V00670344680179 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 784 | 1Z6V00670344849336 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 785 | 1Z6V00670345683389 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU LIPO |
| 786 | 1Z6V00670343064426 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 787 | 1Z6V00670344168410 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 788 | 1Z6V00670344610600 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 789 | 1Z6V00670345102630 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 790 | 1Z6V00670343185144 | 6V0067 | 18 | 2014-07-09 | | | REDACTED | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 791 | 1Z6V00670343838528 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 792 | 1Z6V00670345080511 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 793 | 1Z6V00670345378736 | 6V0067 | 18 | 2014-07-09 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | KWOK |
| 794 | 1Z6V00670343186894 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 795 | 1Z6V00670344170274 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 796 | 1Z6V00670344195480 | 6V0067 | 18 | 2014-08-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | WU |
| 797 | 1Z6V00670344619227 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 798 | 1Z6V00670345313439 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 799 | 1Z6V00670345987211 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | RESIDENTIAL | WU |
| 800 | 1Z6V00670341194478 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 801 | 1Z6V00670341625887 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 802 | 1Z6V00670341989468 | 6V0067 | 18 | 2012-04-09 | | | | | NORWICH | CT | 06360 | FRNT PORCH | |
| 803 | 1Z6V00670344714061 | 6V0067 | 18 | 2014-05-19 | | | | | NORWICH | CT | 06360 | MET CUST MAN | |
| 804 | 1Z6V00670343513217 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 805 | 1Z6V00670343679432 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 806 | 1Z6V00670344659792 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 807 | 1Z6V00670344990389 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 808 | 1Z6V00670345419405 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 809 | 1Z6V00670345865227 | 6V0067 | 18 | 2014-01-07 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LEE |
| 810 | 1Z6V00670343155328 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |

DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | 1Z6V00670343821312 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 812 | 1Z6V00670345991537 | 6V0067 | 18 | 2013-08-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | ZHANG |
| 813 | 1Z6V00670343094939 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 814 | 1Z6V00670343865347 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 815 | 1Z6V00670344293776 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 816 | 1Z6V00670344945955 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 817 | 1Z6V00670344980765 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 818 | 1Z6V00670345050393 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 819 | 1Z6V00670345070728 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 820 | 1Z6V00670345488984 | 6V0067 | 18 | 2014-01-16 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 821 | 1Z6V00670343054713 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 822 | 1Z6V00670343430904 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 823 | 1Z6V00670344171951 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 824 | 1Z6V00670344536727 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 825 | 1Z6V00670344741291 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 826 | 1Z6V00670344741880 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 827 | 1Z6V00670344771348 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 828 | 1Z6V00670345080931 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 829 | 1Z6V00670345268677 | 6V0067 | 18 | 2014-05-13 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 830 | 1Z6V00670345637661 | 6V0067 | 18 | 2014-05-13 | REDACTED | | | | BOCA RATON | FL | 33431 | OFFICE | WENDY |
| 831 | 1Z6V00670343355960 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 832 | 1Z6V00670343432180 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 833 | 1Z6V00670343469927 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 834 | 1Z6V00670343992549 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 835 | 1Z6V00670344612975 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 836 | 1Z6V00670345196101 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 837 | 1Z6V00670345457150 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 838 | 1Z6V00670345563919 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 839 | 1Z6V00670345718136 | 6V0067 | 18 | 2014-05-30 | | | | | BOCA RATON | FL | 33431 | OFFICE | WENDEY |
| 840 | 1Z6V00670345456197 | 6V0067 | 18 | 11/26/2014 | | | | | BOCA RATON | FL | | | FRONT DESK |
| 841 | 1Z6V00670343239532 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 842 | 1Z6V00670343526374 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 843 | 1Z6V00670344021943 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 844 | 1Z6V00670344754554 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 845 | 1Z6V00670345093589 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 846 | 1Z6V00670345881361 | 6V0067 | 18 | 2014-05-21 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 847 | 1Z6V00670343908765 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 848 | 1Z6V00670343936985 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 849 | 1Z6V00670345073341 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |

**DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | 1Z6V00670345381777 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 851 | 1Z6V00670345913951 | 6V0067 | 18 | 2014-06-16 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 852 | 1Z6V00670344528969 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 853 | 1Z6V00670344770152 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 854 | 1Z6V00670344911133 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 855 | 1Z6V00670345645545 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 856 | 1Z6V00670345845972 | 6V0067 | 18 | 2014-07-15 | | | | | PLANO | TX | 75025 | RESIDENTIAL | LI |
| 857 | 1Z6V00670344930425 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 858 | 1Z6V00670345572990 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 859 | 1Z6V00670345636608 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 860 | 1Z6V00670345879589 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 861 | 1Z6V00670345914414 | 6V0067 | 18 | 2014-09-08 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 862 | 1Z6V00670343256460 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 863 | 1Z6V00670343488639 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 864 | 1Z6V00670345273045 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 865 | 1Z6V00670345447652 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 866 | 1Z6V00670345623470 | 6V0067 | 18 | 2014-09-09 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 867 | 1Z6V00670343113702 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 868 | 1Z6V00670343553513 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 869 | 1Z6V00670343728094 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 870 | 1Z6V00670343752683 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 871 | 1Z6V00670345371528 | 6V0067 | 18 | 2014-09-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 872 | 1Z6V00670343130345 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 873 | 1Z6V00670343735728 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 874 | 1Z6V00670344510950 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 875 | 1Z6V00670345059938 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 876 | 1Z6V00670345073716 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 877 | 1Z6V00670345869901 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | RESIDENTIAL | ZHAO |
| 878 | 1Z6V00670343047758 | 6V0067 | 18 | 2014-11-10 | | | | | PLANO | TX | 75025 | GARAGE | |
| 879 | 1Z6V00670343245687 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 880 | 1Z6V00670343338783 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 881 | 1Z6V00670343904527 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 882 | 1Z6V00670344078562 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 883 | 1Z6V00670344507571 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 884 | 1Z6V00670344691149 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 885 | 1Z6V00670344964738 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 886 | 1Z6V00670345026517 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 887 | 1Z6V00670345681096 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |
| 888 | 1Z6V00670345726707 | 6V0067 | 18 | 11/24/2014 | | | | | PLANO | TX | 75025 | | GARAGE |

REDACTED

**DWT Summary of UPS Shipments by KTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | 1Z6V00670343436917 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 890 | 1Z6V00670343514878 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 891 | 1Z6V00670343552087 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 892 | 1Z6V00670344209107 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 893 | 1Z6V00670344402924 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 894 | 1Z6V00670345195497 | 6V0067 | 18 | 2014-07-15 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 895 | 1Z6V00670344581375 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 896 | 1Z6V00670344609550 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 897 | 1Z6V00670344776941 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 898 | 1Z6V00670344836368 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 899 | 1Z6V00670344894537 | 6V0067 | 18 | 2014-08-25 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 900 | 1Z6V00670343044519 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 901 | 1Z6V00670343647467 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 902 | 1Z6V00670343984709 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 903 | 1Z6V00670344034475 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 904 | 1Z6V00670345379093 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 905 | 1Z6V00670345583684 | 6V0067 | 18 | 2014-09-24 | | | | | NEW YORK | NY | 10013 | FRONT DESK | CHEN |
| 906 | 1Z6V00670343540018 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 907 | 1Z6V00670343841256 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 908 | 1Z6V00670344314645 | 6V0067 | 18 | 2014-10-30 | | REDACTED | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 909 | 1Z6V00670345388029 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 910 | 1Z6V00670345442068 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 911 | 1Z6V00670345818233 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 912 | 1Z6V00670345841074 | 6V0067 | 18 | 2014-10-30 | | | | | NEW YORK | NY | 10013 | RECEIVER | CHEN |
| 913 | 1Z6V00670343540018 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 914 | 1Z6V00670343841256 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 915 | 1Z6V00670344314645 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 916 | 1Z6V00670345388029 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 917 | 1Z6V00670345442068 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 918 | 1Z6V00670345818233 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 919 | 1Z6V00670345841074 | 6V0067 | 18 | 2014-10-29 | | | | | NEW YORK | NY | 10012 | | |
| 920 | 1Z6V00670343736834 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 921 | 1Z6V00670344525248 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 922 | 1Z6V00670345454626 | 6V0067 | 18 | 2014-11-05 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 923 | 1Z6V00670343085618 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | FRONT DOOR | |
| 924 | 1Z6V00670344165628 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | | FRONT DOOR |
| 925 | 1Z6V00670344223805 | 6V0067 | 18 | 2014-11-24 | | | | | ARCADIA | CA | 91007 | | FRONT DOOR |
| 926 | 1Z6V00670340735528 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 927 | 1Z6V00670341038511 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | 1Z6V00670341391906 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 929 | 1Z6V00670341538936 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 930 | 1Z6V00670342344741 | 6V0067 | 18 | 2012-04-16 | | | | | NEW YORK | NY | 10002 | RECEPTION | JAY |
| 931 | 1Z6V00670343348432 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 932 | 1Z6V00670343923891 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 933 | 1Z6V00670345027276 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 934 | 1Z6V00670345139459 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 935 | 1Z6V00670345592487 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 936 | 1Z6V00670345744269 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 937 | 1Z6V00670345888846 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 938 | 1Z6V00670345954229 | 6V0067 | 18 | 2013-08-09 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 939 | 1Z6V00670343038035 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 940 | 1Z6V00670343207816 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 941 | 1Z6V00670343242082 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 942 | 1Z6V00670343293054 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 943 | 1Z6V00670343490448 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | MONICA |
| 944 | 1Z6V00670343618962 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 945 | 1Z6V00670343685498 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 946 | 1Z6V00670344135544 | 6V0067 | 18 | 2014-01-17 | REDACTED | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 947 | 1Z6V00670344404879 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 948 | 1Z6V00670344499107 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 949 | 1Z6V00670344601138 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 950 | 1Z6V00670345060159 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 951 | 1Z6V00670345292926 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 952 | 1Z6V00670345526914 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 953 | 1Z6V00670345571820 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 954 | 1Z6V00670345889863 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 955 | 1Z6V00670345942009 | 6V0067 | 18 | 2014-01-17 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 956 | 1Z6V00670343049274 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 957 | 1Z6V00670343058175 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 958 | 1Z6V00670343190843 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 959 | 1Z6V00670343221381 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 960 | 1Z6V00670343587335 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 961 | 1Z6V00670343854359 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 962 | 1Z6V00670343881454 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | |
| 963 | 1Z6V00670344010437 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 964 | 1Z6V00670344454486 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 965 | 1Z6V00670344537164 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 966 | 1Z6V00670344726263 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |

**DWT Summary of UPS Shipments by RTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 967 | 1Z6V00670345404215 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 968 | 1Z6V00670345485745 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 969 | 1Z6V00670345690406 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 970 | 1Z6V00670345710796 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 971 | 1Z6V00670345776225 | 6V0067 | 18 | 2014-01-22 | | | | | NEW YORK | NY | 10002 | FRONT DESK | YHU |
| 972 | 1Z6V00670343152518 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 973 | 1Z6V00670343177144 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 974 | 1Z6V00670343453756 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 975 | 1Z6V00670343567099 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 976 | 1Z6V00670343930730 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 977 | 1Z6V00670343953573 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 978 | 1Z6V00670343966658 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 979 | 1Z6V00670344542194 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 980 | 1Z6V00670344611681 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 981 | 1Z6V00670344955462 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 982 | 1Z6V00670345102470 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 983 | 1Z6V00670345229807 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 984 | 1Z6V00670345411618 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 985 | 1Z6V00670345532701 | 6V0067 | 18 | 2014-02-27 | | REDACTED | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 986 | 1Z6V00670345750529 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 987 | 1Z6V00670345804560 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 988 | 1Z6V00670345904783 | 6V0067 | 18 | 2014-02-27 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 989 | 1Z6V00670343178634 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 990 | 1Z6V00670343261525 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 991 | 1Z6V00670343403701 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 992 | 1Z6V00670343424751 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 993 | 1Z6V00670343442688 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 994 | 1Z6V00670343513477 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 995 | 1Z6V00670343763046 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 996 | 1Z6V00670343928145 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 997 | 1Z6V00670344062999 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 998 | 1Z6V00670344861732 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 999 | 1Z6V00670345040444 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1000 | 1Z6V00670345218097 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1001 | 1Z6V00670345346467 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1002 | 1Z6V00670345643510 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1003 | 1Z6V00670345737651 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1004 | 1Z6V00670345820426 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |
| 1005 | 1Z6V00670345926607 | 6V0067 | 18 | 2014-03-26 | | | | | NEW YORK | NY | 10002 | | FRONT DESK |

**DWT Summary of UPS Shipments by WTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 1Z6V00670343239121 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1007 | 1Z6V00670343278026 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1008 | 1Z6V00670343379971 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1009 | 1Z6V00670343389111 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1010 | 1Z6V00670343419696 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1011 | 1Z6V00670343731071 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1012 | 1Z6V00670343732285 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1013 | 1Z6V00670343939188 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1014 | 1Z6V00670343944592 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1015 | 1Z6V00670343960207 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1016 | 1Z6V00670344131253 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1017 | 1Z6V00670344532061 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1018 | 1Z6V00670345157304 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1019 | 1Z6V00670345182965 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1020 | 1Z6V00670345508238 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1021 | 1Z6V00670345630015 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1022 | 1Z6V00670345804640 | 6V0067 | 18 | 2014-04-15 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1023 | 1Z6V00670343376385 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1024 | 1Z6V00670343681269 | 6V0067 | 18 | 2014-05-05 | REDACTED | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1025 | 1Z6V00670343736450 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1026 | 1Z6V00670343945840 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1027 | 1Z6V00670344045409 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1028 | 1Z6V00670344104274 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1029 | 1Z6V00670344113175 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1030 | 1Z6V00670344282500 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1031 | 1Z6V00670344458311 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1032 | 1Z6V00670344609489 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1033 | 1Z6V00670344680893 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1034 | 1Z6V00670344708532 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1035 | 1Z6V00670344932325 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1036 | 1Z6V00670344965791 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1037 | 1Z6V00670345331222 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1038 | 1Z6V00670345665434 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1039 | 1Z6V00670345859216 | 6V0067 | 18 | 2014-05-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | ZHU |
| 1040 | 1Z6V00670343370774 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1041 | 1Z6V00670343542954 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1042 | 1Z6V00670344239003 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1043 | 1Z6V00670344505984 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1044 | 1Z6V00670345807398 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |

**DWT Summary of UPS Shipments by QTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | 1Z6V00670345917760 | 6V0067 | 18 | 2014-05-27 | | | | | NEW YORK | NY | 10002 | RECEIVER | CIUNG |
| 1046 | 1Z6V00670343023970 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1047 | 1Z6V00670343092879 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1048 | 1Z6V00670343543542 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1049 | 1Z6V00670343746967 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1050 | 1Z6V00670343854911 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1051 | 1Z6V00670344228159 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1052 | 1Z6V00670344293490 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1053 | 1Z6V00670344444200 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1054 | 1Z6V00670344548590 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1055 | 1Z6V00670344861054 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1056 | 1Z6V00670344867101 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1057 | 1Z6V00670345263181 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1058 | 1Z6V00670345290080 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1059 | 1Z6V00670345417863 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1060 | 1Z6V00670345449132 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1061 | 1Z6V00670345780925 | 6V0067 | 18 | 2014-06-19 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1062 | 1Z6V00670343148274 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1063 | 1Z6V00670343376321 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1064 | 1Z6V00670343454362 | 6V0067 | 18 | 2014-07-07 | REDACTED | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1065 | 1Z6V00670343467554 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1066 | 1Z6V00670343986583 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1067 | 1Z6V00670343989437 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1068 | 1Z6V00670344159377 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1069 | 1Z6V00670344166501 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1070 | 1Z6V00670344220451 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1071 | 1Z6V00670344549848 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1072 | 1Z6V00670344645261 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1073 | 1Z6V00670344684899 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1074 | 1Z6V00670344822319 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1075 | 1Z6V00670344832531 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1076 | 1Z6V00670345074948 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1077 | 1Z6V00670345333480 | 6V0067 | 18 | 2014-07-07 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHIU |
| 1078 | 1Z6V00670343183780 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1079 | 1Z6V00670343192752 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1080 | 1Z6V00670343201198 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1081 | 1Z6V00670343323673 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1082 | 1Z6V00670343452579 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1083 | 1Z6V00670343936145 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1084 | 1Z6V00670343996296 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | CHU |
| 1085 | 1Z6V00670344212835 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1086 | 1Z6V00670344592667 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1087 | 1Z6V00670344610628 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1088 | 1Z6V00670344896884 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1089 | 1Z6V00670344899854 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1090 | 1Z6V00670345123564 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1091 | 1Z6V00670345630613 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1092 | 1Z6V00670345721248 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1093 | 1Z6V00670345868804 | 6V0067 | 18 | 2014-08-05 | | | | | NEW YORK | NY | 10002 | FRONT DESK | KEVIN |
| 1094 | 1Z6V00670343097490 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1095 | 1Z6V00670343397951 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1096 | 1Z6V00670343410033 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1097 | 1Z6V00670343551104 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1098 | 1Z6V00670343903822 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1099 | 1Z6V00670343936878 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1100 | 1Z6V00670344145051 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1101 | 1Z6V00670344299814 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1102 | 1Z6V00670344425776 | 6V0067 | 18 | 2014-09-03 | | REDACTED | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1103 | 1Z6V00670344660986 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1104 | 1Z6V00670344702449 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1105 | 1Z6V00670344814088 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1106 | 1Z6V00670344872766 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1107 | 1Z6V00670345062399 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1108 | 1Z6V00670345181868 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1109 | 1Z6V00670345594001 | 6V0067 | 18 | 2014-09-03 | | | | | NEW YORK | NY | 10002 | INSIDE DELIV | YANG |
| 1110 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1111 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1112 | 1Z6V00670345390936 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1113 | 1Z6V00670345478002 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1114 | 1Z6V00670345836768 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1115 | 1Z6V00670345867832 | 6V0067 | 18 | 2014-11-28 | | | | | NEW YORK | NY | 10002 | | |
| 1116 | 1Z6V00670343140905 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1117 | 1Z6V00670343251296 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1118 | 1Z6V00670343281343 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1119 | 1Z6V00670343469776 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1120 | 1Z6V00670343476240 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1121 | 1Z6V00670343547664 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1122 | 1Z6V00670343646726 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 1Z6V00670343881954 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1124 | 1Z6V00670343964712 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1125 | 1Z6V00670344378676 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1126 | 1Z6V00670344754858 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1127 | 1Z6V00670345051883 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1128 | 1Z6V00670345066395 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1129 | 1Z6V00670345384989 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1130 | 1Z6V00670345390936 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1131 | 1Z6V00670345478002 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1132 | 1Z6V00670345836768 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1133 | 1Z6V00670345867832 | 6V0067 | 18 | 2014-12-01 | | | | | NEW YORK | NY | 10002 | | |
| 1134 | 1Z6V00670343477043 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1135 | 1Z6V00670343531653 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1136 | 1Z6V00670343549537 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1137 | 1Z6V00670343791364 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1138 | 1Z6V00670344320601 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1139 | 1Z6V00670344350481 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1140 | 1Z6V00670344376990 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1141 | 1Z6V00670344464555 | 6V0067 | 18 | 2014-12-12 | REDACTED | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1142 | 1Z6V00670345078417 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1143 | 1Z6V00670345153326 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1144 | 1Z6V00670345174429 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1145 | 1Z6V00670345403583 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1146 | 1Z6V00670345412635 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1147 | 1Z6V00670345441890 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1148 | 1Z6V00670345459318 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1149 | 1Z6V00670345463509 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1150 | 1Z6V00670345531944 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1151 | 1Z6V00670345636377 | 6V0067 | 18 | 2014-12-12 | | | | | NEW YORK | NY | 10002 | RECEIVER | CHAO |
| 1152 | 1Z6V00670343140905 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1153 | 1Z6V00670343251296 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1154 | 1Z6V00670343281343 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1155 | 1Z6V00670343469776 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1156 | 1Z6V00670343476240 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1157 | 1Z6V00670343547664 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1158 | 1Z6V00670343646726 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1159 | 1Z6V00670343881954 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1160 | 1Z6V00670343964712 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1161 | 1Z6V00670344378676 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1162 | 1Z6V00670344754858 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1163 | 1Z6V00670345051883 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1164 | 1Z6V00670345066395 | 6V0067 | 18 | 11/28/2014 | | | | | NEW YORK | NY | 10002 | | |
| 1165 | 1Z6V00670343537291 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1166 | 1Z6V00670343756938 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1167 | 1Z6V00670344167340 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1168 | 1Z6V00670344490713 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1169 | 1Z6V00670344892726 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1170 | 1Z6V00670345346903 | 6V0067 | 18 | 2014-03-03 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1171 | 1Z6V00670343057989 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1172 | 1Z6V00670343116816 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1173 | 1Z6V00670344460826 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1174 | 1Z6V00670344471001 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1175 | 1Z6V00670345282777 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1176 | 1Z6V00670345799399 | 6V0067 | 18 | 2013-12-23 | | | | | SAN FRANCISCO | CA | 94133 | RESIDENTIAL | YU |
| 1177 | 1Z6V00670343608286 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | QUI |
| 1178 | 1Z6V00670343625114 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1179 | 1Z6V00670344015692 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1180 | 1Z6V00670344168063 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1181 | 1Z6V00670344234026 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1182 | 1Z6V00670344247254 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1183 | 1Z6V00670344784236 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1184 | 1Z6V00670345287076 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1185 | 1Z6V00670345395128 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1186 | 1Z6V00670345800644 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1187 | 1Z6V00670345873307 | 6V0067 | 18 | 2014-01-17 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | |
| 1188 | 1Z6V00670343686540 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1189 | 1Z6V00670343831150 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1190 | 1Z6V00670344009967 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1191 | 1Z6V00670344157011 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1192 | 1Z6V00670344347208 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1193 | 1Z6V00670344446182 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1194 | 1Z6V00670344745028 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1195 | 1Z6V00670344991593 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1196 | 1Z6V00670345146978 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1197 | 1Z6V00670345715237 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LU |
| 1198 | 1Z6V00670343102616 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1199 | 1Z6V00670343264666 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1200 | 1Z6V00670343564574 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |

REDACTED

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | 1Z6V00670344300801 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1202 | 1Z6V00670344393195 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1203 | 1Z6V00670344395568 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1204 | 1Z6V00670344531857 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1205 | 1Z6V00670345113244 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1206 | 1Z6V00670345164832 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1207 | 1Z6V00670345922629 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1208 | 1Z6V00670345935786 | 6V0067 | 18 | 2014-03-25 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1209 | 1Z6V00670343041558 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1210 | 1Z6V00670344276311 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1211 | 1Z6V00670344646537 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1212 | 1Z6V00670345308365 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1213 | 1Z6V00670345710321 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1214 | 1Z6V00670345968947 | 6V0067 | 18 | 2014-04-02 | | | | | SAN FRANCISCO | CA | 94133 | | FRONT DESK |
| 1215 | 1Z6V00670343159904 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1216 | 1Z6V00670343690295 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1217 | 1Z6V00670344163719 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1218 | 1Z6V00670344620340 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1219 | 1Z6V00670344625729 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1220 | 1Z6V00670344749935 | 6V0067 | 18 | 2014-04-24 | | REDACTED | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1221 | 1Z6V00670343686157 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1222 | 1Z6V00670344158921 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1223 | 1Z6V00670344272913 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1224 | 1Z6V00670344441543 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1225 | 1Z6V00670345964969 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1226 | 1Z6V00670345987131 | 6V0067 | 18 | 2014-05-09 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | ZHEN |
| 1227 | 1Z6V00670343079670 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1228 | 1Z6V00670343215852 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1229 | 1Z6V00670343701906 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1230 | 1Z6V00670343917246 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1231 | 1Z6V00670344447725 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1232 | 1Z6V00670344922345 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1233 | 1Z6V00670344945713 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1234 | 1Z6V00670345411930 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1235 | 1Z6V00670345428664 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1236 | 1Z6V00670345792298 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1237 | 1Z6V00670345972889 | 6V0067 | 18 | 2014-05-22 | | | | | SAN FRANCISCO | CA | 94133 | RECEIVER | LEE |
| 1238 | 1Z6V00670345477629 | 6V0067 | 18 | 2014-06-12 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | HUI |
| 1239 | 1Z6V00670343093743 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |

**DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 1Z6V00670343153115 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1241 | 1Z6V00670343546174 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1242 | 1Z6V00670344069385 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1243 | 1Z6V00670344083127 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1244 | 1Z6V00670344222351 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1245 | 1Z6V00670344858406 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1246 | 1Z6V00670345118794 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1247 | 1Z6V00670345532210 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1248 | 1Z6V00670345635332 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1249 | 1Z6V00670345865165 | 6V0067 | 18 | 2014-06-18 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1250 | 1Z6V00670343169797 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1251 | 1Z6V00670343512307 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1252 | 1Z6V00670343844119 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1253 | 1Z6V00670343887289 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1254 | 1Z6V00670344357171 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1255 | 1Z6V00670344423214 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1256 | 1Z6V00670344766336 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1257 | 1Z6V00670344786074 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1258 | 1Z6V00670344975226 | 6V0067 | 18 | 2014-06-30 | | | REDACTED | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1259 | 1Z6V00670345044748 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1260 | 1Z6V00670345129406 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1261 | 1Z6V00670345300381 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1262 | 1Z6V00670345393353 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1263 | 1Z6V00670345656168 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1264 | 1Z6V00670345674693 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1265 | 1Z6V00670345794125 | 6V0067 | 18 | 2014-06-30 | | | | | SAN FRANCISCO | CA | 94133 | RECEPTION | LI |
| 1266 | 1Z6V00670343735933 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1267 | 1Z6V00670343881767 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1268 | 1Z6V00670344026957 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1269 | 1Z6V00670344091725 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1270 | 1Z6V00670344123002 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1271 | 1Z6V00670344208813 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1272 | 1Z6V00670345229987 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1273 | 1Z6V00670345414777 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1274 | 1Z6V00670345526343 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1275 | 1Z6V00670345792823 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1276 | 1Z6V00670345811392 | 6V0067 | 18 | 2014-08-08 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LI |
| 1277 | 1Z6V00670343874962 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1278 | 1Z6V00670344911188 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |

**DWT Summary of UPS Shipments by NTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1279 | 1Z6V00670345311977 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1280 | 1Z6V00670345412206 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1281 | 1Z6V00670345522016 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1282 | 1Z6V00670345756596 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94133 | FRONT DESK | LIU |
| 1283 | 1Z6V00670343534749 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1284 | 1Z6V00670344456331 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1285 | 1Z6V00670344746161 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1286 | 1Z6V00670345247172 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1287 | 1Z6V00670345683352 | 6V0067 | 18 | 2014-01-06 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1288 | 1Z6V00670343841103 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1289 | 1Z6V00670344271861 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1290 | 1Z6V00670344435050 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1291 | 1Z6V00670344504083 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | PORCH |
| 1292 | 1Z6V00670344587495 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | MET CUST WOM |
| 1293 | 1Z6V00670344826879 | 6V0067 | 18 | 2014-03-10 | | | | | LAS VEGAS | NV | 89178 | | PORCH |
| 1294 | 1Z6V00670343181148 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1295 | 1Z6V00670343337757 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1296 | 1Z6V00670344654733 | 6V0067 | 18 | 2014-05-07 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1297 | 1Z6V00670343570825 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1298 | 1Z6V00670343649447 | 6V0067 | 18 | 2014-06-25 | | | REDACTED | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1299 | 1Z6V00670344026813 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1300 | 1Z6V00670344817030 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1301 | 1Z6V00670345432051 | 6V0067 | 18 | 2014-06-25 | | | | | LAS VEGAS | NV | 89178 | MET CUST WOM | |
| 1302 | 1Z6V00670343501597 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1303 | 1Z6V00670344057209 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1304 | 1Z6V00670344256977 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1305 | 1Z6V00670344756187 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1306 | 1Z6V00670344919966 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1307 | 1Z6V00670345067018 | 6V0067 | 18 | 2014-08-13 | | | | | LAS VEGAS | NV | 89178 | PORCH | |
| 1308 | 1Z6V00670343127886 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1309 | 1Z6V00670344002722 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1310 | 1Z6V00670344066931 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1311 | 1Z6V00670344134670 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1312 | 1Z6V00670344383660 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1313 | 1Z6V00670345047290 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1314 | 1Z6V00670345056904 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1315 | 1Z6V00670345400719 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1316 | 1Z6V00670345677341 | 6V0067 | 18 | 2014-08-25 | | | | | LAS VEGAS | NV | 89178 | RESIDENTIAL | QUI |
| 1317 | 1Z6V00670344530223 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89178 | PORCH | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | 1Z6V00670343121695 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1319 | 1Z6V00670343299307 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1320 | 1Z6V00670343661129 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1321 | 1Z6V00670343794281 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1322 | 1Z6V00670344771115 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1323 | 1Z6V00670345953079 | 6V0067 | 18 | 2014-05-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1324 | 1Z6V00670344301462 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1325 | 1Z6V00670344518041 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1326 | 1Z6V00670344833638 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1327 | 1Z6V00670345375426 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1328 | 1Z6V00670345592656 | 6V0067 | 18 | 2014-06-10 | | | | | FLUSHING | NY | 11355 | RECEIVER | JOHN |
| 1329 | 1Z6V00670343403774 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1330 | 1Z6V00670343560390 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1331 | 1Z6V00670344117813 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1332 | 1Z6V00670344655956 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1333 | 1Z6V00670344681829 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1334 | 1Z6V00670345652000 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | | |
| 1335 | 1Z6V00670345798989 | 6V0067 | 18 | 2014-07-14 | | | REDACTED | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1336 | 1Z6V00670345890762 | 6V0067 | 18 | 2014-07-14 | | | | | FLUSHING | NY | 11355 | RECEIVER | TIM |
| 1337 | 1Z6V00670345652000 | 6V0067 | 18 | 2014-07-15 | | | | | FLUSHING | NY | 11355 | RECEIVER | SAM |
| 1338 | 1Z6V00670343761799 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1339 | 1Z6V00670343869174 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1340 | 1Z6V00670344106129 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1341 | 1Z6V00670344316116 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1342 | 1Z6V00670344328167 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1343 | 1Z6V00670344436746 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1344 | 1Z6V00670344452380 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1345 | 1Z6V00670344944303 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1346 | 1Z6V00670345025358 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1347 | 1Z6V00670345718332 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1348 | 1Z6V00670345961408 | 6V0067 | 18 | 2014-02-21 | | | | | LAKEWOOD | NJ | 08701 | | |
| 1349 | 1Z6V00670343761799 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1350 | 1Z6V00670343869174 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1351 | 1Z6V00670344106129 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1352 | 1Z6V00670344316116 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1353 | 1Z6V00670344328167 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1354 | 1Z6V00670344436746 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1355 | 1Z6V00670344452380 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1356 | 1Z6V00670344944303 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |

DWT Summary of UPS Shipments by STC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | 1Z6V00670345025358 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1358 | 1Z6V00670345718332 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1359 | 1Z6V00670345961408 | 6V0067 | 18 | 2014-02-24 | | | | | LAKEWOOD | NJ | 08701 | | RECEIVER |
| 1360 | 1Z6V00670343200582 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1361 | 1Z6V00670343295418 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1362 | 1Z6V00670343314049 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1363 | 1Z6V00670344508650 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1364 | 1Z6V00670344513993 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1365 | 1Z6V00670344924478 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1366 | 1Z6V00670345131420 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1367 | 1Z6V00670345597606 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1368 | 1Z6V00670345737464 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1369 | 1Z6V00670345893376 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1370 | 1Z6V00670345909635 | 6V0067 | 18 | 2014-04-08 | | | | | LAKEWOOD | NJ | 08701 | DOCK | TILAPA |
| 1371 | 1Z6V00670343043323 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1372 | 1Z6V00670343107451 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1373 | 1Z6V00670343115273 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1374 | 1Z6V00670343931891 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1375 | 1Z6V00670344040486 | 6V0067 | 18 | 2014-05-21 | | REDACTED | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1376 | 1Z6V00670344096846 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1377 | 1Z6V00670344549311 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1378 | 1Z6V00670344672268 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1379 | 1Z6V00670345242220 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1380 | 1Z6V00670345753508 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1381 | 1Z6V00670345996434 | 6V0067 | 18 | 2014-05-21 | | | | | LAKEWOOD | NJ | 08701 | RECEIVER | FLORES |
| 1382 | 1Z6V00670343302178 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1383 | 1Z6V00670343774409 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1384 | 1Z6V00670343914794 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1385 | 1Z6V00670343968218 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1386 | 1Z6V00670345145380 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1387 | 1Z6V00670345420224 | 6V0067 | 18 | 2014-04-21 | | | | | BOSTON | MA | 02111 | FRONT DESK | YU |
| 1388 | 1Z6V00670343819834 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1389 | 1Z6V00670344386854 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1390 | 1Z6V00670345219667 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1391 | 1Z6V00670345868242 | 6V0067 | 18 | 2014-06-16 | | | | | BOSTON | MA | 02111 | OFFICE | MA |
| 1392 | 1Z6V00670343587184 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1393 | 1Z6V00670344366027 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1394 | 1Z6V00670344558016 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1395 | 1Z6V00670344928205 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |

**DWT Summary of UPS Shipments by GTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | 1Z6V00670345152596 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1397 | 1Z6V00670345667978 | 6V0067 | 18 | 2014-09-04 | | | | | BOSTON | MA | 02111 | FRONT DESK | YIN |
| 1398 | 1Z6V00670343058951 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1399 | 1Z6V00670343381717 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1400 | 1Z6V00670344087936 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1401 | 1Z6V00670344318347 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1402 | 1Z6V00670344803723 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1403 | 1Z6V00670344953768 | 6V0067 | 18 | 2014-03-28 | | | | | CHICAGO | IL | 60608 | | RESIDENTIAL |
| 1404 | 1Z6V00670343541151 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1405 | 1Z6V00670343713920 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1406 | 1Z6V00670343880106 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1407 | 1Z6V00670344642139 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1408 | 1Z6V00670344727913 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1409 | 1Z6V00670345196549 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1410 | 1Z6V00670345646491 | 6V0067 | 18 | 2014-08-14 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1411 | 1Z6V00670343567679 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1412 | 1Z6V00670343583857 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1413 | 1Z6V00670343756661 | 6V0067 | 18 | 2014-11-11 | | | REDACTED | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1414 | 1Z6V00670343820886 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1415 | 1Z6V00670345200293 | 6V0067 | 18 | 2014-11-11 | | | | | CHICAGO | IL | 60608 | RESIDENTIAL | LUM |
| 1416 | 1Z6V00670343127948 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1417 | 1Z6V00670343181273 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1418 | 1Z6V00670343425536 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1419 | 1Z6V00670343626480 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1420 | 1Z6V00670343709328 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1421 | 1Z6V00670344027367 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1422 | 1Z6V00670344618264 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1423 | 1Z6V00670344708229 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1424 | 1Z6V00670344792370 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1425 | 1Z6V00670344982432 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1426 | 1Z6V00670345002846 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1427 | 1Z6V00670345095318 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1428 | 1Z6V00670345180556 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1429 | 1Z6V00670345333453 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1430 | 1Z6V00670345437896 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1431 | 1Z6V00670345579500 | 6V0067 | 18 | 2014-09-09 | | | | | LAKEWOOD | NJ | 08701 | MET CUST MAN | |
| 1432 | 1Z6V00670343031014 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1433 | 1Z6V00670343080186 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1434 | 1Z6V00670343400544 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |

DWT Summary of UPS Shipments by OTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | 1Z6V00670343483965 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1436 | 1Z6V00670343566134 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1437 | 1Z6V00670343749231 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1438 | 1Z6V00670343891916 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1439 | 1Z6V00670343900978 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1440 | 1Z6V00670343957926 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1441 | 1Z6V00670344105595 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1442 | 1Z6V00670344450499 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1443 | 1Z6V00670344541202 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1444 | 1Z6V00670344625158 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1445 | 1Z6V00670345065645 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1446 | 1Z6V00670345564105 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1447 | 1Z6V00670345899021 | 6V0067 | 18 | 2014-11-17 | | | | | LAKEWOOD | NJ | 08701 | RESIDENTIAL | RUBEN |
| 1448 | 1Z6V00670343355880 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1449 | 1Z6V00670343402677 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1450 | 1Z6V00670343708712 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1451 | 1Z6V00670344435292 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1452 | 1Z6V00670344804900 | 6V0067 | 18 | 2014-01-16 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1453 | 1Z6V00670343158807 | 6V0067 | 18 | 2014-01-29 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1454 | 1Z6V00670344691194 | 6V0067 | 18 | 2014-01-29 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1455 | 1Z6V00670343864053 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1456 | 1Z6V00670344569031 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1457 | 1Z6V00670344841441 | 6V0067 | 18 | 2014-02-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1458 | 1Z6V00670143670284 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1459 | 1Z6V00670143717699 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1460 | 1Z6V00670144015301 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1461 | 1Z6V00670144509073 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1462 | 1Z6V00670145007112 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1463 | 1Z6V00670145817121 | 6V0067 | 18 | 2014-03-12 | | | | | FLUSHING | NY | 11355 | | FRONT DESK |
| 1464 | 1Z6V00670344048880 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1465 | 1Z6V00670344588298 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1466 | 1Z6V00670345617905 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1467 | 1Z6V00670345835670 | 6V0067 | 18 | 2014-03-27 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1468 | 1Z6V00670343082273 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1469 | 1Z6V00670343178894 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1470 | 1Z6V00670344340509 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | | RECEIVER |
| 1471 | 1Z6V00670344699267 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1472 | 1Z6V00670345747480 | 6V0067 | 18 | 2014-04-03 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1473 | 1Z6V00670343226868 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |

REDACTED

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474 | 1Z6V00670343947446 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1475 | 1Z6V00670344290055 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1476 | 1Z6V00670344659087 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1477 | 1Z6V00670345881870 | 6V0067 | 18 | 2014-05-27 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1478 | 1Z6V00670344441301 | 6V0067 | 18 | 2014-06-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1479 | 1Z6V00670343134654 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1480 | 1Z6V00670343500703 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1481 | 1Z6V00670344259689 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1482 | 1Z6V00670344390474 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1483 | 1Z6V00670344775095 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1484 | 1Z6V00670345083465 | 6V0067 | 18 | 2014-07-09 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1485 | 1Z6V00670343509713 | 6V0067 | 18 | 2014-08-08 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1486 | 1Z6V00670343627265 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1487 | 1Z6V00670344651432 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1488 | 1Z6V00670344735351 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1489 | 1Z6V00670344762385 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1490 | 1Z6V00670344797222 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1491 | 1Z6V00670344851841 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1492 | 1Z6V00670345205216 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1493 | 1Z6V00670345238164 | 6V0067 | 18 | 2014-08-19 | | REDACTED | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1494 | 1Z6V00670345271798 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1495 | 1Z6V00670345671409 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1496 | 1Z6V00670345946747 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1497 | 1Z6V00670345962452 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1498 | 1Z6V00670345979177 | 6V0067 | 18 | 2014-08-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1499 | 1Z6V00670343676659 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1500 | 1Z6V00670343757633 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1501 | 1Z6V00670344062515 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1502 | 1Z6V00670344212479 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1503 | 1Z6V00670344623418 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1504 | 1Z6V00670344921686 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1505 | 1Z6V00670345077098 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1506 | 1Z6V00670345242702 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1507 | 1Z6V00670345619421 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1508 | 1Z6V00670345722041 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1509 | 1Z6V00670345865469 | 6V0067 | 18 | 2014-08-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1510 | 1Z6V00670343619078 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1511 | 1Z6V00670343899258 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1512 | 1Z6V00670343956230 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 1Z6V00670345260068 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1514 | 1Z6V00670345812640 | 6V0067 | 18 | 2014-09-04 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1515 | 1Z6V00670343213407 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1516 | 1Z6V00670343230077 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1517 | 1Z6V00670343608115 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1518 | 1Z6V00670343638128 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1519 | 1Z6V00670343848740 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1520 | 1Z6V00670343851067 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1521 | 1Z6V00670344011285 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1522 | 1Z6V00670344077358 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1523 | 1Z6V00670344224386 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1524 | 1Z6V00670344290331 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1525 | 1Z6V00670344373797 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1526 | 1Z6V00670344601174 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1527 | 1Z6V00670344820160 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1528 | 1Z6V00670345078695 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1529 | 1Z6V00670345796301 | 6V0067 | 18 | 2014-09-19 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1530 | 1Z6V00670343023998 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1531 | 1Z6V00670343219634 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1532 | 1Z6V00670344205414 | 6V0067 | 18 | 2014-09-24 | | REDACTED | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1533 | 1Z6V00670344218651 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1534 | 1Z6V00670344241429 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1535 | 1Z6V00670344824040 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1536 | 1Z6V00670345307606 | 6V0067 | 18 | 2014-09-24 | | | | | FLUSHING | NY | 11355 | RECEIVER | SHEN |
| 1537 | 1Z6V00670343105757 | 6V0067 | 18 | 2014-09-26 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1538 | 1Z6V00670343092968 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1539 | 1Z6V00670343835138 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1540 | 1Z6V00670343849543 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1541 | 1Z6V00670344646920 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1542 | 1Z6V00670345854159 | 6V0067 | 18 | 2014-10-28 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1543 | 1Z6V00670343393526 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1544 | 1Z6V00670344030095 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1545 | 1Z6V00670344855703 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1546 | 1Z6V00670345535511 | 6V0067 | 18 | 2014-11-06 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1547 | 1Z6V00670344845769 | 6V0067 | 18 | 2014-11-12 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIE |
| 1548 | 1Z6V00670343812251 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1549 | 1Z6V00670343938303 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1550 | 1Z6V00670344033065 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1551 | 1Z6V00670344073281 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |

DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 1Z6V00670344780696 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1553 | 1Z6V00670345452075 | 6V0067 | 18 | 2014-11-18 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1554 | 1Z6V00670344060124 | 6V0067 | 18 | 2014-11-20 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1555 | 1Z6V00670344750745 | 6V0067 | 18 | 2014-11-20 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1556 | 1Z6V00670344990110 | 6V0067 | 18 | 2014-11-20 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1557 | 1Z6V00670345552332 | 6V0067 | 18 | 2014-11-20 | | | | | FLUSHING | NY | 11355 | RECEIVER | XIA |
| 1558 | 1Z6V00670343009307 | 6V0067 | 18 | 2014-12-02 | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1559 | 1Z6V00670344104283 | 6V0067 | 18 | 2014-12-02 | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1560 | 1Z6V00670344631696 | 6V0067 | 18 | 2014-12-02 | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1561 | 1Z6V00670345063076 | 6V0067 | 18 | 2014-12-02 | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1562 | 1Z6V00670345681112 | 6V0067 | 18 | 2014-12-02 | | | | | FLUSHING | NY | 11355 | FRONT DESK | XIA |
| 1563 | 1Z6V00670343577284 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1564 | 1Z6V00670343802306 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1565 | 1Z6V00670344164692 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1566 | 1Z6V00670344276259 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1567 | 1Z6V00670345577066 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1568 | 1Z6V00670345676075 | 6V0067 | 18 | 2014-01-02 | | | | | ALHAMBRA | CA | 91801 | RESIDENTIAL | ZHAO |
| 1569 | 1Z6V00670343298817 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1570 | 1Z6V00670343304774 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1571 | 1Z6V00670343682820 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1572 | 1Z6V00670344301391 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1573 | 1Z6V00670344413001 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1574 | 1Z6V00670344919984 | 6V0067 | 18 | 2014-01-24 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | CHEN |
| 1575 | 1Z6V00670343551640 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1576 | 1Z6V00670343639289 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1577 | 1Z6V00670343866695 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1578 | 1Z6V00670344218259 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1579 | 1Z6V00670344898079 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1580 | 1Z6V00670345759066 | 6V0067 | 18 | 2014-02-17 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHOA |
| 1581 | 1Z6V00670343115531 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1582 | 1Z6V00670343117360 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1583 | 1Z6V00670344617943 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1584 | 1Z6V00670345470555 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1585 | 1Z6V00670345569584 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1586 | 1Z6V00670345682371 | 6V0067 | 18 | 2014-03-21 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | HOID |
| 1587 | 1Z6V00670343144152 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1588 | 1Z6V00670343525133 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1589 | 1Z6V00670344690917 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1590 | 1Z6V00670345339546 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |

REDACTED

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | 1Z6V00670345536921 | 6V0067 | 18 | 2014-04-09 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | ZHAO |
| 1592 | 1Z6V00670345123068 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1593 | 1Z6V00670343342072 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1594 | 1Z6V00670343439236 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1595 | 1Z6V00670343555646 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1596 | 1Z6V00670343763288 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1597 | 1Z6V00670344102258 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 91803 | RESIDENTIAL | CHEN |
| 1598 | 1Z6V00670343843290 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1599 | 1Z6V00670343890677 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1600 | 1Z6V00670343972909 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1601 | 1Z6V00670344203881 | 6V0067 | 18 | 2014-06-11 | | | | | ALHAMBRA | CA | 91803 | RESIDENTIAL | AIX |
| 1602 | 1Z6V00670343918281 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1603 | 1Z6V00670343957257 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1604 | 1Z6V00670344310649 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1605 | 1Z6V00670344397075 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1606 | 1Z6V00670345078060 | 6V0067 | 18 | 2014-07-18 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1607 | 1Z6V00670344042288 | 6V0067 | 18 | 2014-10-24 | | | | | ALHAMBRA | CA | 91803 | MET CUST WOM | |
| 1608 | 1Z6V00670143684126 | 6V0067 | 18 | 2013-12-31 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1609 | 1Z6V00670145934110 | 6V0067 | 18 | 2013-12-31 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1610 | 1Z6V00670344720616 | 6V0067 | 18 | 2014-01-24 | | REDACTED | | | TUSTIN | CA | 92780 | PORCH | |
| 1611 | 1Z6V00670345500629 | 6V0067 | 18 | 2014-01-24 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1612 | 1Z6V00670343844815 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1613 | 1Z6V00670344348823 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1614 | 1Z6V00670344755035 | 6V0067 | 18 | 2014-05-21 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1615 | 1Z6V00670343597682 | 6V0067 | 18 | 2014-06-05 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1616 | 1Z6V00670344568470 | 6V0067 | 18 | 2014-06-05 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1617 | 1Z6V00670343836717 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1618 | 1Z6V00670344358723 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1619 | 1Z6V00670345742930 | 6V0067 | 18 | 2014-06-11 | | | | | TUSTIN | CA | 92780 | RESIDENTIAL | WEI |
| 1620 | 1Z6V00670345121995 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1621 | 1Z6V00670345248582 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1622 | 1Z6V00670345965600 | 6V0067 | 18 | 2014-08-20 | | | | | TUSTIN | CA | 92780 | MET CUST MAN | |
| 1623 | 1Z6V00670343218368 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1624 | 1Z6V00670343510587 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1625 | 1Z6V00670345003372 | 6V0067 | 18 | 2014-09-18 | | | | | TUSTIN | CA | 92780 | PORCH | |
| 1626 | 1Z6V00670343999499 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1627 | 1Z6V00670345600913 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1628 | 1Z6V00670345893107 | 6V0067 | 18 | 2014-10-22 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | |
| 1629 | 1Z6V00670345771122 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | FRONT DOOR | AA |

**DWT Summary of UPS Shipments by TC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630 | 1Z6V00670343701746 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1631 | 1Z6V00670344193160 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1632 | 1Z6V00670344590356 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1633 | 1Z6V00670344683336 | 6V0067 | 18 | 2014-11-28 | | | | | TUSTIN | CA | 92780 | | FRONT DOOR |
| 1634 | 1Z6V00670343511755 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1635 | 1Z6V00670343789626 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1636 | 1Z6V00670344029614 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1637 | 1Z6V00670344087801 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1638 | 1Z6V00670344731579 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1639 | 1Z6V00670344771839 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1640 | 1Z6V00670344840193 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1641 | 1Z6V00670345622560 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1642 | 1Z6V00670345842788 | 6V0067 | 18 | 2014-01-10 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1643 | 1Z6V00670343186214 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | | RECEIVER |
| 1644 | 1Z6V00670343232404 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1645 | 1Z6V00670344672437 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1646 | 1Z6V00670344812795 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1647 | 1Z6V00670345598221 | 6V0067 | 18 | 2014-03-19 | | | | | NEW YORK | NY | 10013 | RECEIVER | LI |
| 1648 | 1Z6V00670344750218 | 6V0067 | 18 | 2014-05-21 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOON |
| 1649 | 1Z6V00670343522985 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1650 | 1Z6V00670343564396 | 6V0067 | 18 | 2014-10-07 | | REDACTED | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1651 | 1Z6V00670343854760 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1652 | 1Z6V00670345447778 | 6V0067 | 18 | 2014-10-07 | | | | | FLUSHING | NY | 11358 | RECEPTION | YOO |
| 1653 | 1Z6V00670343462862 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1654 | 1Z6V00670343512101 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1655 | 1Z6V00670345037872 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1656 | 1Z6V00670345038497 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1657 | 1Z6V00670345135088 | 6V0067 | 18 | 2014-03-28 | | | | | BROOKLYN | NY | 11235 | | RESIDENTIAL |
| 1658 | 1Z6V00670343125824 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1659 | 1Z6V00670344481812 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1660 | 1Z6V00670345536001 | 6V0067 | 18 | 2014-10-20 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MAVASHEV |
| 1661 | 1Z6V00670343534034 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1662 | 1Z6V00670344663812 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1663 | 1Z6V00670345347822 | 6V0067 | 18 | 2014-12-01 | | | | | BROOKLYN | NY | 11235 | RESIDENTIAL | MIKE |
| 1664 | 1Z6V00670343309242 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1665 | 1Z6V00670343338612 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1666 | 1Z6V00670343384296 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1667 | 1Z6V00670343540750 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1668 | 1Z6V00670344031567 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |

**DWT Summary of UPS Shipments by GTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | 1Z6V00670344100661 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1670 | 1Z6V00670344533908 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1671 | 1Z6V00670344817718 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1672 | 1Z6V00670344989195 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1673 | 1Z6V00670345016804 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1674 | 1Z6V00670345078622 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1675 | 1Z6V00670345120576 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1676 | 1Z6V00670345124885 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1677 | 1Z6V00670345591675 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1678 | 1Z6V00670345640835 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1679 | 1Z6V00670345811785 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1680 | 1Z6V00670345847854 | 6V0067 | 18 | 2013-08-16 | | | | | AURORA | CO | 80016 | GARAGE | |
| 1681 | 1Z6V00670343584605 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1682 | 1Z6V00670343716632 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1683 | 1Z6V00670344198423 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1684 | 1Z6V00670344564465 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1685 | 1Z6V00670344661047 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1686 | 1Z6V00670345195657 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1687 | 1Z6V00670345422419 | 6V0067 | 18 | 2014-01-22 | | | | | AURORA | CO | 80016 | | |
| 1688 | 1Z6V00670343584605 | 6V0067 | 18 | 2014-01-23 | | | REDACTED | | AURORA | CO | 80016 | MET CUST MAN | |
| 1689 | 1Z6V00670343716632 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1690 | 1Z6V00670344198423 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1691 | 1Z6V00670344564465 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1692 | 1Z6V00670344661047 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1693 | 1Z6V00670345195657 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1694 | 1Z6V00670345422419 | 6V0067 | 18 | 2014-01-23 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1695 | 1Z6V00670343301535 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1696 | 1Z6V00670343355586 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1697 | 1Z6V00670343723946 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1698 | 1Z6V00670343750416 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1699 | 1Z6V00670343768998 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1700 | 1Z6V00670343948374 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1701 | 1Z6V00670343952609 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1702 | 1Z6V00670344263361 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1703 | 1Z6V00670344564634 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1704 | 1Z6V00670344686422 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1705 | 1Z6V00670344731319 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1706 | 1Z6V00670345265321 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1707 | 1Z6V00670345433890 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708 | 1Z6V00670345695509 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1709 | 1Z6V00670345896551 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1710 | 1Z6V00670345902481 | 6V0067 | 18 | 2014-06-23 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BI |
| 1711 | 1Z6V00670343725300 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1712 | 1Z6V00670343980285 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1713 | 1Z6V00670344897749 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1714 | 1Z6V00670344927126 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1715 | 1Z6V00670345029167 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1716 | 1Z6V00670345159339 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1717 | 1Z6V00670345227694 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1718 | 1Z6V00670345906352 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1719 | 1Z6V00670345917117 | 6V0067 | 18 | 2014-09-04 | | | | | AURORA | CO | 80016 | MET CUST MAN | |
| 1720 | 1Z6V00670343190898 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1721 | 1Z6V00670343214273 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1722 | 1Z6V00670343446451 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1723 | 1Z6V00670343769219 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1724 | 1Z6V00670343893558 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1725 | 1Z6V00670343992503 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1726 | 1Z6V00670344042322 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1727 | 1Z6V00670344180941 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1728 | 1Z6V00670344441221 | 6V0067 | 18 | 2014-11-21 | REDACTED | | | | AURORA | CO | 80016 | | |
| 1729 | 1Z6V00670344441221 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1730 | 1Z6V00670344591266 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1731 | 1Z6V00670344600362 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1732 | 1Z6V00670344919484 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1733 | 1Z6V00670345018535 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1734 | 1Z6V00670345368318 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1735 | 1Z6V00670345455849 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1736 | 1Z6V00670345975439 | 6V0067 | 18 | 2014-11-21 | | | | | AURORA | CO | 80016 | RESIDENTIAL | BIAN |
| 1737 | 1Z6V00670343051350 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1738 | 1Z6V00670343074166 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1739 | 1Z6V00670343504334 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1740 | 1Z6V00670344067798 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1741 | 1Z6V00670344142741 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1742 | 1Z6V00670345735171 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1743 | 1Z6V00670345838382 | 6V0067 | 18 | 2014-06-03 | | | | | HONOLULU | HI | 96817 | OFFICE | LI |
| 1744 | 1Z6V00670343052199 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1745 | 1Z6V00670343163757 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1746 | 1Z6V00670343214782 | 6V0067 | 18 | 2014-08-25 | | | | | HONOLULU | HI | 96817 | OFFICE | ZHAN |

DWT Summary of UPS Shipments by ITC Summit to Bulk Purchasers

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | 1Z6V00670343321611 | 6V0067 | 18 | 2014-08-25 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1748 | 1Z6V00670343714563 | 6V0067 | 18 | 2014-08-25 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1749 | 1Z6V00670344860528 | 6V0067 | 18 | 2014-08-25 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1750 | 1Z6V00670344939800 | 6V0067 | 18 | 2014-08-25 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1751 | 1Z6V00670343063570 | 6V0067 | 18 | 2014-08-26 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1752 | 1Z6V00670344240733 | 6V0067 | 18 | 2014-08-26 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1753 | 1Z6V00670344687145 | 6V0067 | 18 | 2014-08-26 |  |  |  |  | HONOLULU | HI | 96817 | OFFICE | ZHAN |
| 1754 | 1Z6V00670343482751 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1755 | 1Z6V00670344213567 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1756 | 1Z6V00670344342570 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1757 | 1Z6V00670345426148 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1758 | 1Z6V00670345873781 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1759 | 1Z6V00670345999735 | 6V0067 | 18 | 2014-01-27 |  |  |  |  | ELK GROVE | CA | 95757 | FRONT DOOR |  |
| 1760 | 1Z6V00670343391493 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | ELK GROVE | CA | 95757 | MET CUST WOM |  |
| 1761 | 1Z6V00670344028080 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | ELK GROVE | CA | 95757 | MET CUST WOM |  |
| 1762 | 1Z6V00670345525102 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | ELK GROVE | CA | 95757 | MET CUST WOM |  |
| 1763 | 1Z6V00670343039847 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1764 | 1Z6V00670343174898 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1765 | 1Z6V00670343735264 | 6V0067 | 18 | 2014-01-06 | REDACTED |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1766 | 1Z6V00670344038275 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1767 | 1Z6V00670344456500 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1768 | 1Z6V00670344510450 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1769 | 1Z6V00670344887429 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1770 | 1Z6V00670345023485 | 6V0067 | 18 | 2014-01-06 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | GONG |
| 1771 | 1Z6V00670343224039 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1772 | 1Z6V00670343237829 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1773 | 1Z6V00670343556396 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1774 | 1Z6V00670343719059 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1775 | 1Z6V00670343753815 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1776 | 1Z6V00670344035867 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1777 | 1Z6V00670344359777 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1778 | 1Z6V00670344926761 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1779 | 1Z6V00670345074984 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1780 | 1Z6V00670345596447 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1781 | 1Z6V00670345670875 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1782 | 1Z6V00670345768001 | 6V0067 | 18 | 2014-05-09 |  |  |  |  | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1783 | 1Z6V00670344587404 | 6V0067 | 18 | 2014-06-03 |  |  |  |  | RICHMOND | CA | 94804 | FRONT DESK | CHIH |
| 1784 | 1Z6V00670343152787 | 6V0067 | 18 | 2014-07-08 |  |  |  |  | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1785 | 1Z6V00670343221756 | 6V0067 | 18 | 2014-07-08 |  |  |  |  | RICHMOND | CA | 94804 | FRONT DESK | STEVE |

**DWT Summary of UPS Shipments by MTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1786 | 1Z6V00670343350198 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1787 | 1Z6V00670343532563 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1788 | 1Z6V00670343797804 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1789 | 1Z6V00670343841578 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1790 | 1Z6V00670344939613 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1791 | 1Z6V00670345081832 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1792 | 1Z6V00670345899629 | 6V0067 | 18 | 2014-07-08 | | | | | RICHMOND | CA | 94804 | FRONT DESK | STEVE |
| 1793 | 1Z6V00670343314218 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1794 | 1Z6V00670343531386 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1795 | 1Z6V00670343591455 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1796 | 1Z6V00670344220791 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1797 | 1Z6V00670344320432 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1798 | 1Z6V00670344700843 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1799 | 1Z6V00670344886224 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1800 | 1Z6V00670345159277 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1801 | 1Z6V00670345168178 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1802 | 1Z6V00670345400406 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1803 | 1Z6V00670345636260 | 6V0067 | 18 | 2014-07-30 | | | | | RICHMOND | CA | 94804 | RECEIVER | LIU |
| 1804 | 1Z6V00670343053447 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1805 | 1Z6V00670343098293 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1806 | 1Z6V00670343436775 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1807 | 1Z6V00670343913722 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1808 | 1Z6V00670344065003 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1809 | 1Z6V00670344091985 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1810 | 1Z6V00670344291714 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1811 | 1Z6V00670344313397 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1812 | 1Z6V00670344390812 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1813 | 1Z6V00670344397931 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1814 | 1Z6V00670344941039 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1815 | 1Z6V00670345014824 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1816 | 1Z6V00670345327906 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1817 | 1Z6V00670345768958 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1818 | 1Z6V00670345828348 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1819 | 1Z6V00670345863765 | 6V0067 | 18 | 2014-09-12 | | | | | RICHMOND | CA | 94804 | FRONT DESK | LIN |
| 1820 | 1Z6V00670344069045 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1821 | 1Z6V00670344363655 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1822 | 1Z6V00670344692460 | 6V0067 | 18 | 2014-06-24 | | | | | MINNEAPOLIS | MN | 55428 | FRONT DESK | SCHUBERT |
| 1823 | 1Z6V00670343276788 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1824 | 1Z6V00670343896564 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |

REDACTED

**DWT Summary of UPS Shipments by NTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 1Z6V00670345285578 | 6V0067 | 18 | 2014-09-24 | | | | | POWAY | CA | 92064 | FRONT DOOR | |
| 1826 | 1Z6V00670343421334 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1827 | 1Z6V00670344299118 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1828 | 1Z6V00670344867307 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1829 | 1Z6V00670344929697 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1830 | 1Z6V00670345349124 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1831 | 1Z6V00670345799746 | 6V0067 | 18 | 2014-10-28 | | | | | TEMPLE CITY | CA | 91780 | FRONT DOOR | |
| 1832 | 1Z6V00670343484400 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1833 | 1Z6V00670344611163 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1834 | 1Z6V00670345248359 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1835 | 1Z6V00670345412171 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1836 | 1Z6V00670345424793 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1837 | 1Z6V00670345455385 | 6V0067 | 18 | 2014-10-28 | | | | | LAS VEGAS | NV | 89102 | FRONT DESK | JACD |
| 1838 | 1Z6V00670341154850 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1839 | 1Z6V00670341772834 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1840 | 1Z6V00670342074640 | 6V0067 | 18 | 2012-04-02 | | | | | SAN MATEO | CA | 94404 | PORCH | |
| 1841 | 1Z6V00670343682660 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1842 | 1Z6V00670343902832 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1843 | 1Z6V00670344211247 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1844 | 1Z6V00670344213674 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1845 | 1Z6V00670345189851 | 6V0067 | 18 | 2014-01-27 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1846 | 1Z6V00670344007003 | 6V0067 | 18 | 2014-11-10 | | REDACTED | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1847 | 1Z6V00670344236828 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1848 | 1Z6V00670344458777 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1849 | 1Z6V00670344572812 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1850 | 1Z6V00670345815398 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1851 | 1Z6V00670345953980 | 6V0067 | 18 | 2014-11-10 | | | | | SAN FRANCISCO | CA | 94108 | RECEIVER | LI |
| 1852 | 1Z6V00670343410024 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1853 | 1Z6V00670343783257 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1854 | 1Z6V00670344680231 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1855 | 1Z6V00670345624068 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1856 | 1Z6V00670345816646 | 6V0067 | 18 | 2014-12-01 | | | | | SAN FRANCISCO | CA | 94108 | FRONT DESK | LI |
| 1857 | 1Z6V00670344217527 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1858 | 1Z6V00670344614099 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1859 | 1Z6V00670344679510 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1860 | 1Z6V00670345118687 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1861 | 1Z6V00670345919704 | 6V0067 | 18 | 2013-08-09 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | WONG |
| 1862 | 1Z6V00670343714349 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1863 | 1Z6V00670345159722 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |

DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | 1Z6V00670345574952 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1865 | 1Z6V00670345763935 | 6V0067 | 18 | 2013-08-23 | | | | | PLEASANTON | CA | 94588 | FRONT DESK | ANTHONY |
| 1866 | 1Z6V00670343646235 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1867 | 1Z6V00670344189255 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1868 | 1Z6V00670344302649 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1869 | 1Z6V00670344350061 | 6V0067 | 18 | 2014-03-13 | | | | | PLEASANTON | CA | 94588 | | INSIDE DELIV |
| 1870 | 1Z6V00670343003054 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1871 | 1Z6V00670343348030 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1872 | 1Z6V00670343799866 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1873 | 1Z6V00670345000446 | 6V0067 | 18 | 2014-07-11 | | | | | PLEASANTON | CA | 94588 | INSIDE DELIV | MANY |
| 1874 | 1Z6V00670343891667 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1875 | 1Z6V00670344018859 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1876 | 1Z6V00670345260246 | 6V0067 | 18 | 2014-01-08 | | | | | SAN GABRIEL | CA | 91776 | RECEIVER | CHEUNG |
| 1877 | 1Z6V00670343557617 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1878 | 1Z6V00670343648199 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1879 | 1Z6V00670345655801 | 6V0067 | 18 | 2014-06-10 | | | | | SAN GABRIEL | CA | 91776 | RESIDENTIAL | RAY |
| 1880 | 1Z6V00670343935762 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1881 | 1Z6V00670344297003 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1882 | 1Z6V00670344305397 | 6V0067 | 18 | 2014-04-28 | | REDACTED | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1883 | 1Z6V00670344800959 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 94112 | RESIDENTIAL | ZHOU |
| 1884 | 1Z6V00670345348778 | 6V0067 | 18 | 2014-04-28 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1885 | 1Z6V00670345643985 | 6V0067 | 18 | 2014-04-28 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1886 | 1Z6V00670343121784 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1887 | 1Z6V00670343250751 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1888 | 1Z6V00670344230575 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1889 | 1Z6V00670344447734 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1890 | 1Z6V00670344941566 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1891 | 1Z6V00670345434148 | 6V0067 | 18 | 2014-06-24 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1892 | 1Z6V00670343025236 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1893 | 1Z6V00670343669069 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1894 | 1Z6V00670343855027 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1895 | 1Z6V00670343928252 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1896 | 1Z6V00670344008075 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1897 | 1Z6V00670345061649 | 6V0067 | 18 | 2014-08-14 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1898 | 1Z6V00670345152809 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1899 | 1Z6V00670345394610 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1900 | 1Z6V00670345605196 | 6V0067 | 18 | 2014-11-05 | | | | | SAN FRANCISCO | CA | 94112 | RESIDENTIAL | ZHOU |
| 1901 | 1Z6V00670343480815 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1902 | 1Z6V00670343781982 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903 | 1Z6V00670344326776 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1904 | 1Z6V00670344355002 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1905 | 1Z6V00670344543442 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1906 | 1Z6V00670344631034 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1907 | 1Z6V00670345006057 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1908 | 1Z6V00670345803392 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1909 | 1Z6V00670345904827 | 6V0067 | 18 | 2014-03-25 | | | | | ALHAMBRA | CA | 91801 | | |
| 1910 | 1Z6V00670343480815 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1911 | 1Z6V00670343781982 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1912 | 1Z6V00670344326776 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1913 | 1Z6V00670344355002 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1914 | 1Z6V00670344543442 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1915 | 1Z6V00670344631034 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1916 | 1Z6V00670345006057 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1917 | 1Z6V00670345803392 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1918 | 1Z6V00670345904827 | 6V0067 | 18 | 2014-03-26 | | | | | ALHAMBRA | CA | 91801 | | RECEIVER |
| 1919 | 1Z6V00670343222102 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1920 | 1Z6V00670343548494 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1921 | 1Z6V00670343803592 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1922 | 1Z6V00670344078973 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1923 | 1Z6V00670344083154 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1924 | 1Z6V00670344104130 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1925 | 1Z6V00670344147871 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1926 | 1Z6V00670344298548 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1927 | 1Z6V00670344309919 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1928 | 1Z6V00670344372869 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1929 | 1Z6V00670344716050 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1930 | 1Z6V00670345335924 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1931 | 1Z6V00670345418184 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1932 | 1Z6V00670345445083 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1933 | 1Z6V00670345701966 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1934 | 1Z6V00670345799200 | 6V0067 | 18 | 2014-09-11 | | | | | ALHAMBRA | CA | 91801 | HOSTESS | LIN |
| 1935 | 1Z6V00670344586889 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1936 | 1Z6V00670345075901 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1937 | 1Z6V00670345486299 | 6V0067 | 18 | 2014-01-24 | | | | | EL MONTE | CA | 91731 | FRONT DESK | MIKA |
| 1938 | 1Z6V00670343473663 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1939 | 1Z6V00670345024671 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1940 | 1Z6V00670345817887 | 6V0067 | 18 | 2014-02-27 | | | | | EL MONTE | CA | 91731 | | FRONT DESK |
| 1941 | 1Z6V00670344728930 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |

REDACTED

**DWT Summary of UPS Shipments by TTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 1Z6V00670345139959 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1943 | 1Z6V00670345979346 | 6V0067 | 18 | 2014-10-01 | | | | | ARCADIA | CA | 91007 | RECEIVER | CHAI AL |
| 1944 | 1Z6V00670343782463 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1945 | 1Z6V00670343869478 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1946 | 1Z6V00670344242606 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1947 | 1Z6V00670344254639 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1948 | 1Z6V00670344653654 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1949 | 1Z6V00670345559040 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1950 | 1Z6V00670345576423 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1951 | 1Z6V00670345840413 | 6V0067 | 18 | 2013-08-08 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1952 | 1Z6V00670343989768 | 6V0067 | 18 | 2013-12-16 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | WALLY |
| 1953 | 1Z6V00670343817916 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1954 | 1Z6V00670343873089 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1955 | 1Z6V00670344136490 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1956 | 1Z6V00670344170103 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1957 | 1Z6V00670344332134 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1958 | 1Z6V00670344603921 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1959 | 1Z6V00670344615874 | 6V0067 | 18 | 2014-02-17 | REDACTED | | | | SAN FRANCISCO | CA | 94116 | | |
| 1960 | 1Z6V00670345080860 | 6V0067 | 18 | 2014-02-17 | | | | | SAN FRANCISCO | CA | 94116 | | |
| 1961 | 1Z6V00670343817916 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1962 | 1Z6V00670343873089 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1963 | 1Z6V00670344136490 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1964 | 1Z6V00670344170103 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1965 | 1Z6V00670344332134 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1966 | 1Z6V00670344603921 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1967 | 1Z6V00670344615874 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1968 | 1Z6V00670345080860 | 6V0067 | 18 | 2014-02-18 | | | | | SAN FRANCISCO | CA | 94116 | RECEPTION | LLL |
| 1969 | 1Z6V00670343015247 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1970 | 1Z6V00670343344623 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1971 | 1Z6V00670343366752 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1972 | 1Z6V00670343426839 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1973 | 1Z6V00670343510881 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEE |
| 1974 | 1Z6V00670343723731 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1975 | 1Z6V00670343873856 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1976 | 1Z6V00670344095196 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1977 | 1Z6V00670344457670 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1978 | 1Z6V00670344484613 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1979 | 1Z6V00670344577568 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1980 | 1Z6V00670345430142 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |

**DWT Summary of UPS Shipments by XTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 1Z6V00670345442808 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1982 | 1Z6V00670345786572 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1983 | 1Z6V00670345846668 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1984 | 1Z6V00670345997782 | 6V0067 | 18 | 2014-04-24 | | | | | SAN FRANCISCO | CA | 94116 | FRONT DESK | LEI |
| 1985 | 1Z6V00670343935897 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1986 | 1Z6V00670344487325 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1987 | 1Z6V00670344764481 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1988 | 1Z6V00670344913319 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1989 | 1Z6V00670345637509 | 6V0067 | 18 | 2014-07-31 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1990 | 1Z6V00670343090684 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1991 | 1Z6V00670343171042 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1992 | 1Z6V00670343309733 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1993 | 1Z6V00670343426099 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1994 | 1Z6V00670344349528 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1995 | 1Z6V00670344371708 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1996 | 1Z6V00670344571518 | 6V0067 | 18 | 2014-08-01 | | REDACTED | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1997 | 1Z6V00670344905659 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1998 | 1Z6V00670345474462 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 1999 | 1Z6V00670345801474 | 6V0067 | 18 | 2014-08-01 | | | | | SAN FRANCISCO | CA | 94116 | RECEIVER | LEI |
| 2000 | 1Z6V00670343429050 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2001 | 1Z6V00670344106441 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2002 | 1Z6V00670344338085 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2003 | 1Z6V00670344780874 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2004 | 1Z6V00670344945866 | 6V0067 | 18 | 11/28/2014 | | | | | SAN FRANCISCO | CA | 94116 | | FRONT DESK |
| 2005 | 1Z6V00670343266940 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2006 | 1Z6V00670343926361 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2007 | 1Z6V00670344584532 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2008 | 1Z6V00670344899550 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2009 | 1Z6V00670344938589 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2010 | 1Z6V00670345471376 | 6V0067 | 18 | 2014-02-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2011 | 1Z6V00670343277189 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2012 | 1Z6V00670343557975 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2013 | 1Z6V00670343642597 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2014 | 1Z6V00670343648019 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2015 | 1Z6V00670345218202 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2016 | 1Z6V00670345256028 | 6V0067 | 18 | 2014-03-12 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2017 | 1Z6V00670343175575 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2018 | 1Z6V00670343371808 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2019 | 1Z6V00670343395757 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |

**DWT Summary of UPS Shipments by KTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 1Z6V00670343772527 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2021 | 1Z6V00670343793611 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2022 | 1Z6V00670343869094 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2023 | 1Z6V00670344064246 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2024 | 1Z6V00670344244195 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2025 | 1Z6V00670344274706 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2026 | 1Z6V00670344295836 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2027 | 1Z6V00670344633621 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2028 | 1Z6V00670344679145 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2029 | 1Z6V00670345134516 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2030 | 1Z6V00670345273689 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2031 | 1Z6V00670345702858 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2032 | 1Z6V00670345792734 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2033 | 1Z6V00670345966789 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2034 | 1Z6V00670345986561 | 6V0067 | 18 | 2014-04-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SHIN |
| 2035 | 1Z6V00670343111339 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2036 | 1Z6V00670343701166 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2037 | 1Z6V00670344289745 | 6V0067 | 18 | 2014-04-15 | | | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2038 | 1Z6V00670345538358 | 6V0067 | 18 | 2014-04-15 | | REDACTED | | | LOS ANGELES | CA | 90005 | OFFICE | CONNIE |
| 2039 | 1Z6V00670343279650 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2040 | 1Z6V00670345640639 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2041 | 1Z6V00670345865049 | 6V0067 | 18 | 2014-04-21 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SCONNIE |
| 2042 | 1Z6V00670343270695 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2043 | 1Z6V00670344080111 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2044 | 1Z6V00670344228300 | 6V0067 | 18 | 2014-04-28 | | | | | | CA | 90005 | OFFICE | KIM |
| 2045 | 1Z6V00670343240744 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2046 | 1Z6V00670343492160 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2047 | 1Z6V00670343709355 | 6V0067 | 18 | 2014-04-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | JAY |
| 2048 | 1Z6V00670343016700 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2049 | 1Z6V00670344116510 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2050 | 1Z6V00670344171095 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2051 | 1Z6V00670344794529 | 6V0067 | 18 | 2014-05-06 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2052 | 1Z6V00670344073254 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2053 | 1Z6V00670344306645 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2054 | 1Z6V00670344370236 | 6V0067 | 18 | 2014-05-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2055 | 1Z6V00670343016791 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2056 | 1Z6V00670343283163 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2057 | 1Z6V00670344316401 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2058 | 1Z6V00670344373331 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |

**DWT Summary of UPS Shipments by JTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | 1Z6V00670344607383 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2060 | 1Z6V00670344880355 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2061 | 1Z6V00670344924174 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2062 | 1Z6V00670345191740 | 6V0067 | 18 | 2014-05-14 | | | | | LOS ANGELES | CA | 90005 | OFFICE | JAY |
| 2063 | 1Z6V00670343584801 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2064 | 1Z6V00670343766623 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2065 | 1Z6V00670343797199 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2066 | 1Z6V00670345866619 | 6V0067 | 18 | 2014-05-20 | | | | | LOS ANGELES | CA | 90005 | OFFICE | PYUN |
| 2067 | 1Z6V00670343573206 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2068 | 1Z6V00670344103015 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2069 | 1Z6V00670345897596 | 6V0067 | 18 | 2014-05-27 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2070 | 1Z6V00670345370305 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2071 | 1Z6V00670345372125 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2072 | 1Z6V00670345462117 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2073 | 1Z6V00670345972692 | 6V0067 | 18 | 2014-06-02 | | | | | LOS ANGELES | CA | 90005 | RECEIVER | KIM |
| 2074 | 1Z6V00670343286035 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2075 | 1Z6V00670343935815 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2076 | 1Z6V00670345058395 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2077 | 1Z6V00670345298448 | 6V0067 | 18 | 2014-06-13 | | REDACTED | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2078 | 1Z6V00670345459827 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2079 | 1Z6V00670345710009 | 6V0067 | 18 | 2014-06-13 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2080 | 1Z6V00670343564350 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2081 | 1Z6V00670343897330 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2082 | 1Z6V00670343995742 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2083 | 1Z6V00670344505126 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2084 | 1Z6V00670344535111 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2085 | 1Z6V00670345447161 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2086 | 1Z6V00670345525693 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2087 | 1Z6V00670345583308 | 6V0067 | 18 | 2014-07-24 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2088 | 1Z6V00670344785904 | 6V0067 | 18 | 2014-08-04 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2089 | 1Z6V00670344785904 | 6V0067 | 18 | 2014-08-04 | | | | | LOS ANGELES | CA | 90005 | MET CUST WOM | |
| 2090 | 1Z6V00670343563646 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2091 | 1Z6V00670343870251 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2092 | 1Z6V00670344049012 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2093 | 1Z6V00670344877029 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2094 | 1Z6V00670344887232 | 6V0067 | 18 | 2014-09-12 | | | | | LOS ANGELES | CA | 90005 | INSIDE DELIV | KIM |
| 2095 | 1Z6V00670343102732 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 2096 | 1Z6V00670343189140 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |
| 2097 | 1Z6V00670345882520 | 6V0067 | 18 | 2014-09-18 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MJ |

**DWT Summary of UPS Shipments by YTC Summit to Bulk Purchasers**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2098 | 1Z6V00670343182718 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2099 | 1Z6V00670343824720 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2100 | 1Z6V00670343965668 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2101 | 1Z6V00670344149299 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2102 | 1Z6V00670345412859 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2103 | 1Z6V00670345589884 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2104 | 1Z6V00670345598909 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2105 | 1Z6V00670345756676 | 6V0067 | 18 | 2014-09-29 | | | | | LOS ANGELES | CA | 90005 | FRONT DESK | SONG |
| 2106 | 1Z6V00670343670208 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2107 | 1Z6V00670344249181 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2108 | 1Z6V00670345454591 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2109 | 1Z6V00670345489974 | 6V0067 | 18 | 2014-10-23 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2110 | 1Z6V00670344038462 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2111 | 1Z6V00670344414680 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2112 | 1Z6V00670345445476 | 6V0067 | 18 | 2014-11-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | KIM |
| 2113 | 1Z6V00670343707080 | 6V0067 | 18 | 2014-11-12 | | | REDACTED | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2114 | 1Z6V00670344569871 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2115 | 1Z6V00670345003032 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2116 | 1Z6V00670345754865 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2117 | 1Z6V00670345755444 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2118 | 1Z6V00670345858057 | 6V0067 | 18 | 2014-11-12 | | | | | LOS ANGELES | CA | 90005 | OFFICE | MIHYE |
| 2119 | 1Z6V00670344526792 | 6V0067 | 18 | 2014-12-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2120 | 1Z6V00670344917388 | 6V0067 | 18 | 2014-12-03 | | | | | LOS ANGELES | CA | 90005 | OFFICE | SONG |
| 2121 | 1Z6V00670343268920 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2122 | 1Z6V00670343297130 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2123 | 1Z6V00670343396158 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2124 | 1Z6V00670344901493 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2125 | 1Z6V00670345182910 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2126 | 1Z6V00670345235103 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2127 | 1Z6V00670345951544 | 6V0067 | 18 | 11/26/2014 | | | | | LOS ANGELES | CA | 90005 | | OFFICE |
| 2128 | | Total: | 33174 | | | | | | | | | | |
| 2129 | | | | | | | | | | | | | |
| 2130 | | | | | | | | | | | | | |
| 2131 | Grand Total TVPad Units: | | 38405 | | | | | | | | | | |
| 2132 | Total Shipment Recipients: | 60 | | | | | | | | | | | |