**EXHIBIT 24**
REDACTED

| awb_no | sd_dtm | weight | descr_goods |
|---|---|---|---|
| 7987199662 | 9/22/2011 | 0.5 | SET TOP BOX  1KG  1SETSET TOP BOX  1KG |
| 7978008791 | 9/23/2011 | 0.5 | SET TOP BOX   1KG  1SETSET TOP BOX   1KG |
| 7979275931 | 9/26/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7979275662 | 9/26/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7979276561 | 9/26/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980084744 | 9/27/2011 | 0.5 | SET TOP BOX  1SETSET TOP BOX  1SET |
| 7980087916 | 9/27/2011 | 0.5 | SET TOP BOX        1SET WIRESET TOP BOXEIR |
| 7980083672 | 9/27/2011 | 0.5 | SET TOP BOX  1SETSET TOP BOX  1SET |
| 7980084195 | 9/27/2011 | 0.5 | SET TOP BOX   1SETSET TOP BOX   1SET |
| 7980085330 | 9/27/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980086774 | 9/27/2011 | 0.5 | SET TOP BOX   1SETSET TOP BOX   1SET |
| 7980088513 | 9/27/2011 | 0.5 | SET TOP  BOX   1SETSET TOP  BOX   1SET |
| 7980084291 | 9/27/2011 | 0.5 | SET TOP  BOX  1SETSET TOP  BOX  1SET |
| 7980999902 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980994921 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981002665 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981006246 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981000182 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980993300 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981001475 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980996542 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981002120 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980999062 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981003041 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981001103 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981002013 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981071980 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980999154 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980997640 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981001361 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981001906 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981001560 | 9/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |

EXHIBIT 24

| | | | |
|---|---|---|---|
| 7982057355 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982057565 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843144 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843564 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843730 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843822 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843310 | 9/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981843682 | 9/29/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7894154984 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893993015 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894047486 | 9/30/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7893995060 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893989331 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893992120 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894154531 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893994931 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893992536 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7893995023 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894155113 | 9/30/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7894047291 | 9/30/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7893989246 | 9/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7896614891 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896609700 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896629996 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896602545 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896599944 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896605076 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896591426 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896631271 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896528754 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896630965 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896680293 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896501616 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896528150 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |

| | | | |
|---|---|---|---|
| 7896501686 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896577242 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896591323 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896679943 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896631481 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896528846 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896609490 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896592045 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896597111 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896501664 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896604741 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896609932 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896604181 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896603805 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896604074 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896631610 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896501384 | 10/5/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7896528220 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896577496 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896680245 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896745382 | 10/5/2011 | 1 | SET TOP BOX 15 SETSET TOP BOX 15 SET |
| 7896591684 | 10/5/2011 | 0.5 | SET TOP BOX 8 SETSET TOP BOX 8 SET |
| 7896630545 | 10/5/2011 | 0.5 | SET TOP BOX 5 SETSET TOP BOX 5 SET |
| 7896576553 | 10/5/2011 | 0.5 | SET TOP BOX 5 SETSET TOP BOX 5 SET |
| 7896632203 | 10/5/2011 | 0.5 | SET TOP BOX 5 SETSET TOP BOX 5 SET |
| 7896604881 | 10/5/2011 | 0.5 | SET TOP BOX 5 SETSET TOP BOX 5 SET |
| 7896501336 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896501071 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896680455 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7896630243 | 10/5/2011 | 1 | SET TOP BOX 2 SETSET TOP BOX 2 SET |
| 7896500920 | 10/5/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897332833 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897452570 | 10/6/2011 | 0.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOXWIR |
| 7897333150 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |

| | | | |
|---|---|---|---|
| 7897334126 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897333430 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897333382 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897332973 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897332656 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897331875 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897333835 | 10/6/2011 | 1 | SET TOP BOX 2 SETSET TOP BOX 2 SET |
| 7897332914 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897331982 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7897332542 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX |
| 7897333032 | 10/6/2011 | 0.5 | SET TOP BOX 1 SETSET TOP BOX 1 SET |
| 7831290762 | 10/8/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7831234143 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831228915 | 10/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7831236302 | 10/8/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7831230982 | 10/8/2011 | 1 | SET TOP BOX 22SETSSET TOP BOX 22SETS |
| 7831232054 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831229114 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831291204 | 10/8/2011 | 0.5 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7831236206 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831232382 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831229324 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831229615 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831298650 | 10/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7831229490 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831229840 | 10/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX |
| 7831231052 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831234342 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831229210 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831230654 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831236022 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831231973 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831231822 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831232080 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7831235871 | 10/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7831232500 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831237805 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831238354 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831238004 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831228871 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831291016 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831235694 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831290703 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831230934 | 10/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831423235 | 10/9/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7831464900 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831423095 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831423316 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831423176 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831464712 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSSET TOP BOX 1SETS |
| 7831423132 | 10/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7831901081 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E002SET TOP BOX 1S |
| 7831901840 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1S |
| 7831928565 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1S |
| 7831901733 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E002SET TOP BOX 1S |
| 7831697801 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E002SET TOP BOX 1S |
| 7831900952 | 10/10/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1S |
| 7825161492 | 10/11/2011 | 1 | SET TOP BOX 20SETSSET TOP BOX |
| 7825163990 | 10/11/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7826117423 | 10/12/2011 | 1 | SET TOP BOX 2SETS MAC:AC867E00SET TOP BOX 2S |
| 7826117983 | 10/12/2011 | 0.5 | SET TOP BOX 6SETS MAC:2A64 , 1SET TOP BOX 6S |
| 7826236375 | 10/12/2011 | 0.5 | SET TOP BOX 7SET MAC:263E,1624SET TOP BOX 7S |
| 7825945201 | 10/12/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1S |
| 7826118171 | 10/12/2011 | 0.5 | SET TOP BOX 7SETS MAC:2C2C , 2SET TOP BOX 7S |
| 7826236865 | 10/12/2011 | 0.5 | SET TOP BOX 8SETS MAC:161F,26DSET TOP BOX 8S |
| 7826238136 | 10/12/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX |
| 7827134184 | 10/13/2011 | 0.5 | SET TOP BOX 5SETS MAC:179F,174SET TOP BOX 5S |
| 7826911105 | 10/13/2011 | 0.5 | SET TOP BOX 3SETS MAC:2622,270SET TOP  BOX |

| | | | |
|---|---|---|---|
| 7826910674 | 10/13/2011 | 0.5 | SET TOP BOX 5SETS MAC:2B0E,2AASET TOP BOX 5S |
| 7827932464 | 10/14/2011 | 0.5 | SET TOP BOX 4SETS MAC:2D69,15FSET TOP BOX 4S |
| 7828121991 | 10/14/2011 | 0.5 | SET TOP BOX 14SETSSET TOP BOX 14SETS |
| 7827931646 | 10/14/2011 | 1 | SET TOP BOX 2SETS MAC:2D5C,2CASET TOP BOX 2S |
| 7829264962 | 10/17/2011 | 0.5 | SET TOP BOX 8SETS MAC:SET TOP BOX 8SETS MAC: |
| 7829266152 | 10/17/2011 | 0.5 | SET TOP BOX 5SETS MAC:SET TOP BOX 5SETS MAC: |
| 7354373305 | 10/18/2011 | 1 | SET TOP BOX 2SETS MAC:278F,25BSET TOP BOX 2S |
| 7354373250 | 10/18/2011 | 0.5 | SET TOP BOX 4SETS MAC:2973,2D6SET TOP BOX |
| 7830025442 | 10/18/2011 | 0.5 | SET TOP BOX 1SET MAC:AC867E002SET T |
| 7354372911 | 10/18/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7829989705 | 10/18/2011 | 0.5 | SET TOP BOX 3SETS MAC:26AA,265SET TOP BOX 3S |
| 7829989952 | 10/18/2011 | 0.5 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7829989812 | 10/18/2011 | 0.5 | SET TOP BOX 5SETS MAC:SET TOP BOX 5SETS MAC: |
| 7354373213 | 10/18/2011 | 0.5 | SET TOP BOX 5SETS MAC:28BE,175SET TOP BOX |
| 7355068604 | 10/19/2011 | 1 | SET TOP BOX 2SETS MAC:14E7,151SET TOP BOX 2S |
| 7355068560 | 10/19/2011 | 1 | SET TOP BOX 20SETSSET TOP BOX 20SETS |
| 7355289653 | 10/19/2011 | 0.5 | SET TOP BOX 3SETS MAC:2CAA,2DASET  TOP BOX |
| 7355289734 | 10/19/2011 | 1 | SET TOP BOX 2SETS MAC:25A1,164SET TOP BOX 2S |
| 7356252713 | 10/20/2011 | 0.5 | SET TOP BOX  1SET  AC867E0014ESET TOP BOX  1 |
| 7356249751 | 10/20/2011 | 0.5 | SET TOP BOX 1SET AC867E0028C3SET TOP BOX 1SE |
| 7356248734 | 10/20/2011 | 0.5 | SET TOP BOX  1SET AC867E002ADESET TOP BOX  1 |
| 7356239925 | 10/20/2011 | 1 | SET TOP BOX 1SET 2AA9 2BFASET TOP BOX 1SET 2 |
| 7356243403 | 10/20/2011 | 0.5 | SET TOP BOX  1SET AC867E002740SET TOP BOX  1 |
| 7356263036 | 10/20/2011 | 0.5 | SET TOP BOX  1SET AC867E0027A3SET TOP BOX  1 |
| 7356263821 | 10/20/2011 | 0.5 | SET TOP BOX  1SET  AC867E002C1SET TOP BOX  1 |
| 7356259186 | 10/20/2011 | 0.5 | SET TOP BOX 1SET AC867E001787SET TOP BOX 1SE |
| 7356244560 | 10/20/2011 | 0.5 | SET TOP BOX  1SET AC867E002A2CSET TOP BOX  1 |
| 7356245923 | 10/20/2011 | 0.5 | SET TOP BOX  1SET MAC867E00149SET TOP BOX |
| 7355977215 | 10/20/2011 | 0.5 | SET TOP BOX 1SET MAC:177BSET TOP BOX 1SET MA |
| 7357121424 | 10/21/2011 | 0.5 | SET TOP BOX 3SETS MAC:16CF,2ABSET TOP BOX 3S |
| 7357121472 | 10/21/2011 | 0.5 | SET TOP BOX 3SETS MAC:2A35,2A0SET TOP BOX 3S |
| 7357001864 | 10/21/2011 | 0.5 | SET TOP BOX 5SETS MAC:297B,269SET TOP BOX 5S |
| 7357002236 | 10/21/2011 | 0.5 | SET TOP BOX 5SETS MAC:17B9,2C9SET TOP BOX 5S |
| 7357052710 | 10/21/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |

| | | | |
|---|---|---|---|
| 7357053664 | 10/21/2011 | 0.5 | SET TOP BOX 5SETS MAC:28DB,2AASET TOP BOX 5S |
| 7357001606 | 10/21/2011 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7357061283 | 10/21/2011 | 0.5 | SET TOP BOX 4SETS MAC:2B3F,2D4SET TOP BOX 4S |
| 7357120912 | 10/21/2011 | 0.5 | SET TOP BOX 1SET MAC:2779SET TOP BOX 1SET MA |
| 7357002730 | 10/21/2011 | 0.5 | SET TOP BOX 6SETS MAC:2DAA,17ASET TOP BOX 6S |
| 7357067992 | 10/21/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7357063420 | 10/21/2011 | 1 | SET TOP BOX 2SETS MAC:266E,26CSET TOP BOX 2S |
| 7400995851 | 10/24/2011 | 1 | SET TOP BOX 23SETSSET TOP BOX 23SETS |
| 7400995626 | 10/24/2011 | 0.5 | SET TOP BOX 4SETS MAC:32A7,385SET TOP BOX 4S |
| 7400995276 | 10/24/2011 | 0.5 | SET TOP BOX 5SETS MAC:39EC,344SET T |
| 7401232985 | 10/24/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7400996735 | 10/24/2011 | 0.5 | SET TOP BOX 5SETS MAC:32D3,335SET TOP BOX |
| 7400996153 | 10/24/2011 | 0.5 | SET TOP BOX 5SETS MAC:343A,3D0SET TOP BOX 5S |
| 7400996035 | 10/24/2011 | 1 | SET TOP BOX 2SETS MAC:3AE7,2EDSET TOP BOX 2S |
| 7401231493 | 10/24/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7401231924 | 10/24/2011 | 0.5 | SET TOP BOX 1SET MAC:2E5DSET TOP BOX 1SET MA |
| 7401229824 | 10/24/2011 | 0.5 | SET TOP BOX 1SET MAC:322CSET TOP BOX 1SET MA |
| 7401250415 | 10/24/2011 | 0.5 | SET TOP BOX 1SETS MAC:2EADSET TOP BOX 1SETS |
| 7402120725 | 10/25/2011 | 0.5 | SET TOP BOX 12SETSSET TOP BOX 12SETS |
| 7401933965 | 10/25/2011 | 0.5 | SET TOP BOX 1SET MAC:154DSET TOP BOX 1SET MA |
| 7401934002 | 10/25/2011 | 0.5 | SET TOP BOX 1SET MAC:2AE0SET TOP BOX 1SET MA |
| 7402126432 | 10/25/2011 | 1 | SET TOP BOX 2SETS MAC:14C1,154SET TOP BOX 2S |
| 7402121580 | 10/25/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7401934105 | 10/25/2011 | 0.5 | SET TOP BOX 1SET MAC:1610SET TOP BOX 1SET MA |
| 7402035992 | 10/25/2011 | 1 | SET TOP BOX 2SETS MAC:2D86,2D7SET TOP BOX 2S |
| 7402883736 | 10/26/2011 | 0.5 | SET TOP BOX 5SETS MAC:2756,14CSET TOP BOX 5S |
| 7402950752 | 10/26/2011 | 0.5 | SET TOP BOX 4SETS MAC:2C2F,270SET TOP BOX 4S |
| 7403104833 | 10/26/2011 | 0.5 | SET TOP BOX 1SET MAC:163ASET TOP BOX 1SET MA |
| 7403104774 | 10/26/2011 | 0.5 | SET TOP BOX 5SETS MAC:25AD,2CESET TOP BOX 5S |
| 7403104520 | 10/26/2011 | 0.5 | SET TOP BOX 4SETS MAC:16CD,261SET TOP BOX 4S |
| 7403104553 | 10/26/2011 | 0.5 | SET TOP BOX 3SETS MAC:2717,170SET TOP BOX 3S |
| 7402884090 | 10/26/2011 | 0.5 | SET TOP BOX 1SET MAC:29A3SET TOP BOX 1SET MA |
| 7402882771 | 10/26/2011 | 0.5 | SET TOP BOX 1SET MAC:274ASET TOP BOX 1SET MA |
| 7402883261 | 10/26/2011 | 0.5 | SET TOP BOX 1SET MAC:26D5SET TOP BOX 1SET MA |

| | | | |
|---|---|---|---|
| 7402883773 | 10/26/2011 | 1 | SET TOP BOX 2SETS MAC:29B9,2B8SET TOP BOX |
| 7402883180 | 10/26/2011 | 0.5 | SET TOP BOX 1SET MAC:2958SET TOP BOX 1SET MA |
| 7403872943 | 10/27/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7403872910 | 10/27/2011 | 0.5 | SET TOP BOX 5SETS MAC:14D1,156SET TOP BOX 5S |
| 7404019545 | 10/27/2011 | 1 | SET TOP BOX 2SETS MAC:277F,27ASET TOP BOX 2S |
| 7404750220 | 10/28/2011 | 0.5 | SET TOP BOX 1SET MAC:14C4SET TOP BOX 1SET MA |
| 7404750161 | 10/28/2011 | 0.5 | SET TOP BOX 4SETS MAC:2772,285SET TOP BOX 4S |
| 7404750710 | 10/28/2011 | 0.5 | SET TOP BOX 1SET MAC:14BFSET TOP BOX 1SET MA |
| 7404750614 | 10/28/2011 | 0.5 | SET TOP BOX 1SET MAC:2600SET TOP BOX 1SET MA |
| 7404971696 | 10/28/2011 | 0.5 | SET TOP BOX 1SET MAC:2662SET TOP BOX 1SET MA |
| 7405988844 | 10/31/2011 | 0.5 | SET TOP BOX 6SETSET TOP BOX 6SET |
| 7405988181 | 10/31/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7405988796 | 10/31/2011 | 0.5 | SET TOP BOX 3SETS MAC:SET TOP BOX 3SETS MAC: |
| 7405988494 | 10/31/2011 | 0.5 | SET TOP BOX 3SETS MAC:SET TOP BOX 3SETS MAC: |
| 7405993243 | 10/31/2011 | 0.5 | SET TOP BOX 3SETS MAC:SET TOP BOX 3SETS MAC: |
| 7405993490 | 10/31/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7405993884 | 10/31/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: |
| 7406102060 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:2722SET TOP BOX 1SET MA |
| 7406101990 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:2B74SET TOP BOX 1SET MA |
| 7405988240 | 10/31/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX |
| 7406101286 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:1494SET TOP BOX 1SET MA |
| 7406100811 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:2B11SET TOP BOX 1SET MA |
| 7406101006 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:2997SET TOP BOX 1SET MA |
| 7406101780 | 10/31/2011 | 0.5 | SET TOP BOX 1SET MAC:2807SET TOP BOX 1SET MA |
| 7406177413 | 10/31/2011 | 0.5 | SET TOP BOX 1SET  MAC:SET TOP BOX 1SET  MAC: |
| 7406914675 | 11/1/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7406913640 | 11/1/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7406913474 | 11/1/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7406914270 | 11/1/2011 | 0.5 | SET TOP BOX 1SET MAC:2A54SET TOP BOX 1SET MA |
| 7406913091 | 11/1/2011 | 1 | SET TOP BOX 2SETS MAC:2CB4,2DASET TOP BOX 2S |
| 7406914130 | 11/1/2011 | 0.5 | SET TOP BOX 1SET MAC:2CC2SET TOP BOX 1SET MA |
| 7407842035 | 11/2/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: |
| 7407920026 | 11/2/2011 | 1 | SET TOP BOX 2SET MAC:SET TOP BOX 2SET MAC: |
| 7407841954 | 11/2/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX |

| | | | |
|---|---|---|---|
| 7407842013 | 11/2/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7407841932 | 11/2/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7408782662 | 11/3/2011 | 0.5 | SET TOP BOX 1SET MAC:28F0SET TOP BOX 1SET MA |
| 7408935041 | 11/3/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7408782625 | 11/3/2011 | 0.5 | SET TOP BOX 1SET MAC:28BDSET TOP BOX 1SET MA |
| 7409661954 | 11/4/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7409661501 | 11/4/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7411000203 | 11/7/2011 | 0.5 | SET TOP BOX 1SET MAC:2C48SET TOP BOX 1SET MA |
| 7411012210 | 11/7/2011 | 0.5 | SET TOP BOX 1SET MAC:17A3SET TOP BOX 1SET MA |
| 7411000030 | 11/7/2011 | 0.5 | SET TOP BOX 1SET MAC:2931SET TOP BOX 1SET MA |
| 7411770402 | 11/8/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7411770590 | 11/8/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7411770866 | 11/8/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7411770214 | 11/8/2011 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7411770435 | 11/8/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7412636582 | 11/9/2011 | 1 | SET TOP BOX 2SETS MAC:264C,259SET TOP BOX 2S |
| 7412707234 | 11/9/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: |
| 7412706840 | 11/9/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: |
| 7412706475 | 11/9/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX |
| 7413618704 | 11/10/2011 | 1 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: |
| 7413598415 | 11/10/2011 | 0.5 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: |
| 7415554392 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415554683 | 11/14/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7415554786 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415554311 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415554823 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415554263 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415554672 | 11/14/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7415554742 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415787002 | 11/14/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETSSET TOP BO |
| 7415786696 | 11/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7416702156 | 11/15/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7416702005 | 11/15/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX |
| 7416501923 | 11/15/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 7416501794 | 11/15/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7416501842 | 11/15/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7417447413 | 11/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7417692063 | 11/16/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7417667876 | 11/16/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7417692100 | 11/16/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7417454402 | 11/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7417692295 | 11/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7418624695 | 11/17/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7418406634 | 11/17/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7418624415 | 11/17/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7418463054 | 11/17/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7418625244 | 11/17/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7418625093 | 11/17/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7418624485 | 11/17/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7418624754 | 11/17/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7418658516 | 11/17/2011 | 1 | SET TOP BOX 2SETSNIL TOP BOX 2SETS |
| 7419621915 | 11/18/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420929180 | 11/21/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7420715315 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420930650 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420913603 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420717430 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420715260 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420717183 | 11/21/2011 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7420715374 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420946676 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420941802 | 11/21/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7420717091 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420717555 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420932551 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420717474 | 11/21/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7421704076 | 11/22/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7421703870 | 11/22/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |

| | | | |
|---|---|---|---|
| 7421939976 | 11/22/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7421703940 | 11/22/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7421703715 | 11/22/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7421939022 | 11/22/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7421939254 | 11/22/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7421939136 | 11/22/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7422678653 | 11/23/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7422678616 | 11/23/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7422678384 | 11/23/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7422888793 | 11/23/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7422678406 | 11/23/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7424489531 | 11/25/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7424755483 | 11/25/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7424756216 | 11/25/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7424755004 | 11/25/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SET |
| 7424756010 | 11/25/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7424754783 | 11/25/2011 | 0.5 | SET TOP BOX 14SETSSET TOP BOX 14SETS |
| 7424489516 | 11/25/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7424755726 | 11/25/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7424489273 | 11/25/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425809333 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425829434 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425808924 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425809075 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425808412 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425809193 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425808751 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425717051 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425829552 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425719766 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425808891 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425809031 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425809381 | 11/28/2011 | 0.5 | SET TOP BOXSET TOP BOX |
| 7425719674 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7425717412 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425717143 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425807620 | 11/28/2011 | 0.5 | SET TOP BOXSET TOP BOX |
| 7425828281 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425717110 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425807690 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425808681 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425808622 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425718786 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425717493 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425807266 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425718926 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425719475 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425828653 | 11/28/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7425719070 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425807362 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425828351 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7425717364 | 11/28/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426981752 | 11/29/2011 | 0.5 | SET TOP BOX 1SET PLC:2PCSSET TOP BOX 1SET PL |
| 7426979560 | 11/29/2011 | 0.5 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 7426980864 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426653135 | 11/29/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7426981682 | 11/29/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7426980330 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426980676 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426652704 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426652682 | 11/29/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7426652402 | 11/29/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7426652822 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426981041 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426981251 | 11/29/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426995936 | 11/29/2011 | 2.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7426996080 | 11/29/2011 | 2.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7427964773 | 11/30/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |

| | | | |
|---|---|---|---|
| 7427966593 | 11/30/2011 | 0.5 | SET TOP BOX 1SET PLC:2PCSSET TOP BOX 1SET PL |
| 7427966906 | 11/30/2011 | 0.5 | SET TOP BOX 14SETSSET TOP BOX 14SETS |
| 7427965086 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427964876 | 11/30/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7427966641 | 11/30/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7427802141 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427965790 | 11/30/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7427967455 | 11/30/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7427803235 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427803272 | 11/30/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7427803316 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427804193 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427803961 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427804134 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427967072 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427804241 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427803666 | 11/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7427966184 | 11/30/2011 | 0.5 | SET TOP BOX 16SETSSET TOP BOX 16SETS |
| 7428850472 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428850310 | 12/1/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7428851194 | 12/1/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7428826716 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428826300 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428851231 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428987801 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428988291 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428851091 | 12/1/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7428988114 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428849654 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428851323 | 12/1/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7428824900 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428849190 | 12/1/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7428849573 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7428988851 | 12/1/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7430030101 | 12/2/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7430029891 | 12/2/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7430030204 | 12/2/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7430029596 | 12/2/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7430029692 | 12/2/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7431391391 | 12/5/2011 | 1 | SET TOP BOX 2SETS MAC:3A11,40DSET TOP BOX 2S |
| 7431391995 | 12/5/2011 | 0.5 | SET TOP BOX 1SET MAC:36EESET TOP BOX 1SET MA |
| 7431391343 | 12/5/2011 | 1 | SET TOP BOX 2SETS MAC:3208,3CDSET TOP BOX 2S |
| 7431390901 | 12/5/2011 | 1 | SET TOP BOX 2SETS MAC:3841,3B2SET TOP BOX 2S |
| 7431126065 | 12/5/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7431391306 | 12/5/2011 | 1 | SET TOP BOX 2SETS MAC:3FE8,353SET TOP BOX 2S |
| 7431126802 | 12/5/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7431391203 | 12/5/2011 | 0.5 | SET TOP BOX 1SET MAC:3647SET TOP BOX 1SET MA |
| 7431126360 | 12/5/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7431126835 | 12/5/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7431126625 | 12/5/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7431126382 | 12/5/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7431125984 | 12/5/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7432404475 | 12/6/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7432407382 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432466403 | 12/6/2011 | 1 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 7432388725 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432388574 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432422325 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432403086 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432230783 | 12/6/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7432400846 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432230761 | 12/6/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7432426971 | 12/6/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7432425324 | 12/6/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7432231332 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:310DSET TOP BOX |
| 7432153385 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:367ESET TOP BOX 1SET MA |
| 7432231041 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:35CCSET TOP BOX |
| 7432230595 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:38B3SET TOP BOX 1SET MA |

| | | | |
|---|---|---|---|
| 7432153945 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:3503SET TOP BOX 1SET MA |
| 7432231704 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:38FESET TOP BOX 1SET MA |
| 7432154041 | 12/6/2011 | 1 | SET TOP BOX 2SETS MAC:3811,31FSET TOP BOX 2S |
| 7432230971 | 12/6/2011 | 0.5 | SET TOP BOX 1SET MAC:38B8SET TOP BOX 1SET MA |
| 7433434820 | 12/7/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7433435063 | 12/7/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7433185933 | 12/7/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7433434912 | 12/7/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7433434761 | 12/7/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434613885 | 12/8/2011 | 0.5 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 7434613491 | 12/8/2011 | 0.5 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 7434587506 | 12/8/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX |
| 7433185874 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434590446 | 12/8/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7434587333 | 12/8/2011 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7434613620 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434299736 | 12/8/2011 | 0.5 | SET TOP BOX 6SETSET TOP BOX 6SET |
| 7434299596 | 12/8/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7434295890 | 12/8/2011 | 0.5 | SET TOP BOX 9SETSSET TOP BOX 9SETS |
| 7434614110 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434614176 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434587720 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434590763 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7434296295 | 12/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434299666 | 12/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7434296192 | 12/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7434299773 | 12/8/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7434296531 | 12/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434295735 | 12/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434590310 | 12/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434299493 | 12/8/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7433186342 | 12/8/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7435579911 | 12/9/2011 | 0.5 | SET TOP BOX 16SETSSET TOP BOX 16SETS |
| 7435539381 | 12/9/2011 | 0.5 | REMOTE CONTROL 1PCS ADAPTER:1PREMOTE CONTROL |

| | | | |
|---|---|---|---|
| 7435379081 | 12/9/2011 | 1 | SET TOP BOX 35SETS PLC:4PCSSET TOP BOXPLC |
| 7435281895 | 12/9/2011 | 0.5 | SET TOP BOX 4SETSET TOP BOX 4SETS |
| 7435281534 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435281722 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435281976 | 12/9/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7435578264 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435549660 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435602090 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435602134 | 12/9/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7436882272 | 12/12/2011 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7436882342 | 12/12/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7436882471 | 12/12/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7436882423 | 12/12/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX |
| 7436696385 | 12/12/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7436695991 | 12/12/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7436696245 | 12/12/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7436696094 | 12/12/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7436696282 | 12/12/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7436696330 | 12/12/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7436696212 | 12/12/2011 | 0.5 | SET TOP BOX 1SETSET TOP  BOX |
| 7436696610 | 12/12/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7436882353 | 12/12/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7436695825 | 12/12/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7436695851 | 12/12/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7437732735 | 12/13/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7437988530 | 12/13/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7437988224 | 12/13/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7437733096 | 12/13/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7437988025 | 12/13/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7439111982 | 12/14/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7439112111 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7439112122 | 12/14/2011 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7438860903 | 12/14/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7439111746 | 12/14/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 7439112586 | 12/14/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7439112192 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7439112531 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7439111492 | 12/14/2011 | 0.5 | SET TOP BOX 1SET WIRELESS ROUTSET TOP BOXWIR |
| 7438860645 | 12/14/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7438860811 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7439111643 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7438860866 | 12/14/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7439111934 | 12/14/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7440169446 | 12/15/2011 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7440169251 | 12/15/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7440168805 | 12/15/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7440062906 | 12/15/2011 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7440063234 | 12/15/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7440062615 | 12/15/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7440169284 | 12/15/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7440062276 | 12/15/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7440063190 | 12/15/2011 | 2.5 | SET TOP BOX 50SETSET TOP BOX 50SETS |
| 7441343770 | 12/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7441039793 | 12/16/2011 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7441343943 | 12/16/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7441301066 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441343884 | 12/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7441039933 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441039675 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441041871 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441039642 | 12/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7441041786 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441039992 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441300823 | 12/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7441300731 | 12/16/2011 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7441041930 | 12/16/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442737713 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7442501533 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |

| | | | |
|---|---|---|---|
| 7442514774 | 12/19/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7442512630 | 12/19/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7442537723 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7442803502 | 12/19/2011 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7442494990 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442538596 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7442733605 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442523594 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442531460 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442498910 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442503891 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442550953 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442539436 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442548466 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7442510331 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7442876615 | 12/19/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 7442874110 | 12/19/2011 | 24 | SET TOP BOX 24SETSSET TOP BOX 24SETS |
| 7442871693 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7442879345 | 12/19/2011 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS |
| 7443916911 | 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7443925591 | 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7443636874 | 12/20/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7443923631 | 12/20/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7443633606 | 12/20/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7443919442 | 12/20/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7445102556 | 12/21/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7444959970 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7445133861 | 12/21/2011 | 0.5 | PLC:4PCSSET TOP BOX |
| 7444962335 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7445085653 | 12/21/2011 | 0.5 | SET TOP BOX 15SETSSET TOP BOX 15SETS |
| 7445113793 | 12/21/2011 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS |
| 7444948593 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7444943903 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7444969136 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7446204905 | 12/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7447168525 | 12/23/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7447165736 | 12/23/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7447135441 | 12/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7446955994 | 12/23/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7446924192 | 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7448181495 | 12/26/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7448205026 | 12/26/2011 | 0.5 | SET TOP BOX 1SET MAC:5D9ESET TOP BOX 1SET MA |
| 7448183142 | 12/26/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7448678123 | 12/27/2011 | 6 | SET TOP BOX 6SETS,PLC 6SETSSET TOP BOXPLC FO |
| 7448912575 | 12/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7448685871 | 12/27/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 7448672976 | 12/27/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO |
| 7449697743 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 7449654811 | 12/28/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 7449673405 | 12/28/2011 | 10.5 | SET TOP BOX 7SETS TLC 7SETSSET TOP BOXPLC FO |
| 7449723282 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 7449609263 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 7448684331 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLCFOR G |
| 7449825563 | 12/28/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 7449708895 | 12/28/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO |
| 7449719373 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 7449855921 | 12/28/2011 | 10 | SET TOP BOXSET TOP BOX |
| 7448688446 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 7449716886 | 12/28/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO |
| 7449678541 | 12/28/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 7449761712 | 12/28/2011 | 0.5 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 7449732916 | 12/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7449702794 | 12/28/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9965500661 | 12/29/2011 | 4.5 | SET TOP BOX 3SETS,PLC 3SETSSET TOP BOXPLC FO |
| 9965525614 | 12/29/2011 | 4.5 | SET TOP BOX 3SETS,PLC 3SETSSET TOP BOXPLC FO |
| 9965646456 | 12/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9965503380 | 12/29/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9965478961 | 12/29/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 9965480335 | 12/29/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9965532986 | 12/29/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSETP TOP BOXPLC FOR |
| 9965484351 | 12/29/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOPBOXPLC FOR |
| 9966521644 | 12/30/2011 | 5.5 | SET TOP BOX 100SETS TLC 20SETSET TOP BOXREMO |
| 9966323872 | 12/30/2011 | 9 | SET TOP BOX 6SET,PLC 6SETSET TOP BOX 6SET,PL |
| 9966370746 | 12/30/2011 | 9 | SET TOP BOX 6SETS,PLC 6SETSSET TOP BOXPLC |
| 9966394594 | 12/30/2011 | 1 | SET TOP BOX 20SETSSET TOP BOX 20SETS |
| 9966327630 | 12/30/2011 | 4.5 | SET TOP BOX 3SET,PLC 3SETSET TOP BOX 3SET,PL |
| 9966394620 | 12/30/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9966320593 | 12/30/2011 | 15 | SET TOP BOX 10SETS,PLC 10SETSSET TOP BOX 10S |
| 9966567811 | 12/30/2011 | 1 | SET TOP BOX 10SETS TLC 10SETSSET TOP BOX 10S |
| 9966558125 | 12/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9966315321 | 12/30/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9966354823 | 12/30/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9966334932 | 12/30/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9966369420 | 12/30/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO |
| 9966338491 | 12/30/2011 | 1.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR |
| 9966526334 | 12/30/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9966317454 | 12/30/2011 | 3 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9967041383 | 12/31/2011 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9967041276 | 12/31/2011 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9966939474 | 12/31/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET  TOP BOXPLC |
| 9966939286 | 12/31/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC |
| 9966939264 | 12/31/2011 | 0.5 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967041243 | 12/31/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9966939345 | 12/31/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9967737205 | 1/3/2012 | 1 | SET TOP BOX 2SETS MAC:21A9,22CSET TOP BOX 2S |
| 9967592714 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967589730 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967596586 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9967709334 | 1/3/2012 | 1.5 | SET TOP BOX 1SET,PLC 2SETSET TOP BOX 1SET,PL |
| 9967588363 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967581901 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967602024 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9967626060 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967623013 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967625334 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967624052 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967593392 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967584664 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC |
| 9967621812 | 1/3/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9967627353 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967589240 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC |
| 9967575822 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC |
| 9967586882 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC |
| 9967597043 | 1/3/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9967587615 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967578176 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967590356 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9967591384 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL |
| 9981714050 | 1/4/2012 | 15 | GENERAL COMMODITY WPXINSTRUCTIONS |
| 9968283835 | 1/4/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9968320876 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968297021 | 1/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9968327180 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968294965 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968288396 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968364582 | 1/4/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS |
| 9968339570 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968286064 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9968488762 | 1/4/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 9969179371 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969171273 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969178435 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969174342 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969381763 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969169125 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969163282 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9969376546 | 1/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9981714035 | 1/5/2012 | 0.5 | GENERAL COMMODITY WPXISNTRUCTIONS |
| 9970095741 | 1/6/2012 | 1 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9970101584 | 1/6/2012 | 1 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9970110743 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9970111944 | 1/6/2012 | 1 | SET TOP BOX 1SET MAC:5D1ASET TOP BOX 1SET MA |
| 9970113171 | 1/6/2012 | 1 | PLC 1SETPLC 1SET |
| 9970102903 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9970093206 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9970109763 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9970108573 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971431153 | 1/9/2012 | 96.8 | SET TOP BOX 100SETS, PLC 20SETSET TOP BOX 10 |
| 9971364056 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971368304 | 1/9/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9971360394 | 1/9/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9971383925 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971389120 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971374980 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971376612 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971377485 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971370080 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971379250 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971381630 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971384673 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971381044 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971383030 | 1/9/2012 | 1 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9971373926 | 1/9/2012 | 1 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9971380252 | 1/9/2012 | 1 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9972252124 | 1/10/2012 | 1 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9972519023 | 1/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9972254051 | 1/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973244610 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973250523 | 1/11/2012 | 0.5 | PLC:1SETPLC:1SET |
| 9973255353 | 1/11/2012 | 0.8 | SET TOP BOX 1SET, PLC:1SETSET TOP BOXPLC |

| | | | |
|---|---|---|---|
| 9973246776 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973248585 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973514681 | 1/11/2012 | 18 | SET TOP BOX 20SETSSET TOP BOX 20SETS |
| 9973243862 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973240620 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973237982 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9973510621 | 1/11/2012 | 1 | SET TOP BOS 1 SETSET TOP BOS 1 SET |
| 9973499830 | 1/11/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9974277596 | 1/12/2012 | 100 | SET TOP BOX :100SETS WIRDRESSSET TOP BOX :W |
| 9974283712 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974566114 | 1/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974282533 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974301956 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974288015 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974530506 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974566206 | 1/12/2012 | 0.5 | REOMTE CONTROL:1PCSREOMTE CONTROL:1PCS |
| 9974599692 | 1/12/2012 | 5.5 | SET TOP BOX:101SETS,CARD:100PCSET TOP BOX:10 |
| 9981713976 | 1/12/2012 | 3 | GENERAL COMMODITY WPXINSRUCTIONS |
| 9981713980 | 1/12/2012 | 0.5 | GENERAL COMMODITY WPXINSTRUCTIONS |
| 1714845904 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1714536025 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1714830596 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1714539724 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1714537930 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1716248030 | 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1716034692 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716051540 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716039673 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716052741 | 1/16/2012 | 2 | SET TOP BOXSET TOP BOX |
| 1716037816 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716043991 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716121805 | 1/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1716041176 | 1/16/2012 | 2 | SET TOP BOXSET TOP BOX |
| 1716067975 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |

| | | | |
|---|---|---|---|
| 1716042204 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1716053894 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX |
| 1717038820 | 1/17/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 1717042670 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1717024164 | 1/17/2012 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 1717021810 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1717028191 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1717027395 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1718388722 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 1718169972 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1718378955 | 1/18/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 1718166962 | 1/18/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS |
| 1718165455 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1718178836 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1718168163 | 1/18/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 1718160146 | 1/18/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 1718157593 | 1/18/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 1718396013 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1718154900 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1719172630 | 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1719171215 | 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1719174063 | 1/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 1719170364 | 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 1719169060 | 1/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8949153080 | 1/19/2012 | 22.8 | SET TOP BOX 20SETS REMOTE CONTREMOTE  CONTRO |
| 8949142521 | 1/19/2012 | 52.5 | SET TOP BOX 50SETS WIRELESS NESET TOP BOX 50 |
| 8949164615 | 1/19/2012 | 51.5 | SET TOP BOX 50SETS COLOUR PAGEWIRELESS  NETW |
| 8949181861 | 1/19/2012 | 100 | SET TOP BOX 100SETSSET TOP BOX |
| 8949855880 | 1/20/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 8949872293 | 1/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8949882056 | 1/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 8950059812 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8949863031 | 1/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX |
| 8949863790 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8949874835 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8949878630 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8949875701 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8949873660 | 1/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8950677643 | 1/21/2012 | 0.5 | POWER ADAPTER 1PCSPOWER ADAPTER 1PCS |
| 8950678800 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950675856 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950677956 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950678192 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950651032 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950654720 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950647451 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8950662140 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950648232 | 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SET |
| 8950649713 | 1/21/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 8950647285 | 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 8950647930 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8950647694 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950648512 | 1/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8950649960 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8950653003 | 1/21/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 8954613625 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954615375 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954614620 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954604245 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 8954615961 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954608655 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954615165 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954607970 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954614852 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954614966 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954609580 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954615670 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954604831 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |

| | | | |
|---|---|---|---|
| 8954608865 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954607852 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954611072 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954612166 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954607476 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954612516 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954609882 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954606776 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954611433 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954609112 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954610663 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954607126 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954606091 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954612892 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954577240 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954603641 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 8954613172 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954571662 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954570170 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954569256 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954570951 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8954571231 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954571150 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954583643 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954581193 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954569175 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954572174 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954571065 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954590234 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 8954569584 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954583131 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954580552 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954583455 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954571570 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| 8954569875 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
|------------|-----------|----|-----------------------------------|
| 8954568615 | 1/29/2012 | 2  | SET TOP BOX 2SETSET TOP BOX 2SET   |
| 8954576772 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954582556 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954579244 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954572325 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954587832 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954564710 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954571345 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954572082 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954568884 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954572410 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954582862 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954580062 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954581661 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954584240 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954566261 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954580316 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954580832 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954585522 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954584925 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954568081 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954579513 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954595580 | 1/29/2012 | 11 | SET TOP BOX 11SETSET TOP BOX 11SET |
| 8954594261 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET |
| 8954595241 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET |
| 8954602845 | 1/29/2012 | 6  | SET TOP BOX 6SETSET TOP BOX 6SET   |
| 8954600712 | 1/29/2012 | 8  | SET TOP BOX 8SETSET TOP BOX 8SET   |
| 8954569046 | 1/29/2012 | 3  | SET TOP BOX 3SETSET TOP BOX 3SET   |
| 8954591343 | 1/29/2012 | 2  | SET TOP BOX 2SETSET TOP BOX 2SET   |
| 8954576120 | 1/29/2012 | 1  | SET TOP BOX 1SETSET TOP BOX 1SET   |
| 8954592415 | 1/29/2012 | 2  | SET TOP BOX 2SETSET TOP BOX 2SET   |
| 8954593465 | 1/29/2012 | 4  | SET TOP BOX 4SETSET TOP BOX 4SET   |
| 8954590971 | 1/29/2012 | 2  | SET TOP BOX 2SETSET TOP BOX 2SET   |

| | | | |
|---|---|---|---|
| 8954591925 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 8954571802 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954571743 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954917576 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954900006 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954887981 | 1/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 8954891363 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954902913 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954894340 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954904324 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954905385 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954914695 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954908266 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954897254 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8954880336 | 1/30/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET |
| 8954875915 | 1/30/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET |
| 8955686493 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8955691010 | 1/31/2012 | 1.5 | SET TOP BOX 1SET PLC 1SETSET TOP BOXPLC |
| 8955675750 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955689374 | 1/31/2012 | 1.5 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, |
| 8955678550 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8955679530 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955693600 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955676634 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8955672891 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955683542 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955669133 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955681276 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8955671686 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955685572 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955674991 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955684544 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955688066 | 1/31/2012 | 1.5 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, |
| 8955772641 | 1/31/2012 | 0.5 | PLC:6PCS AV LINE 1PCSPLC AND AV LINE |

| | | | |
|---|---|---|---|
| 8955680554 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8955677511 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8955713513 | 1/31/2012 | 1 | PLC:40PCS USB DISK 2PCSPLCUSB DISK |
| 8955670894 | 1/31/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9981713965 | 1/31/2012 | 0.5 | GENERAL COMMODITY WPXINSTRUCTIONS |
| 8956643802 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8956642380 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8956639646 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8956640431 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8956643102 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8956638784 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8956847745 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8956641153 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957843370 | 2/2/2012 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 8957699752 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957843484 | 2/2/2012 | 1 | SET TOP BOX 1SET PLC 40PCS AVSET  TOP BOXPLC |
| 8957818903 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957660423 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957700850 | 2/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8957707441 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957705164 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957703322 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957702585 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957656470 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958619530 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8957627350 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958625465 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958620554 | 2/3/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS |
| 8958621685 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958631415 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958633670 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958635696 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958636385 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958630100 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8958634845 | 2/3/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET |
| 8958618281 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8958629116 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434951934 | 2/6/2012 | 2.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 9434952133 | 2/6/2012 | 1.5 | SET TOP BOX:25SETS PLC:10SETSSET TOP BOXPLCI |
| 9434888142 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9434952074 | 2/6/2012 | 1.5 | SET TOP BOX 25SETS INSTRUCTIONSET TOP BOXINS |
| 9434866711 | 2/6/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET |
| 9434888993 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434861704 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434877222 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434886053 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434878504 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434874573 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434859372 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434880991 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434879425 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434890006 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434881002 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9434881680 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9434869986 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9434884351 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434876931 | 2/6/2012 | 1 | SET TOP BOX 1SETSET  TOP  BOX |
| 9435081854 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434886786 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET  TOP  BOX |
| 9435105352 | 2/6/2012 | 0.5 | SET TOP BOX 1SET INSTRUCTIONSSET TOP BOX 1SE |
| 9434862835 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434860783 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9435084186 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434853750 | 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 9434849690 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434868660 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434866545 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435093673 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9434851440 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434859906 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434864633 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434865650 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9434871493 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436101312 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436090926 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436102756 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9435866893 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9435848800 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435859974 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435863065 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435847735 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435864804 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435861002 | 2/7/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9435853151 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435853910 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435843620 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435866101 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9435863964 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9436123900 | 2/7/2012 | 100 | SET TOP BOX :100SETS PLC:20PCSSET TOP BOX :1 |
| 9436908515 | 2/8/2012 | 5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9437174246 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436897562 | 2/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9436906150 | 2/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9436899942 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436903560 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9437171656 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436913706 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436911035 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437169873 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437190781 | 2/8/2012 | 2 | PLC:8PCSPLC |
| 9437168694 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9436899076 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9437986552 | 2/9/2012 | 2 | INSTRUCTIONS:250PCS BAND NUMBEINSTRUCTIONSBA |
| 9437964362 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437986434 | 2/9/2012 | 2 | INSTRUCTIONS:250PCS BAND NUMBEINSTRUCTIONSBA |
| 9437977566 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437965040 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437966871 | 2/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9438188911 | 2/9/2012 | 6 | SET TOP BOX 7SETSET TOP BOX 7SETS |
| 9437975750 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437972180 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9438213514 | 2/9/2012 | 51 | SET TOP BOX: 60SETS, INSTRUCTISET TOP BOXINS |
| 9437962774 | 2/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9437959565 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437978712 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437974571 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9437961820 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439260364 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439264402 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439254090 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439011805 | 2/10/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 9439015176 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439017313 | 2/10/2012 | 9 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9439005881 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439043924 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439009683 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439006732 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439013710 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439012726 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439017906 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439016193 | 2/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9438996685 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439008810 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9439291713 | 2/10/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9440483242 | 2/13/2012 | 5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9440706310 | 2/13/2012 | 0.5 | INSTRUCTIONS 300PCSINSTRUCTIONS 300PCS |

| | | | |
|---|---|---|---|
| 9440453050 | 2/13/2012 | 6 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 9440467466 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440705735 | 2/13/2012 | 0.5 | INSTRUCTIONS 263PCS BAND NUMBEINSTRUCTIONSBA |
| 9440454236 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440457692 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440468133 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440473011 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440477642 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9440461612 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440466545 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440465871 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440443880 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440460540 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440462312 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440484384 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440491653 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9440490850 | 2/13/2012 | 1 | SET TOP BOX  1SETSET TOP BOX  1SET |
| 9440480932 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440475321 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9440483765 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440485202 | 2/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9440470712 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440438394 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440481470 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9440494254 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441483240 | 2/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9441485550 | 2/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9441488442 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441499756 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441486504 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441489422 | 2/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9441763564 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441769525 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9441753403 | 2/14/2012 | 1 | REMOTE CONTROL :1PCSREMOTE CONTROL :1PCS |

| | | | |
|---|---|---|---|
| 9441490354 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442553050 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442544156 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442546923 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442558602 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442792041 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442554811 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442553934 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442560142 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442559394 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9442556723 | 2/15/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9442793511 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443626581 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443613771 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9443627480 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443629171 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443621272 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9443612883 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443614633 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443622230 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443615893 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443617536 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443628401 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9443624551 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9443618343 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444692681 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444693565 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444685913 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444681573 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444687280 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444697850 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444704231 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444745155 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444672521 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9444668892 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444673501 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9444674400 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444703240 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444733605 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444669765 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444691723 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9444732301 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446146054 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446147933 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446353501 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9446150873 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9446350266 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446145170 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446352300 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446141751 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446086296 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446093646 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446138214 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446085795 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9446094184 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446097065 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446095411 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9446132710 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446134224 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9446097673 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446087593 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446139544 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9446087011 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446146920 | 2/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9446152472 | 2/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9446156495 | 2/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9446099456 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446151584 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9446154745 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9446148773 | 2/20/2012 | 6 | SET TOP BOX 7SETSET TOP BOX 7SETS |
| 9447434161 | 2/21/2012 | 1 | WIRDRESS CARD 1PCSWIRDRESS CARD 1PCS |
| 9447354055 | 2/21/2012 | 0.5 | SET TOP BOX 14SETSSET TOP BOX |
| 9447104866 | 2/21/2012 | 1 | SET TOP BOX 1SET |
| 9447076170 | 2/21/2012 | 9 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9447097004 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447088206 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447092115 | 2/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9447051692 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447100353 | 2/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9447099535 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447051692 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447103050 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447056964 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9447101241 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9448305941 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9448037944 | 2/22/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9448036990 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9448036172 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9448039462 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9448025554 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9467217071 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9467218014 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9467213195 | 2/23/2012 | 5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9467218880 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9467211493 | 2/23/2012 | 7 | SET TOP BOX 8SETSSET TOP BOX |
| 9467214724 | 2/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9467209220 | 2/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9467206394 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9467207083 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468501070 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468511942 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468510612 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9468509293 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468507790 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468223542 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468211023 | 2/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9468212084 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468224393 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468210043 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9468225281 | 2/24/2012 | 5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9468220053 | 2/24/2012 | 5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9468574791 | 2/24/2012 | 2.5 | SET TOP BOX: 100SETS INSTRUCTISET TOP BOX: 1 |
| 9468562423 | 2/24/2012 | 1.5 | SET TOP BOX 50SETS,PLC:20PCSSET TOP BOXPLCWI |
| 9469671772 | 2/27/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9469667653 | 2/27/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9469733512 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469734890 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469954620 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469727676 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469736916 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469747092 | 2/27/2012 | 1 | REMOTE CONTROL:1PCSREMOTE CONTROL:1PCS |
| 9469736172 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9469704296 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469738202 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9469959284 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469729220 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469952564 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469717412 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469722183 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469735520 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469710191 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9469666570 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469665962 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469708496 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469667185 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9469723723 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9469664396 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469722824 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469724552 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9469709336 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470852742 | 2/28/2012 | 15 | SET TOP BOX 15SETSSET TOP BOX 15SETS |
| 9470841752 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470849275 | 2/28/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470849264 | 2/28/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9470840912 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9471033283 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9470829480 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470838031 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9470828080 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470827306 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470822340 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470828920 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9470826352 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9472067706 | 2/29/2012 | 2.5 | SET TOP BOX :100SETS INSTRUCTISET TOP BOXINS |
| 9472068082 | 2/29/2012 | 0.5 | SET TOP BOX :2SETS INSTRUCTIONSET TOP BOXINS |
| 9471917630 | 2/29/2012 | 6 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 9472203871 | 2/29/2012 | 2.5 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 |
| 9471926074 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9471916226 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9471920091 | 2/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9471921141 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9471974993 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9473349196 | 3/1/2012 | 3.5 | SET TOP BOX :106SETS PLC:50PCSSET TOP BOXPLC |
| 9473341533 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9473079416 | 3/1/2012 | 2.5 | SET TOP BOX :100SETS INSTRUCTISET TOP BOX :1 |
| 9473063810 | 3/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9473065173 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9474264601 | 3/2/2012 | 1.5 | SET TOP BOX :60SET INSTRUCTIONSET TOP BOX :6 |
| 9474249610 | 3/2/2012 | 0.5 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOXINS |
| 9474536610 | 3/2/2012 | 0.5 | GIFT 1PCSGIFT 1PCS |

| | | | |
|---|---|---|---|
| 9474490222 | 3/2/2012 | 3 | SET TOP BOX :100SETS PLC:4PCSSET TOP BOX :10 |
| 9474490734 | 3/2/2012 | 0.5 | INSTRUCTIONS:500PCSINSTRUCTIONS:500PCS |
| 9474264380 | 3/2/2012 | 0.5 | SET TOP BOX 8SETSSET TOP BOX |
| 9474185512 | 3/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9474183375 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9474193945 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9474434115 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9474186573 | 3/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9474182152 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9474184193 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475700286 | 3/5/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9475744364 | 3/5/2012 | 8 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475705223 | 3/5/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9475764970 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475762704 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475842154 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475843285 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475766355 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475706041 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475836893 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475765611 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475732173 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475835283 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475837976 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475761315 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475970184 | 3/5/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475753350 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475751143 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475752031 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475741181 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475714846 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475716526 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475715804 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475718803 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9475750255 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475745996 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475719816 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475745123 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475723235 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475728220 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475735220 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475710355 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475698853 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475697571 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475740315 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475844394 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475746836 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475848826 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475847975 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475845411 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9475847183 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475702202 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9475693695 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475849876 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9475699704 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476863686 | 3/6/2012 | 7 | SET TOP BOX 8SETSET TOP BOX 8SETS |
| 9476874971 | 3/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9476873744 | 3/6/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9476880814 | 3/6/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9476906725 | 3/6/2012 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9476884701 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476886440 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476868586 | 3/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9476870325 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476887313 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476883636 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476864821 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9476860956 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9477190251 | 3/7/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477209593 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478361561 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478075736 | 3/7/2012 | 50 | SET TOP BOX 50PCS WIRELESS NETSET TOP BOX 50 |
| 9477220686 | 3/7/2012 | 9 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9477191006 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477190306 | 3/7/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477212301 | 3/7/2012 | 6 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 9478364081 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477217772 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477189352 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9477230151 | 3/7/2012 | 1 | SET TOP BOX :1SET WIRDRESS CARSET TOP BOXWIR |
| 9479546985 | 3/8/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS |
| 9479320303 | 3/8/2012 | 1 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9479303444 | 3/8/2012 | 1 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9479311601 | 3/8/2012 | 1 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 9479301882 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479435501 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479437855 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479432841 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479298360 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479322775 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479299535 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479294764 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479174062 | 3/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9479306233 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478368443 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479321460 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478392733 | 3/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9478370182 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478401870 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9478374150 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479304796 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9479300983 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9478403443 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480190753 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9480447340 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9480170081 | 3/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9480192234 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9480443346 | 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9480429652 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480453135 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480451492 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480456230 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480431450 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480168320 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480173813 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480151796 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9480153631 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 9480165026 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481681543 | 3/12/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 9481961532 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481698903 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481677461 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481699404 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9481684892 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481683422 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9481686185 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481676945 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481699905 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481686561 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481959443 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481693583 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481695882 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481696464 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481690525 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9481702425 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481663004 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9481701353 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481690175 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9481689206 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481664043 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481679863 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9481702661 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481656380 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481701036 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481702425 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481680865 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481700686 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9481691391 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9482828655 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9482827955 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483061571 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483112424 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483058701 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9482833231 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9482831783 | 3/13/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 9482820885 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9482807062 | 3/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7904975702 | 3/14/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 9483981732 | 3/14/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX |
| 9483983843 | 3/14/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7904984791 | 3/14/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 9483947723 | 3/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9483985081 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483963661 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483979901 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483965805 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483972805 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7905053870 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483974485 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483954616 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9483953124 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9483956053 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7905917180 | 3/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7906149300 | 3/15/2012 | 0.5 | MEDIA PLAYER:10SETS WIRDRESS CMEDIA PLAYER:1 |
| 7905903272 | 3/15/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7905894975 | 3/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7905905906 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7905885676 | 3/15/2012 | 0.5 | REMOTE CONTROL:1PCSREMOTE CONTROL:1PCS |
| 7905918285 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7905900170 | 3/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET |
| 7905891173 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7905916211 | 3/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS |
| 7905904591 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907036454 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907152713 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907034866 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7907155163 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907040470 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907295922 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907033680 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907017145 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907015222 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907032910 | 3/16/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7907046921 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7907312232 | 3/16/2012 | 1 | MEDIA PLAYER:15SETS  HOME PLUGMEDIA PLAYER:1 |
| 7907037563 | 3/16/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7907025055 | 3/16/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7907016375 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907045996 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7907021220 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7907029104 | 3/16/2012 | 1.5 | SET TOP BOX 55SETSSET TOP BOX 55SETS |
| 7816175581 | 3/19/2012 | 10 | MEDIA PLAYER 200SETS, HOME PLUMEDIA PLAYERHO |
| 7815819561 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7815849554 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7815850840 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815817715 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815816470 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815850221 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7815854502 | 3/19/2012 | 3.5 | SET TOP BOX :3SETS HOME PLUG:2SET TOP BOX :3 |
| 7815817225 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816096503 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815852785 | 3/19/2012 | 2.5 | SET TOP BOX :2SETS HOME PLUG:2SET TOP BOXHOM |
| 7816104166 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816112415 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815803041 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7815833270 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815839360 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815807005 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815810505 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815845225 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815824586 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815827633 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815813316 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815838785 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815828300 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815830750 | 3/19/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815847056 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815836070 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815844540 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815828952 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815848832 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815829792 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815842425 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815841106 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815856042 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815804426 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7815841692 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816956394 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7816955090 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7817235742 | 3/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7816957842 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816966216 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816959430 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816961740 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816960270 | 3/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7816962521 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7816969311 | 3/20/2012 | 0.5 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS |
| 7817239404 | 3/20/2012 | 2.5 | MEDIA PLAYER:101SETS INSTRUCTIMEDIA PLAYERIN |
| 7818339270 | 3/21/2012 | 3 | SET TOP BOX 60SETSSET TOP BOX 60SETS |
| 7818354655 | 3/21/2012 | 3 | SET TOP BOX 60SETSSET TOP BOX 60SETS |
| 7818097685 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818494456 | 3/21/2012 | 1.5 | SET TOP BOX :30SETS HOME PLUG:SET TOP BOX :3 |
| 7818104000 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818480703 | 3/21/2012 | 1 | SET TOP BOX 30SETS HOME PLUG:2SET TOP BOXHO |
| 7818099376 | 3/21/2012 | 0.5 | SET TOP BOX: 1SET HOME PLUG:2PSET TOP BOX:HO |
| 7818494434 | 3/21/2012 | 1 | SET TOP BOX :30SETS HOME PLUG:SET TOP BOX :3 |
| 7818096996 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818099822 | 3/21/2012 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7818096860 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818097280 | 3/21/2012 | 0.5 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7818097626 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818097383 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818104442 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818100905 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818097582 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7818097501 | 3/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819505061 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819481821 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819479990 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819210464 | 3/22/2012 | 1 | WIRELESS CARD 1PCSWIRELESS CARDS |
| 7819202893 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819489672 | 3/22/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |

| | | | |
|---|---|---|---|
| 7819204260 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819483291 | 3/22/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7819207432 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819200281 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7819196814 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812826954 | 3/23/2012 | 2 | SET TOP BOX 2SETSSET  TOP BOX |
| 7812863015 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812852412 | 3/23/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7812830863 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7813245580 | 3/23/2012 | 1 | SET TOP BOX FOR SAMPLE 2PCSSET TOP BOX FOR S |
| 7812857124 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812851060 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812848643 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812858992 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812855234 | 3/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7812839996 | 3/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7812856063 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7812853753 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814448563 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 7814431391 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814439813 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814440620 | 3/26/2012 | 2 | SET TOP BOX  2SETSSET TOP BOX  2SETS |
| 7814446861 | 3/26/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7814445391 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814701333 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7814449285 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7814452726 | 3/26/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7814433686 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814450254 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814447686 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7814621371 | 3/26/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7814421425 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814441331 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814428425 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 7814425382 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814422044 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814703396 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814557424 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7814417236 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814422836 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7814418813 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814424542 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814419480 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814413316 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814442053 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814707725 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7814416190 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216727763 | 3/27/2012 | 1.5 | SET TOP0 BOX :50SETS WIRELESSSET TOP BOXWIRE |
| 2216785874 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216727306 | 3/27/2012 | 2 | SET TOP BOX :40SETSSET TOP BOXINSTRUCTIONS |
| 2216403000 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216698746 | 3/27/2012 | 2 | MIEDIA PLAY:52SETS HOME PLUG:6MIEDIA PLAYHOM |
| 2216402101 | 3/27/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS |
| 2216780171 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216463126 | 3/27/2012 | 0.5 | MEDIA PLAYER:20SETSMEDIA PLAYER |
| 2216775525 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216398310 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216392894 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216407012 | 3/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 2216397606 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216400432 | 3/27/2012 | 1 | SET TOP BOX 1SETSET  TOP  BOX |
| 2216392161 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2216396744 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2217626655 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2217999486 | 3/28/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2217626095 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2217624393 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2217930562 | 3/28/2012 | 6 | SET TOP BOS 6SETSSET TOP BOS 6SETS |

| | | | |
|---|---|---|---|
| 2218836115 | 3/29/2012 | 0.5 | MEDIA PLAYER 20SETS INSTRUCTIOMEIDA PLYERINS |
| 8672144692 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2218841800 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2218840993 | 3/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 2218839700 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 2218838952 | 3/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 2218842905 | 3/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 2218847676 | 3/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 2218837681 | 3/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8673386385 | 3/30/2012 | 1 | MEDIA PLAYER:32SETS HOME PLUG:MEDIA PLAYER:3 |
| 8672983900 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8672986932 | 3/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8672988461 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672991084 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672987680 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672970876 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672980466 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672968231 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672993943 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672969023 | 3/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8672960995 | 3/30/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672969653 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8672979560 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674269015 | 3/31/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674269671 | 3/31/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674269424 | 3/31/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674257060 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674079820 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674080446 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674078431 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674105311 | 3/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8674110126 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8674078954 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674110970 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8674164251 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674456814 | 4/2/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS |
| 8674451866 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674455801 | 4/2/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 8674452695 | 4/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8674456556 | 4/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8674453384 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674458284 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8674456976 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677778690 | 4/5/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8677787241 | 4/5/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS |
| 8677759952 | 4/5/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 8677764023 | 4/5/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 8678159210 | 4/5/2012 | 3 | SET TOP BOX :100SETS WIRELESSSET TOP BOX :10 |
| 8677775481 | 4/5/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 8677795044 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677794160 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677772482 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8678129493 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677765051 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677785395 | 4/5/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 8677764325 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677764944 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677762671 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8677776531 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8677786412 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677777625 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677784544 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677782816 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677774630 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677770603 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677768923 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677777113 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8677760906 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8677773786 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677758666 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677770614 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8677745064 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677745812 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8677766484 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678793141 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8678787272 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8678784310 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678782350 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678788322 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8678780036 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678780773 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8678784870 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678794526 | 4/6/2012 | 1 | SET TOP BOX 1SETROIRELESS CARD |
| 8678773235 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679039880 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8679035186 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678775626 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678772384 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678778430 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8678776831 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679033134 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679031152 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8678773865 | 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8679037544 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679983885 | 4/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 8679961673 | 4/9/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 8679980901 | 4/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 8679953995 | 4/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX |
| 8679988192 | 4/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 8679961194 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8680291303 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8680233811 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8679960575 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679977994 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679960074 | 4/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8679957300 | 4/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8679990734 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679969631 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679989920 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679965652 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679952400 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679968205 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8680006834 | 4/9/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679981660 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679965022 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679964300 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8679982441 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850260011 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850264012 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850264830 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9850256360 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX |
| 9850261901 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850268330 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850257421 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850269240 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850254411 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9850255155 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850249990 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9850242592 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9850286040 | 4/10/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9850622434 | 4/10/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 9850622246 | 4/10/2012 | 1.5 | MEDIA PLAYER:51SETSMEDIA PLAYER |
| 9850576573 | 4/10/2012 | 0.5 | WIRELESS CARD:1PCS CARD:1PCSWIRELESS CARDCAR |
| 9851544172 | 4/11/2012 | 0.5 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 9851745702 | 4/11/2012 | 0.5 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS |
| 9851740636 | 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 9851544054 | 4/11/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9851494376 | 4/11/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9851543984 | 4/11/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9851494796 | 4/11/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9851516010 | 4/11/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9851516290 | 4/11/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9853077861 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853044946 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853050001 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853076903 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853042776 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853049872 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853051946 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853037530 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853059031 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853056441 | 4/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS |
| 9853058025 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853060011 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853888601 | 4/13/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9853854824 | 4/13/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 9854214930 | 4/13/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853877460 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853881306 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853889581 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853863574 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853862605 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853885926 | 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9853876325 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853873982 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853848572 | 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9853859304 | 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9853858291 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853849541 | 4/13/2012 | 12 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9853868861 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9853860601 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9853856526 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855915473 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855877931 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855501316 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855497595 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855474613 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855710071 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855472922 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855711633 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855710896 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855502926 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855731605 | 4/16/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9855900283 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855837095 | 4/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855880322 | 4/16/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9855913745 | 4/16/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9855913675 | 4/16/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 9855471990 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9855733311 | 4/16/2012 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 9855918634 | 4/16/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS |
| 9856614154 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856615451 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856620760 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856617374 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856616346 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856627045 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856622834 | 4/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 9856632516 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856629053 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856626415 | 4/17/2012 | 2 | SET TOP BOX 2SETSSET  TOP BOX |
| 9856627701 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856628471 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856625494 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 9856618936 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9856615974 | 4/17/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 9857012270 | 4/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9857011463 | 4/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9858221170 | 4/18/2012 | 4 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 |
| 9858222032 | 4/18/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 9858221855 | 4/18/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 9857906704 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9857902191 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9857890943 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9857874972 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9857874386 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6458736270 | 4/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6459075022 | 4/20/2012 | 0.5 | MEMORY CARD:20PCSMEMORY CARD:20PCS |
| 6460518293 | 4/23/2012 | 0.5 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 6460307033 | 4/23/2012 | 0.5 | SET TOP BOX 11SETSSET TOP BOX 11SETS |
| 6458618331 | 4/23/2012 | 0.5 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6460518610 | 4/23/2012 | 0.5 | SET TOP BOX 9SETSSET TOP BOX 9SETS |
| 6460442181 | 4/23/2012 | 0.5 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6460519796 | 4/23/2012 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 6460278300 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460519752 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460291176 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460306974 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6458611681 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460320123 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460319880 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460279280 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460550924 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460291854 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460319983 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460442306 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6458622085 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460320016 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 6460519004 | 4/23/2012 | 1 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 6460443581 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6458622170 | 4/23/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6460443522 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460394721 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460443710 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460437605 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460443441 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460307055 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460394463 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460519542 | 4/23/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6460519914 | 4/23/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6460519100 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460443275 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460519601 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460442892 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460438714 | 4/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6460442741 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6458622026 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460518514 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460443673 | 4/23/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6460518901 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460518680 | 4/23/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6460442844 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461620922 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461521286 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461522130 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461522690 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461520435 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461501502 | 4/24/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 6461567490 | 4/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 6461615145 | 4/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6461504350 | 4/24/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 6461582610 | 4/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |

| | | | |
|---|---|---|---|
| 6461514065 | 4/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6461572666 | 4/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 6461565703 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6461915364 | 4/24/2012 | 1.5 | MEDIA PLAYER:51SETS ADAPTER:1PMEDIA PLAYER:5 |
| 6463008392 | 4/25/2012 | 2.5 | SET TOP BOX 90SETSSET TOP BOX 90SETS |
| 6462646562 | 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6462649292 | 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6462658510 | 4/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6462644812 | 4/25/2012 | 1 | SET TOP BOX 1SETS WIRELESS CARSET TOP BOXWIR |
| 6463008440 | 4/25/2012 | 3 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYERHO |
| 6462648172 | 4/25/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6462662102 | 4/25/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6462656852 | 4/25/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6461882346 | 4/25/2012 | 1 | MEDIA PLAYER:21SETSMEDIA PLAYER:21SETS |
| 6463893586 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463862366 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6464274633 | 4/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463867104 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 6463866231 | 4/26/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6464274843 | 4/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463860222 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463865365 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463858505 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463877523 | 4/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6463887975 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463899595 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6463891055 | 4/26/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6464274316 | 4/26/2012 | 0.5 | MEMONY CARD 50PCSMEMONY CARD 50PCS |
| 6464271376 | 4/26/2012 | 0.5 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 6463863840 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465520736 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465110046 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465071653 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465081070 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 6465301102 | 4/27/2012 | 3.5 | MEDIA PLAYER:110SETS HOME PLUGMEDIA PLAYER:1 |
| 6465084533 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465080171 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465108274 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465089061 | 4/27/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6465116000 | 4/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6465484524 | 4/27/2012 | 0.5 | MEMONY CARD:20PCSMEMONY CARD:20PCS |
| 6465068050 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465086014 | 4/27/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 6465105905 | 4/27/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 6465102070 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6465075492 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465095221 | 4/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6465100552 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6465098706 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466501860 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466468164 | 4/28/2012 | 0.5 | MEMONY CARD 1PCSMEMONY CARD 1PCS |
| 6466265853 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466269003 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466266376 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466468120 | 4/28/2012 | 0.5 | SET TOP BOX  10SETSSET TOP BOX  10SETS |
| 6466256086 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466259203 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466267986 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6465484082 | 4/28/2012 | 2.5 | MEDIA PLAYER:100SETS MEMONY CAMEDIA PLAYER:1 |
| 6466497505 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6466468153 | 4/28/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 6468315103 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468305653 | 5/2/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6468336862 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468313946 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468310004 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468349086 | 5/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6468620970 | 5/2/2012 | 1.5 | MEDIA PLAYER:50SETS HOME PLUG:MEDIA PLAYERHO |

| | | | |
|---|---|---|---|
| 6468323131 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468315862 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468346706 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468620760 | 5/2/2012 | 0.5 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 6468344875 | 5/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6468302013 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468345236 | 5/2/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6468337492 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468322615 | 5/2/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 6468342930 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468307031 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468338704 | 5/2/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 6468620933 | 5/2/2012 | 0.5 | SET TOP BOX 10SETSET TOP BOX 10SETS |
| 6468620616 | 5/2/2012 | 4.5 | MEDIA PLAYER:165SETS WIFI USBMEDIA PLAYERWIF |
| 6468321646 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468327994 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468346194 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 6468311146 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468620863 | 5/2/2012 | 2.5 | MEDIA PLAYER:101SETS REMOTE COMEDIA PLAYER:1 |
| 6468336066 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468308895 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468317822 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468347082 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468309433 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 6468326863 | 5/2/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7741006534 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741009113 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468620653 | 5/3/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468357066 | 5/3/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7740997390 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741012370 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741001601 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741014901 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741011423 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7741005506 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741053810 | 5/3/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7740998005 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 6468355891 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7741274833 | 5/3/2012 | 10 | SET TOP BOX 10SETS5SET TOP BOX 10SETS5 |
| 7741301702 | 5/3/2012 | 3 | MEDIA PLAYER 115SETSMEDIA PLAYER 115SETS |
| 7741278904 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742223613 | 5/4/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX 1S |
| 7742207992 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742211142 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742472264 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742449945 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742196836 | 5/4/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7742238475 | 5/4/2012 | 2.5 | MEDIA PLAYER 103SETSMEDIA PLAYER 103SETS |
| 7742206275 | 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7742212612 | 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7742219564 | 5/4/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7742475834 | 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7742467272 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7742209042 | 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7743920380 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744298951 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744375063 | 5/7/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYERHO |
| 7744301891 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7744315386 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743905514 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7743924171 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744280865 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743915115 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743918593 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7743903285 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743895600 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7744282803 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744311713 | 5/7/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |

| | | | |
|---|---|---|---|
| 7743914286 | 5/7/2012 | 1 | SET TOP TOB 1SETSET TOP TOB 1SET |
| 7744309300 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744307421 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743924974 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744278496 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7743896230 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744276234 | 5/7/2012 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS |
| 7745139474 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744250360 | 5/8/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOXHOM |
| 7744246042 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7744251760 | 5/8/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7745150254 | 5/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7745441406 | 5/8/2012 | 140 | MEDIA PLAYER 143SETSMEDIA PLAYER 143SETS |
| 7745451755 | 5/8/2012 | 50 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS |
| 7745479066 | 5/8/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 7745461625 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7745460295 | 5/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7745455841 | 5/8/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7745129313 | 5/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7745131520 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7745458626 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8639343974 | 5/8/2012 | 0.5 | GENERAL COMMODITY WPXMEMONY CARD |
| 7746554152 | 5/9/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7746349822 | 5/9/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS |
| 7746311650 | 5/9/2012 | 9 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7746690766 | 5/9/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7746347512 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7746685590 | 5/9/2012 | 101 | MEDIA PLAYER 100SETS  HOME PLUMEDIA PLAYER 1 |
| 7746341606 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7746693695 | 5/9/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7746373445 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7746572330 | 5/9/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7746377096 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7746367694 | 5/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 7746329485 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747534981 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747516722 | 5/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7747534336 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747537490 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747528666 | 5/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7747530921 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747509663 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747846444 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747822121 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747535784 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747880663 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747837215 | 5/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7747513826 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747524886 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747824000 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747536683 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7747961992 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748855973 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748857686 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7749060944 | 5/11/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7748747823 | 5/11/2012 | 1 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN |
| 7749133103 | 5/11/2012 | 0.5 | MINI ROUTER 2PCSMINI ROUTER 2PCS |
| 7749133070 | 5/11/2012 | 0.5 | MINI ROUTER:2PCSMINI ROUTER:2PCS |
| 7749133140 | 5/11/2012 | 0.5 | MINI ROUTER:2PCSMINI ROUTER:2PCS |
| 7748846394 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7749087382 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748779452 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748721680 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748769895 | 5/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7748774456 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7748775366 | 5/11/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS |
| 7750531106 | 5/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7750545235 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7750559935 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750508640 | 5/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7750510600 | 5/14/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7750571920 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750564846 | 5/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7750523480 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750522323 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 7750569665 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750536640 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750521332 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750560742 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750922465 | 5/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7750919083 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750885741 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7750855033 | 5/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7751029230 | 5/14/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PALYERIN |
| 7750869140 | 5/14/2012 | 2 | SET TOP BOX 2SETSET TOP BOX |
| 7750876906 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7751031072 | 5/14/2012 | 1.5 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYER 5 |
| 7751935122 | 5/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7751017072 | 5/15/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7751958012 | 5/15/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7751816715 | 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7752120902 | 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 7752114241 | 5/15/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 7752164140 | 5/15/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7751801676 | 5/15/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 7751811653 | 5/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7753144431 | 5/16/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET |
| 7753187271 | 5/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7753132586 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753559645 | 5/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753181332 | 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7753577414 | 5/16/2012 | 0.5 | MEMORY CARD 50PCSMEMORY CARD 50PCS |

| | | | |
|---|---|---|---|
| 7753555110 | 5/16/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7753572982 | 5/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753555541 | 5/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753158501 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753178204 | 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7753141281 | 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7753166724 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7753182415 | 5/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7754795451 | 5/17/2012 | 3 | MEDIA PLAYER 105SETS WIRELESSMEDIA PLAYERWIR |
| 7754385623 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7754392251 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7754382705 | 5/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7754381460 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7754388655 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7754757474 | 5/17/2012 | 0.5 | INSTRUCTIONS 150PCSINSTRUCTIONS 150PCS |
| 7754393570 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7754375580 | 5/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7755946730 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7755632356 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7755586930 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7755592762 | 5/18/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7756053815 | 5/18/2012 | 1 | SET TOP BOX 1SET4SET TOP BOX 1SET4 |
| 7755927465 | 5/18/2012 | 1 | SET TOP BOX 1SETWIRELESS CARD |
| 7755634456 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7756050746 | 5/18/2012 | 1 | SET TOP BOX 1SETSET  TOP BOX |
| 7755629906 | 5/18/2012 | 3 | SET TOP BOX 3SETSSET  TOP BOX |
| 7757354253 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757311251 | 5/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7757332380 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757348756 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757613032 | 5/21/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS |
| 7757329296 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757323486 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757656443 | 5/21/2012 | 2.5 | MEDIA PLAYER 92SETS HOME PLUGMEDIA PLAYER 92 |

| | | | |
|---|---|---|---|
| 7757308786 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757352536 | 5/21/2012 | 1 | SET TOP BOS 1SETSET TOP BOS 1SET |
| 7757317116 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757331584 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7757344206 | 5/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7757345864 | 5/21/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8127685355 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127317940 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127328963 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127780522 | 5/22/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127330735 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127708724 | 5/22/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 8127361200 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127738706 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127350556 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8127326395 | 5/22/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX 1S |
| 8128980436 | 5/23/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8128914780 | 5/23/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER |
| 8128641043 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128626612 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128624722 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128647936 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128628023 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128661586 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8128630042 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8130124192 | 5/24/2012 | 2.5 | MEDIA PLAYER 102SETS GIFT 1PCSMEDIA PLAYERGI |
| 8130124380 | 5/24/2012 | 2.5 | MEDIA PLAYER 100 SETSMEDIA PLAYER 100 SETS |
| 8129977962 | 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8130296580 | 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8129948654 | 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8130353033 | 5/24/2012 | 0.5 | GIFT 1SETGIFT 1SET |
| 8129931574 | 5/24/2012 | 6 | SET TOP BOX 6SETS WIRELESS CARSET TOP BOX 6S |
| 8131207022 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8131562331 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8131203603 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8131589815 | 5/25/2012 | 1.5 | SET TOP BOX  50SETSSET TOP BOX  50SETS |
| 8133197693 | 5/28/2012 | 2.5 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE |
| 8133197892 | 5/28/2012 | 0.5 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS |
| 8133190763 | 5/28/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 |
| 8132845534 | 5/28/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 8133080060 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133070481 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132827802 | 5/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8132855883 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132847564 | 5/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8132852033 | 5/28/2012 | 1 | SET TOP BOX 1SETSET  TOP BOX  T |
| 8132813603 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132874164 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132830532 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132846326 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132844451 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132880696 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132858064 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132804131 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132862135 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132825621 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132860385 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132799323 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8132859302 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133872154 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133882643 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133873521 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133864314 | 5/29/2012 | 3 | SET TOP BOX 3SETSSET  TOP BOX |
| 8133875676 | 5/29/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS |
| 8133877673 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133913701 | 5/29/2012 | 0.5 | SET TOP BOX 10SETS INSTRUCTIONSET TOP BOX 10 |
| 8133862520 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133874814 | 5/29/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |

| | | | |
|---|---|---|---|
| 8133876505 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8133883940 | 5/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8134192555 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8134250305 | 5/29/2012 | 1 | MEDIA PLAYER 22SETS GIFT 1PCSMEDIA PLAYER 22 |
| 8135174471 | 5/30/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS |
| 8135166546 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135144135 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135497565 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135173351 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135176792 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135392414 | 5/30/2012 | 0.5 | GIFT 1PCS INSTRUCTION 210PCSGIFTINSTRUCTION |
| 8135493365 | 5/30/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 8135175646 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135390395 | 5/30/2012 | 1.5 | SET TOP BOX 51SETS REMOTE  CONSET TOP BOX 51 |
| 8135504672 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135142805 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8135149735 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135506654 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135405025 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135180384 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135492540 | 5/30/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 8135499746 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135151076 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135501684 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8135145546 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136431704 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8136439135 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136776222 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136782021 | 5/31/2012 | 1 | HOME PLUG 1SETHOME PLUG 1SET |
| 8136452380 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136437956 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136458956 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136773676 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8136417936 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8136431704 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8136442856 | 5/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8137952896 | 6/1/2012 | 0.5 | SET TOP BOX 1SET INSTRUCTIONSSTT TOP BOX 1SE |
| 8138118004 | 6/1/2012 | 0.5 | MEDIA PLAYER 11SETSMEDIA PLAYER 11SETS |
| 8138050970 | 6/1/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS |
| 8138068013 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137734776 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137745490 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138048671 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138058552 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137733590 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137739912 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138064535 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138055284 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138065924 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137691844 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137715014 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137744576 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138072832 | 6/1/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOXHOM |
| 8137717744 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8137740962 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8138056964 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139435780 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139704775 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8139434310 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8139408561 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139426116 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139405805 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139449754 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139412971 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8139432092 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8139436955 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8139417241 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139394782 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 8139384035 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139716362 | 6/4/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 8139454050 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139428006 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139424156 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 8139433190 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139453416 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139407522 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139430880 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139459274 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139386146 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139392332 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8139398293 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8141132790 | 6/5/2012 | 2.5 | MEDIA PLAYER 85SETSMEDIA PLAYER 85SETS |
| 8141122802 | 6/5/2012 | 1.5 | MEDIA PLAYER 51SETSMEDIA PLAYER 51SETS |
| 8141128844 | 6/5/2012 | 1.5 | MEDIA PLAYER 50SETSSET TOP BOX |
| 8141135671 | 6/5/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8140706033 | 6/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8140678711 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140671582 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8141138703 | 6/5/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 8140699055 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140689491 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140697972 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140704552 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140703620 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8140642495 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142020390 | 6/6/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 8142009584 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142022405 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142005406 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142270533 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8141995326 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142277441 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8141997334 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142274722 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8141991605 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142262656 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142023433 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8141993193 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8142029560 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143293292 | 6/7/2012 | 3.5 | SET TOP BOX 2SETS HOME PLUG 6PSET TOP BOXHOM |
| 8143308924 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143329655 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143644014 | 6/7/2012 | 0.5 | INSTRUCTIONS 400PCSINSTRUCTIONS 400PCS |
| 8143572076 | 6/7/2012 | 3 | MEDIA PLAYER 101SETS ACCESSORIMEDIA PLAYERAC |
| 8143673005 | 6/7/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 8143643572 | 6/7/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 8143324291 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143296265 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143289232 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143572135 | 6/7/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143620192 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143585343 | 6/7/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX 1S |
| 8143307631 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8143318385 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8144631563 | 6/8/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 8144574863 | 6/8/2012 | 0.5 | WIRELESS CARD 1PCS REMOTE CONTWIRELESS CARDR |
| 8144899361 | 6/8/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8144561316 | 6/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8144508584 | 6/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376240351 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376225452 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376220644 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376205222 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376360401 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376193495 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376240992 | 6/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |

| | | | |
|---|---|---|---|
| 7376182100 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376226760 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376223886 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376247955 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376237385 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX |
| 7376231601 | 6/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7376245612 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376198163 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376503993 | 6/11/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376248666 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376172403 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7376246345 | 6/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7376196225 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7377362576 | 6/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7377658676 | 6/12/2012 | 1.5 | SET TOP BOX 50SETSSET TOP BOX 50SETS |
| 7377340843 | 6/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7378896604 | 6/13/2012 | 1.5 | MEDIA PLAYER 52SETS INSTRUCTIOSET TOP BOX  I |
| 7378912380 | 6/13/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7378896770 | 6/13/2012 | 1 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYER 1 |
| 7378896711 | 6/13/2012 | 1.5 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYERHOE |
| 7378608510 | 6/13/2012 | 2.5 | SET TOP BOX 100SETSSET TOP BOX 100SETS |
| 7378536104 | 6/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7379959101 | 6/14/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX |
| 7380261151 | 6/14/2012 | 0.5 | INSTRUCTION 300PCSINSTRUCTION 300PCS |
| 7379909526 | 6/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7381325475 | 6/15/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD |
| 7381516122 | 6/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7381586262 | 6/15/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7381591405 | 6/15/2012 | 0.5 | SET TOP BOX 4SETS INSTRUCTIONSET TOP BOXINST |
| 7381588760 | 6/15/2012 | 1.5 | SAMPLE OF MEDIA PROJECTORS  50SAMPLE OF MEDI |
| 7382862465 | 6/18/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S |
| 7383180976 | 6/18/2012 | 0.5 | INSTRUCTION 300PCSINSTRUCTION 300PCS |
| 7383145733 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7382857160 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7383181282 | 6/18/2012 | 2 | MEDIA PLAYER 75SETS REMOTE CONMDIA PLAEYRREM |
| 7382871156 | 6/18/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS |
| 7383181223 | 6/18/2012 | 2 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7383181050 | 6/18/2012 | 3 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE |
| 7384506441 | 6/19/2012 | 3 | MEDIA PLAYER 104SETS WIRELESSMEDIA PLAYER 10 |
| 7384467834 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7384461663 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7384487692 | 6/19/2012 | 1 | SET TOP BOX 1SETSSET TOP BOX 1SETS |
| 7384506382 | 6/19/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7384456940 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7384465395 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7384174593 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7821021040 | 6/20/2012 | 1.5 | SET TOP BOX 60SETSSET TOP BOX 60SETS |
| 7820961993 | 6/20/2012 | 1.5 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 |
| 7821021600 | 6/20/2012 | 0.5 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 7820958644 | 6/20/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7820551281 | 6/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7821021246 | 6/20/2012 | 0.5 | SET TOP BOX 20SETSSET TOP BOX |
| 7821960801 | 6/21/2012 | 1.5 | MEDIA PLAYER 51SETSMEDIA PLAYER 51SETS |
| 7822140631 | 6/21/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS |
| 7822289694 | 6/21/2012 | 2 | MEDIA PLAYER 79SETS INSTRUCTIOMEDIA PLAYER 7 |
| 7822287406 | 6/21/2012 | 0.5 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 |
| 7822412032 | 6/21/2012 | 2.5 | MEDIA PLAYER 107SETSMEDIA PLAYER 107SETS |
| 7822287701 | 6/21/2012 | 2 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7822140756 | 6/21/2012 | 1.5 | MEDIA PLAYER 55SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7821943695 | 6/21/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7824782954 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7824802860 | 6/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7824802123 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7824803814 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7992805354 | 6/25/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMODIA PLAYERIN |
| 7992808294 | 6/25/2012 | 4 | MEDIA PLAYER 150SETS,HOME PLUGMEDIA PLAYER 1 |
| 7992808806 | 6/25/2012 | 0.5 | MEDIA PLAYER 1SETMEDIA PLAYER 1SET |
| 7992808482 | 6/25/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |

| | | | |
|---|---|---|---|
| 7992805881 | 6/26/2012 | 4 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIN |
| 7993705053 | 6/26/2012 | 1.5 | SET TOP BOX 60SETSSET TOP BOX 60SETS |
| 7993705042 | 6/26/2012 | 0.5 | SET TOP BOX 20SETSSET TOP BOX 20SETS |
| 7994035722 | 6/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7993982010 | 6/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7995265121 | 6/27/2012 | 1 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYER 2 |
| 7995472645 | 6/27/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 7996460673 | 6/28/2012 | 0.5 | WIRELESS CARD 20PCSWIRELESS CARD 20PCS |
| 7996328351 | 6/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7996460474 | 6/28/2012 | 1 | SET TOP BOX 40SETSSET TOP BOX 40SETS |
| 7370275312 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7370378606 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7371684961 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7372100400 | 7/2/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS |
| 7372050361 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7372047911 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7373314502 | 7/3/2012 | 1 | MEDIA PLAYER 23SETS INSTRUCTIOMEDIA PLAYER 2 |
| 7373315526 | 7/3/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7373315375 | 7/3/2012 | 0.5 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYERIN |
| 7373314701 | 7/3/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7373388820 | 7/3/2012 | 1.5 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 |
| 7372987112 | 7/3/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7373315305 | 7/3/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7374497141 | 7/4/2012 | 3 | MEDIA PLAYER 105SETS INSTRUCTIMEDIA PLAYERIN |
| 7374311571 | 7/4/2012 | 3 | MEDIA PLAYER 100SETS HOMEPLUGMEDIA PLAYER 10 |
| 7374720824 | 7/4/2012 | 3 | MEDIA PLAYER 100SETS,REMOTE COMEDIA PLAYER 1 |
| 7374358983 | 7/4/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7374359436 | 7/4/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7374358714 | 7/4/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7365565012 | 7/5/2012 | 1.5 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN |
| 7365892096 | 7/5/2012 | 2 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYER 3 |
| 7365696995 | 7/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7366872811 | 7/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7368821106 | 7/9/2012 | 1 | SET TOP BOX 40SETS INSTRUCTIONSET TOP BOX 40 |

| | | | |
|---|---|---|---|
| 7368620593 | 7/9/2012 | 0.5 | SET TOP BOX 2SETS HOME PLUG 2SSET TOP BOX 2S |
| 7368893383 | 7/9/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 |
| 7368908013 | 7/9/2012 | 2.5 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI |
| 7368462566 | 7/9/2012 | 0.5 | WIRELESS CARD 30PCSWIRELESS CARD 30PCS |
| 7368826415 | 7/9/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7368480276 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7368484546 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7368483581 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7368475004 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7360240775 | 7/10/2012 | 2 | MEDIA PLAYER 75SETS INSTRUCTIOMEDIA PLAYERIN |
| 7369987682 | 7/10/2012 | 0.5 | MEDIA PLAYER 16SETS HOME PLUGMEDIA PLAYER 16 |
| 7360240856 | 7/10/2012 | 2 | MEDIA PLAYER 78SETSMEDIA PLAYER 78SETS |
| 7369988463 | 7/10/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7361362094 | 7/11/2012 | 0.5 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS |
| 7361459980 | 7/11/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7361321785 | 7/11/2012 | 1.5 | MEDIA PLAYER 51SETS REMOTE CONMEDIA PLAYERRE |
| 7361360764 | 7/11/2012 | 0.5 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 7361620022 | 7/11/2012 | 2 | MEDIA PLAYER 55SETS WIRELESS CMEDIA PLAYER 5 |
| 7361400200 | 7/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7362704392 | 7/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7362790120 | 7/12/2012 | 0.5 | SET TOP BOX 5SETSSET TOP BOX 5SETS |
| 7362705840 | 7/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7689143560 | 7/14/2012 | 0.5 | GENERAL COMMODITY WPXSET TOP BOX |
| 7358146386 | 7/16/2012 | 2.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7358078755 | 7/16/2012 | 1.5 | MEDIA PLAYER 20SETS HOME PLUGMEDIA PLAYER 20 |
| 7358013913 | 7/16/2012 | 4 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYER 1 |
| 7358013972 | 7/16/2012 | 1 | MEDIA PLAYER 11SETS HOME PLUGMEDIA PLAYERHOM |
| 7358078674 | 7/16/2012 | 0.5 | SET TOP BOX 1SET INSTRUCTION 1SET TOP BOX 1S |
| 7357966291 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7358013655 | 7/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7357726062 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7357961170 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7358015136 | 7/17/2012 | 3 | MEDIA PLAYER 107SETS WIRELESSMEDIA PLAYER 10 |
| 7358977861 | 7/17/2012 | 0.5 | ADAPTER 1PCSADAPTER 1PCS |

| | | | |
|---|---|---|---|
| 7358978244 | 7/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7358015991 | 7/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7359349911 | 7/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7358013585 | 7/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7385325920 | 7/18/2012 | 3.5 | SET TOP BOX 3SET WIRELESS CARDSET TOP BOX 3S |
| 7385768552 | 7/18/2012 | 1 | MEDIA PLAYER 75SETS INSTRUCTIOMEDIA PLAYER 7 |
| 7385593316 | 7/18/2012 | 1 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 7385772984 | 7/18/2012 | 1 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7385610315 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7385613981 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7385625343 | 7/18/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S |
| 7385629871 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7385318581 | 7/18/2012 | 1 | SET TOP BOX WIRELESS CARDSET TOP BOX WIRELE |
| 7385260153 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7359349480 | 7/18/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7386783456 | 7/19/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWRE |
| 7386789196 | 7/19/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7387099565 | 7/19/2012 | 0.5 | SET TOP BOX 4SETSSET TOP BOX 4SETS |
| 7387125104 | 7/19/2012 | 1 | MEDIA PLAYER 25SETS INSTRUCTIOMEDIA PLAYER 2 |
| 7387097406 | 7/19/2012 | 1.5 | MEDIA PLAYER 41SETS REMOTE CONMADIA PLAYERRE |
| 7386607874 | 7/19/2012 | 2.5 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 |
| 7387096905 | 7/19/2012 | 4 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIN |
| 7387097686 | 7/19/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7387068474 | 7/19/2012 | 4.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7387138920 | 7/19/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7388238362 | 7/20/2012 | 0.5 | SET TOP BOX 1SET, AC867E00BDAFSET TOP BOX 1S |
| 7388442143 | 7/20/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOXWIR |
| 7388440102 | 7/20/2012 | 1 | SET TOP BOX 1SET, AC867E00D0A4SET TOP BOX 1S |
| 7388444700 | 7/20/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOXWIR |
| 7388321765 | 7/20/2012 | 4.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7388374243 | 7/20/2012 | 1 | MEDIA PLAYER 2SET INSTRUCTIONSMEDIA PLAYERIN |
| 7388124472 | 7/20/2012 | 1.5 | SET TOP BOX 45SETS INSTRUCTIONSER TOP BOXINS |
| 7388390240 | 7/20/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN |
| 7388094000 | 7/20/2012 | 0.5 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 |

| | | | |
|---|---|---|---|
| 7388113401 | 7/20/2012 | 1 | SET TOP BOX 40SETS INSTRUCTIONSET TOP BOX 40 |
| 7389745764 | 7/23/2012 | 1 | SET TOP BOX 1SET, AC867E00D0D2SET TOP BOX 1S |
| 7982886914 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BCBESET TOP BOX 1SE |
| 7982878794 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C69CSET TOP BOX 1SE |
| 7982894485 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BEDDSET TOP BOX 1SE |
| 7982874955 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BF50SET TOP BOX 1SE |
| 7982902185 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BE1ASET TOP BOX 1SE |
| 7982888314 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BB2FSET TOP BOX 1SE |
| 7982901242 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BEB8SET TOP BOX 1SE |
| 7982885433 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BB69SET TOP BOX 1SE |
| 7982882740 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BEBDSET TOP BOX 1SE |
| 7389903662 | 7/23/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S |
| 7982890241 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C3B6SET TOP BOX 1SE |
| 7982899234 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C412SET TOP BOX 1SE |
| 7389744924 | 7/23/2012 | 1 | SET TOP BOX 1SET, AC867E00D059SET TOP BOX 1S |
| 7982876204 | 7/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982891895 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00BCD5SET TOP BOX 1SE |
| 7389825041 | 7/23/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S |
| 7982883856 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C439SET TOP BOX 1SE |
| 7389860612 | 7/23/2012 | 2.5 | SET TOP BOX 2SETS,WIRELESS CARSET TOP BOX 2S |
| 7982881141 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C42BSET TOP BOX 1SE |
| 7982713141 | 7/23/2012 | 1 | MEDIA PLAYER 25SET INSTRUCTIONMEDIA PLAYER 2 |
| 7389946970 | 7/23/2012 | 4.5 | SET TOP BOX 3SETS, WIRELESS CASET TOP BOX 3S |
| 7983734290 | 7/24/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7983786451 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C624SET TOP BOX 1SE |
| 7983845951 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C545SET TOP BOX 1SE |
| 7983785482 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C473SET TOP BOX 1SE |
| 7983841762 | 7/24/2012 | 1.5 | SET TOP BOX 1SET, WIRELESS CARSET TOP BOX 1S |
| 7983758215 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C621SET TOP BOX 1SE |
| 7983780906 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C546SET TOP BOX 1SE |
| 7983838645 | 7/24/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S |
| 7983845015 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C646SET TOP BOX 1SE |
| 7983840093 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C652SET TOP BOX 1SE |
| 7983757331 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C6AESET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7983711610 | 7/24/2012 | 4.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7983750810 | 7/24/2012 | 4 | MEDIA PLAYER 150SETS WIRELESSMEDIA PLAYERWIR |
| 7984067630 | 7/24/2012 | 1.5 | SAMPLE OF MEDIA PROJECTORS  50INSTRUCTIONSSM |
| 7983981423 | 7/24/2012 | 1.5 | MEDIA PLAYER 51SETS WIRELESS CMEDIA PLAYER 5 |
| 7985080305 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00BEE2SET TOP BOX 1SE |
| 7985094051 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00BF70SET TOP BOX 1SE |
| 7985088112 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00C637SET TOP BOX 1SE |
| 7985025565 | 7/25/2012 | 2.5 | SET TOP BOX 2SET. WIRELESS CARSET TOP BOX 2S |
| 7985104190 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00BE6CSET TOP BOX 1SE |
| 7985024460 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00BB80SET TOP BOX 1SE |
| 7985033420 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00BED4SET TOP BOX 1SE |
| 7985503540 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00C6EESET TOP BOX 1SE |
| 7985508576 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00D11FSET TOP BOX 1SE |
| 7985514541 | 7/25/2012 | 1.5 | SET TOP BOX 1SET. WIRELESS CARSET TOP BOX 1S |
| 7985511111 | 7/25/2012 | 2.5 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S |
| 7986293254 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E005EFCSET TOP BOX 1SE |
| 7986314873 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C657SET TOP BOX |
| 7986315595 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00BE9FSET TOP BOX 1SE |
| 7986275732 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E005C69SET TOP BOX 1SE |
| 7986280923 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E0063C2SET TOP BOX 1SE |
| 7986289894 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00512CSET TOP BOX 1SE |
| 7986714293 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00BAD3SET TOP BOX 1SE |
| 7986306941 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00BEEASET TOP BOX 1SE |
| 7986302295 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C6D3SET TOP BOX 1SE |
| 7986298902 | 7/26/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOXWIR |
| 7986301131 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C722SET TOP BOX 1SE |
| 7986285252 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E006E83SET TOP BOX 1SE |
| 7986711250 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00B87DSET TOP BOX 1SE |
| 7986279442 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E005B5FSET TOP BOX 1SE |
| 7986704644 | 7/26/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOXWIR |
| 7986312655 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00BC5ESET TOP BOX 1SE |
| 7986311922 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00BD4BSET TOP BOX 1SE |
| 7986290690 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E004F0CSET TOP BOX 1SE |
| 7986645155 | 7/26/2012 | 0.5 | MEDIA PLAYER 1SET WIRELESS CARMEDIA PLAYER 1 |

| | | | |
|---|---|---|---|
| 7986293840 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00586DSET TOP BOX 1SE |
| 7984052532 | 7/26/2012 | 1 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS |
| 7986233743 | 7/26/2012 | 4.5 | SET TOP BOX 3SET WIRELESS CARDSET TOP BOX 3S |
| 7987604240 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867E00B98FSET TOP BOX 1SE |
| 7987676502 | 7/27/2012 | 1 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7987661754 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867E00B219SET TOP BOX |
| 7987622355 | 7/27/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWIR |
| 7987668684 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867E00B965SET TOP BOX 1SE |
| 7978007940 | 7/27/2012 | 2.5 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE |
| 7977904001 | 7/27/2012 | 1 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA  PLAYER |
| 7987557863 | 7/27/2012 | 0.5 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 |
| 7987557620 | 7/27/2012 | 0.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S |
| 7979353222 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7979418322 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA02SET TOP BOX 1S |
| 7979487040 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA1ASET TOP BOX 1SE |
| 7979386833 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA1BSET TOP BOX 1SE |
| 7979698381 | 7/30/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7979383834 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA14SET  TOP  BOX |
| 7979491122 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA46SET TOP BOX 1SE |
| 7979502274 | 7/30/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7979404683 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00B38DSET TOP BOX 1S |
| 7979418996 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA3CSET TOP BOX 1S |
| 7979499065 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA12SET TOP BOX 1S |
| 7979402944 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA17SET TOP BOX 1S |
| 7979492183 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA6BSET TOP BOX 1SE |
| 7979396773 | 7/30/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX 2S |
| 7979355053 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7979488090 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA19SET TOP BOX 1SE |
| 7979483680 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BADASET TOP BOX 1SE |
| 7979488705 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00B585SET TOP BOX 1SE |
| 7979395421 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00B9F6SET TOP BOX 1S |
| 7979501121 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA1CSET TOP BOX 1SE |
| 7979500406 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA15SET TOP BOX 1SE |
| 7979625603 | 7/30/2012 | 2.5 | SET TOP BOX 101SETS INSTRUCTIOSET TOP BOX 10 |

| | | | |
|---|---|---|---|
| 7979625754 | 7/30/2012 | 1.5 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE |
| 7979698506 | 7/30/2012 | 3 | MEDIA PLAYER 102SETS REMOTE COMEDIAPLAYERREM |
| 7979626465 | 7/30/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESSMEDIA PLAYER 50S |
| 7979625990 | 7/30/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7979626594 | 7/30/2012 | 0.5 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS |
| 7979698414 | 7/30/2012 | 2 | MEDIA PLAYER 66SETSMEDIA PLAYER 66SETS |
| 7979733123 | 7/30/2012 | 3 | SET TOP BOX 107SETS INSTRUCTIOSET TOP BOXINS |
| 7979626782 | 7/30/2012 | 4.5 | MEDIA PLAYER 166SETS INSTRUCTIMEDIA PLAYERIN |
| 7979626675 | 7/30/2012 | 4.5 | MEDIA PLAYER 181SETS INSTRUCTIMEDIA PLAYER 1 |
| 7977903931 | 7/30/2012 | 1.5 | SET TOP BOX 50SETS WIRELESS CASET TOP BOXWIR |
| 7979626126 | 7/30/2012 | 1.5 | SAMPLE OF MEDIA PROJECTORS  50SAMPLE OF MEDI |
| 7980680982 | 7/31/2012 | 0.5 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYERRE |
| 7981076401 | 7/31/2012 | 1.5 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 |
| 7980686615 | 7/31/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7980713926 | 7/31/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX 2S |
| 7980716052 | 7/31/2012 | 1 | SET TOP BOX 1SET AC867E00BA25SET TOP BOX 1SE |
| 7981129343 | 7/31/2012 | 0.5 | WIRELESS CARD 2PCSWIRELESS CARD 2PCS |
| 7980681041 | 7/31/2012 | 1.5 | MEDIA PLAYER 52SETSMEDIA PLAYER |
| 7980729934 | 7/31/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7980717021 | 7/31/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOXWIR |
| 7980696323 | 7/31/2012 | 1.5 | MEDIA PLAYER 52SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7981075281 | 7/31/2012 | 0.5 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 |
| 7981076213 | 7/31/2012 | 2.5 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 |
| 7981075410 | 7/31/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7980740014 | 7/31/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOXHOM |
| 7980734823 | 7/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7980735405 | 7/31/2012 | 1 | SET TOP BOX 1SETSET  TOP BOX |
| 7981140274 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982006933 | 8/1/2012 | 1 | SET TOP BOX 1SET AC867E00BA2ESET TOP BOX 1SE |
| 7981139235 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982028320 | 8/1/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981990671 | 8/1/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7981135256 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982016431 | 8/1/2012 | 1 | SET TOP BOX 1SET AC867E0068C9SET TOP BOX |

| | | | |
|---|---|---|---|
| 7981132132 | 8/1/2012 | 1.5 | SET TOP BOX 1SET. HOME PLUG 1SSET TOP BOX 1S |
| 7982026172 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982310044 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981136402 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7981137872 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7982326262 | 8/1/2012 | 2.5 | SET TOP BOX 90SETS INSTRUCTIONSET TOP BOXINS |
| 7982325422 | 8/1/2012 | 1 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS |
| 7982325864 | 8/1/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS CMEDIAPLAYERWI |
| 7982389564 | 8/1/2012 | 1.5 | MEDIA PLAYER 31SETS REMOTE CONMEDIA PLAYERRE |
| 7982326030 | 8/1/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 7894455914 | 8/2/2012 | 1 | SET TOP BOX 1SET AC867E00D2C8SET TOP BOX 1SE |
| 7894746882 | 8/2/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894451401 | 8/2/2012 | 1 | SET TOP BOX 1SET AC867E007C90SET TOP BOX 1SE |
| 7894432372 | 8/2/2012 | 4 | MEDIA PLAYER 153SETS HOME PLUGMEDIA PLAYERHO |
| 7894680883 | 8/2/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN |
| 7894680426 | 8/2/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS |
| 7895695032 | 8/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7896089445 | 8/3/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7896089493 | 8/3/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7895606482 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7895601792 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0254C7SET TOP BOX 1SE |
| 7895594862 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895615663 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7895625776 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895666155 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895614532 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895693374 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0254FASET TOP BOX 1SE |
| 7895610833 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025210SET TOP BOX 1SE |
| 7895700470 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895704401 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0254B7SET TOP BOX 1SE |
| 7895694914 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02554FSET TOP BOX 1SE |
| 7895662832 | 8/6/2012 | 4.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S |
| 7895722004 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895727641 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025626SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7895730566 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895731966 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025122SET TOP BOX 1SE |
| 7895790792 | 8/6/2012 | 4 | WIRELESS CARD 3PCS SET TOP BOXWIRELESS CARD |
| 7895865751 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02525BSET TOP BOX 1SE |
| 7895870290 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895872950 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7895874696 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024FD4SET TOP BOX 1SE |
| 7895876354 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024FBCSET TOP BOX 1SE |
| 7894790035 | 8/6/2012 | 0.5 | SET TOP BOX 1SET AC867E024FBESET TOP BOX 1SE |
| 7894789254 | 8/6/2012 | 1 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWIR |
| 7894789604 | 8/6/2012 | 1 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894791586 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F91SET TOP BOX 1SE |
| 7894799323 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024FFFSET TOP BOX 1SE |
| 7894801622 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0251DESET TOP BOX 1SE |
| 7894800583 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02517ASET TOP BOX 1SE |
| 7894812925 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02516ASET TOP BOX 1SE |
| 7894816812 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX 2S |
| 7894824932 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894835340 | 8/6/2012 | 1 | SET TOP BOX 1SETS AC867E025C7FSET TOP BOX 1S |
| 7894844274 | 8/6/2012 | 0.5 | SET TOP BOX 1SET AC867E025098SET TOP BOX 1SE |
| 7894862253 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0253F4SET TOP BOX 1SE |
| 7894870421 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894889354 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894891351 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025C50SET TOP BOX 1SE |
| 7894893123 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F65SET TOP BOX 1SE |
| 7894897511 | 8/6/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7894900790 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025C39SET TOP BOX 1SE |
| 7894908011 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025BE6SET TOP BOX 1SE |
| 7894909816 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F7BSET TOP BOX 1SE |
| 7894925931 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0253B0SET TOP BOX 1SE |
| 7894930201 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894937396 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025229SET TOP BOX 1SE |
| 7894943453 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894946942 | 8/6/2012 | 2.5 | SET TOP BOX 2SET WIRELESS CARDSET TOP BOX 2S |

| | | | |
|---|---|---|---|
| 7894953032 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0251B7SET TOP BOX 1SE |
| 7894954852 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025C7CSET TOP BOX 1SE |
| 7897716142 | 8/6/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7897488830 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7897496283 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894958142 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024FE7SET TOP BOX 1SE |
| 7897495955 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7894958960 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894961303 | 8/6/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7894966822 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024FD9SET TOP BOX 1SE |
| 7894968955 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0250B6SET TOP BOX |
| 7894969386 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02513CSET TOP BOX 1SE |
| 7894968955 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E0250B6SET TOP BOX |
| 7894971173 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025105SET TOP BOX 1SE |
| 7894972083 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E00C820SET TOP BOX 1SE |
| 7354179265 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E0252D3SET TOP BOX 1SE |
| 7354217614 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1C6SET TOP BOX 1SE |
| 7354174240 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025193SET TOP BOX 1SE |
| 7354187606 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025375SET TOP BOX 1SE |
| 7354194282 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355244956 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0E7SET TOP BOX 1SE |
| 7354220425 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025BD5SET TOP BOX 1SE |
| 7355233513 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C120SET TOP BOX 1SE |
| 7354236875 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C2CDSET TOP BOX 1SE |
| 7354174870 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C811SET TOP BOX 1SE |
| 7355184023 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C212SET TOP BOX 1SE |
| 7354185134 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7354221081 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025C8ESET TOP BOX 1SE |
| 7355231251 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C004SET TOP BOX 1SE |
| 7354218804 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C22DSET TOP BOX 1SE |
| 7355245575 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0AASET TOP BOX 1SE |
| 7355188481 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C121SET TOP BOX 1SE |
| 7354219784 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355127032 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |

| | | | |
|---|---|---|---|
| 7355120625 | 8/7/2012 | 4.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S |
| 7355129434 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7354233983 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C20ESET TOP BOX 1SE |
| 7354177040 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E0253B7SET TOP BOX 1SE |
| 7897749694 | 8/7/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7355244256 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1E8SET TOP BOX 1SE |
| 7355182155 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C03BSET TOP BOX 1SE |
| 7354190900 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355170572 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C14FSET TOP BOX 1SE |
| 7354172722 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E024FB0SET TOP BOX 1SE |
| 7355433175 | 8/7/2012 | 0.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOXWIR |
| 7354183664 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E025535SET TOP BOX 1SE |
| 7355240675 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C06ESET TOP BOX 1SE |
| 7355181330 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C196SET TOP BOX 1SE |
| 7355246920 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C088SET TOP BOX 1SE |
| 7354189345 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7354236315 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7897782502 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7354230984 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1BDSET TOP BOX 1SE |
| 7354192510 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C195SET TOP BOX 1SE |
| 7355125783 | 8/7/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355186565 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C130SET TOP BOX 1SE |
| 7897751783 | 8/7/2012 | 7.5 | SET TOP BOX 7SETS WIRELESS CARSET TOP BOX 7S |
| 7354235280 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1B0SET TOP BOX 1SE |
| 7356321151 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F0CSET TOP BOX 1SE |
| 7356317802 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026E5ESET TOP BOX 1SE |
| 7356576846 | 8/8/2012 | 1.5 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYER 50 |
| 7356343186 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02703ESET TOP BOX 1SE |
| 7355606801 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 |
| 7355417370 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356330133 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0271ABSET TOP BOX 1SE |
| 7356346513 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026EB6SET TOP BOX 1SE |
| 7355590955 | 8/8/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7356327893 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0271F8SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7355609343 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 |
| 7356318200 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027097SET TOP BOX 1SE |
| 7356577465 | 8/8/2012 | 0.5 | SET TOP BOX 10SETS WIRELESS CASET TOP BOX 10 |
| 7355562373 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356316144 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270ABSET TOP BOX 1SE |
| 7356313031 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FC7SET TOP BOX 1SE |
| 7355565136 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356350142 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026EC8SET TOP BOX 1SE |
| 7356332465 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02734DSET TOP BOX 1SE |
| 7356308794 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D1DSET TOP BOX 1SE |
| 7355494521 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356333191 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F0FSET TOP BOX 1SE |
| 7356317301 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026E39SET TOP BOX 1SE |
| 7356349766 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D45SET TOP BOX 1SE |
| 7355425711 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356329654 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D3ASET TOP BOX 1SE |
| 7355471454 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355526485 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356346933 | 8/8/2012 | 1 | SET TOP BOX 1SET  AC867E026FFESET TOP BOX 1S |
| 7356320775 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026E65SET TOP BOX 1SE |
| 7355466344 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355357881 | 8/8/2012 | 1 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7356316936 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026E3BSET TOP BOX 1SE |
| 7356332141 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027203SET TOP BOX 1SE |
| 7356314210 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027442SET TOP BOX 1SE |
| 7355499911 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355532446 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7355444574 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356312574 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027211SET TOP BOX 1SE |
| 7355478034 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356350433 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F12SET TOP BOX 1SE |
| 7356347806 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F0BSET TOP BOX 1SE |
| 7356355403 | 8/8/2012 | 0.5 | SET TOP BOX 1SET AC867E0271E8SET TOP BOX 1SE |
| 7356331581 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270E4SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7355458445 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356349490 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026ECASET TOP BOX 1SE |
| 7356327521 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270F6SET TOP BOX 1SE |
| 7356328792 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026DFESET TOP BOX 1SE |
| 7356345894 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FF0SET TOP BOX 1SE |
| 7356330940 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027315SET TOP BOX 1SE |
| 7356315326 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0273F2SET TOP BOX 1SE |
| 7356348241 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027321SET TOP BOX 1SE |
| 7355393371 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356333666 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270F9SET TOP BOX 1SE |
| 7355541384 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7356576684 | 8/8/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7356319725 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027209SET TOP BOX 1SE |
| 7356344450 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02724CSET TOP BOX 1SE |
| 7356332793 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027092SET TOP BOX 1SE |
| 7356350816 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D4ESET TOP BOX 1SE |
| 7356344962 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027166SET TOP BOX 1SE |
| 7356320156 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FF4SET TOP BOX 1SE |
| 7356329245 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F7DSET TOP BOX 1SE |
| 7356355425 | 8/8/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7356718364 | 8/8/2012 | 3 | MEDIA PLAYER 101SETS INSTRUCTIMEDIA PLAYERIN |
| 7897716013 | 8/8/2012 | 3 | MEDIA PLAYER 108SETS INSTRUCTIMEDIA PLAYER 1 |
| 7356594685 | 8/8/2012 | 1.5 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE |
| 7356577336 | 8/8/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 |
| 7356577093 | 8/8/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYERWI |
| 7356577196 | 8/8/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7400512302 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02730FSET TOP BOX 1SE |
| 7400514166 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0274D0SET TOP BOX 1SE |
| 7400464702 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7400517154 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027303SET TOP BOX 1SE |
| 7400516292 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027277SET TOP BOX 1SE |
| 7400520002 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027020SET TOP BOX 1SE |
| 7400518705 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7400477103 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |

| | | | |
|---|---|---|---|
| 7400520665 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02701ESET TOP BOX 1SE |
| 7400515695 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7400449335 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E025254SET TOP BOX 1SE |
| 7400511462 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026F60SET TOP BOX 1SE |
| 7400521144 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026EF6SET TOP BOX 1SE |
| 7400517666 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0270ADSET TOP BOX 1SE |
| 7400508861 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0270DASET TOP BOX 1SE |
| 7400485691 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027414SET TOP BOX 1SE |
| 7400519523 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02706ESET TOP BOX 1SE |
| 7400459150 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026EA6SET TOP BOX 1SE |
| 7400510552 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026D74SET TOP BOX 1SE |
| 7400510110 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET T |
| 7400485326 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026E22SET TOP BOX 1SE |
| 7400512711 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E027165SET TOP BOX 1SE |
| 7400481653 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E026D56SET TOP BOX 1SE |
| 7400584446 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0068E1SET TOP BOX 1SE |
| 7400482740 | 8/9/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7400460056 | 8/9/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7400461740 | 8/9/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7400409144 | 8/9/2012 | 15 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 |
| 7401670146 | 8/10/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7401650970 | 8/10/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7401629060 | 8/10/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S |
| 7401643841 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025B6ESET TOP BOX 1SE |
| 7401657071 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0272B7SET TOP BOX 1SE |
| 7401641741 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025C0CSET TOP BOX 1SE |
| 7401643130 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025B46SET TOP BOX 1SE |
| 7401625313 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0256B7SET TOP BOX 1SE |
| 7401624440 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025919SET TOP BOX 1SE |
| 7401656172 | 8/10/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7401640956 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025682SET TOP BOX 1SE |
| 7401639545 | 8/10/2012 | 2.5 | ET TOP BOX 2SETS WIRELESS CARDET TOP BOX 2SE |
| 7401655015 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0272E2SET TOP BOX 1SE |
| 7401647024 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E024F55SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7401716114 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E027075SET TOP BOX 1SE |
| 7401653943 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E026DEESET TOP BOX 1SE |
| 7401667921 | 8/10/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7401642194 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0256E9SET TOP BOX 1SE |
| 7401647875 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0256C3SET TOP BOX 1SE |
| 7402141445 | 8/10/2012 | 4 | MEDIA PLAYER 76SETS WIRELESS CMEDIA PLAYER 7 |
| 7402140292 | 8/10/2012 | 2 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI |
| 7402139953 | 8/10/2012 | 2 | MEDIA PLAYER 99SETS WIRELESS CMEDIA PLAYER 9 |
| 7402140944 | 8/10/2012 | 2.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7402141213 | 8/10/2012 | 5.5 | MEDIA PLAYER 105SETS REMOTE COMEDIA PLAYER 1 |
| 7401665961 | 8/10/2012 | 4.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S |
| 7402141331 | 8/10/2012 | 3.5 | MEDIA PLAYER 162SETS HOME PLUGMEDIA PLAYER 1 |
| 7402140476 | 8/10/2012 | 4 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7403368593 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403379524 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403378275 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02601ESET TOP BOX 1SE |
| 7403364883 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026595SET TOP BOX 1SE |
| 7403381414 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026589SET TOP BOX 1SE |
| 7403384870 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02607BSET TOP BOX 1SE |
| 7403376190 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02602ESET TOP BOX 1SE |
| 7403377096 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403381871 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0260FESET TOP BOX 1SE |
| 7403370166 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026D01SET TOP BOX 1SE |
| 7403365432 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026A0DSET TOP BOX 1SE |
| 7403383341 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403388790 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026F80SET TOP BOX 1SE |
| 7403360904 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E007CA1SET TOP BOX 1SE |
| 7403387154 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403387961 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E027312SET TOP BOX 1SE |
| 7403384240 | 8/13/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7403357345 | 8/13/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7403389394 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026D79SET TOP BOX 1SE |
| 7403744552 | 8/13/2012 | 2.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7403677901 | 8/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 7403776741 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026201SET TOP BOX 1SE |
| 7403771104 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026846SET TOP BOX 1SE |
| 7403764384 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E025EF5SET TOP BOX 1SE |
| 7403774593 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02688FSET TOP BOX 1SE |
| 7403778771 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02619ASET TOP BOX 1SE |
| 7403780086 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026A28SET TOP BOX 1SE |
| 7403767593 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026C65SET TOP BOX 1SE |
| 7403773123 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026A75SET TOP BOX 1SE |
| 7403770054 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026057SET TOP BOX 1SE |
| 7403777684 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E025EA6SET TOP BOX 1SE |
| 7403768223 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02603CSET TOP BOX 1SE |
| 7404661316 | 8/14/2012 | 2 | SET TOP BOX 40SETSSET TOP BOX 40SETS |
| 7404661036 | 8/14/2012 | 3 | SET TOP BOX 60SETSSET TOP BOX 60SETS |
| 7404661084 | 8/14/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 7404661806 | 8/14/2012 | 1 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS |
| 7404963860 | 8/14/2012 | 1 | MEDIA PLAYER 30SETS REMOTE CONMEDIA PLAYERRE |
| 7404661261 | 8/14/2012 | 4 | MEDIA PLAYER 150SETS REMOTE COMEDIA PLAYER 1 |
| 7404661401 | 8/14/2012 | 1.5 | MEDIA PLAYER 51SETS REMOTE CONMEDIA PLAYERRE |
| 7404661235 | 8/14/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7404629875 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026815SET TOP BOX 1SE |
| 7404634145 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026878SET TOP BOX 1SE |
| 7404635350 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E025FB0SET TOP BOX 1SE |
| 7404633670 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E0261E9SET TOP BOX 1SE |
| 7404661202 | 8/14/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7404632351 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026A1BSET TOP BOX 1SE |
| 7404631452 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026518SET TOP BOX 1SE |
| 7405001015 | 8/14/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7404633110 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E0268CFSET TOP BOX 1SE |
| 7405856032 | 8/15/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7405816003 | 8/15/2012 | 0.5 | SET TOP BOX 1SET AC867E025FE5SET TOPBOX |
| 7405854654 | 8/15/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7405860593 | 8/15/2012 | 1 | SET TOP BOX 1SET AC867E0262F9SET TOP BOX 1SE |
| 7405858250 | 8/15/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7405839442 | 8/15/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |

| | | | |
|---|---|---|---|
| 7406166810 | 8/15/2012 | 0.5 | WIFI USB 40PCSWIFI USB 40PCS |
| 7406166261 | 8/15/2012 | 1 | MEDIA PLAYER 31SETSMEDIA PLAYER 31SETS |
| 7406243095 | 8/15/2012 | 8 | MEDIA PLAYER 311SETS HOME PLUGMEDIA PLAYER 3 |
| 7405796145 | 8/15/2012 | 7.5 | SET TOP BOX 7SETS WIRELESS CARSET TOP BOX 7S |
| 7406166961 | 8/15/2012 | 3 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 |
| 7406167020 | 8/15/2012 | 0.5 | WIFI USB 60PCSWIFI USB 60PCS |
| 7406213684 | 8/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7406216845 | 8/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7406218142 | 8/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7406224206 | 8/15/2012 | 0.5 | SET TOP BOX 20SETS WIRELESS CASTE TOP BOXWIR |
| 7407063716 | 8/16/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7407058201 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E026B06SET TOP BOX 1SE |
| 7407066800 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E026716SET TOP BOX 1SE |
| 7407062880 | 8/16/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7406998292 | 8/16/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7407128960 | 8/16/2012 | 0.5 | SET TOP BOX 1SET AC867E026B3FSET TOP BOX 1SE |
| 7407062305 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E025D77SET TOP BOX 1SE |
| 7407066074 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E026747SET TOP BOX 1SE |
| 7407061325 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E026718SET TOP BOX 1SE |
| 7406224232 | 8/16/2012 | 1 | MEDIA PLAYER 46SETSMEDIA PLAYER 46SETS |
| 7407283542 | 8/16/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7407065330 | 8/16/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7407060662 | 8/16/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7410139214 | 8/20/2012 | 0.5 | MEDIA PLAYER 12SETS WIRELESS CMEDIA PLAYERWI |
| 7409862390 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E025E53SET TOP BOX 1SE |
| 7409858982 | 8/20/2012 | 2 | SET TOP BOX 2SETS AC867E026948SET TOP BOX 2S |
| 7409864626 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026329SET TOP BOX 1SE |
| 7410138562 | 8/20/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7409866844 | 8/20/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7409860032 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0262FDSET TOP BOX 1SE |
| 7409864276 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026A93SET TOP BOX 1SE |
| 7409867776 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E025F6ASET TOP BOX 1SE |
| 7409848213 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E006D45SET TOP BOX 1SE |
| 7409848622 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0093FFSET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7409862003 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026B55SET TOP BOX 1SE |
| 7409863580 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E025F13SET TOP BOX 1SE |
| 7409858190 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026967SET TOP BOX 1SE |
| 7410186221 | 8/20/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S |
| 7409865256 | 8/20/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7409868152 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E025F2ESET TOP BOX 1SE |
| 7409865525 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026B1DSET TOP BOX 1SE |
| 7409846835 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E00A0DDSET TOP BOX 1SE |
| 7409859623 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0265F5SET TOP BOX 1SE |
| 7409847675 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E008507SET TOP BOX 1SE |
| 7409849090 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E009196SET TOP BOX 1SE |
| 7409845914 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E00B4F4SET TOP BOX 1SE |
| 7409860636 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026B01SET TOP BOX 1SE |
| 7409861535 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026890SET TOP BOX 1SE |
| 7411266203 | 8/21/2012 | 1.5 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 |
| 7411265901 | 8/21/2012 | 0.5 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 |
| 7411266446 | 8/21/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7412440991 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E028647SET TOP BOX 1SE |
| 7412434212 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0265A7SET TOP BOX 1SE |
| 7412429102 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E02691DSET TOP BOX 1SE |
| 7412421660 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E025D69SET TOP BOX 1SE |
| 7412433022 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026A5ASET TOP BOX 1SE |
| 7412423966 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0262ABSET TOP BOX 1SE |
| 7412422496 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026BD1SET TOP BOX 1SE |
| 7412419092 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026261SET TOP BOX 1SE |
| 7412430200 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026441SET TOP BOX 1SE |
| 7412416266 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0051EBSET TOP BOX 1SE |
| 7412414332 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E005B79SET TOP BOX 1SE |
| 7412435402 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026119SET TOP BOX 1SE |
| 7411983563 | 8/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7412560175 | 8/22/2012 | 3 | SET TOP BOX 100SETS WIRELESS CSET TOP BOXWIR |
| 7412560691 | 8/22/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 |
| 7412560610 | 8/22/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7410864720 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E007DD1SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7412586591 | 8/22/2012 | 0.5 | 5 PIECES OF CLOTHES 3 PAIRS OFCLOTHESBOOK  K |
| 7413611096 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E028943SET TOP BOX 1SE |
| 7413274223 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0289D1SET TOP BOX 1SE |
| 7413274831 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0277F6SET TOP BOX 1SE |
| 7413278316 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027C0DSET TOP BOX 1SE |
| 7413281396 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0285E2SET TOP BOX 1SE |
| 7413279436 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E028693SET TOP BOX 1SE |
| 7413277712 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E028940SET TOP BOX 1SE |
| 7413278773 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0287C7SET TOP BOX 1SE |
| 7413276673 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027DB2SET TOP BOX 1SE |
| 7413275520 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02885ASET TOP BOX 1SE |
| 7413591253 | 8/23/2012 | 0.5 | SET TOP BOX 2SETSSET TOP BOX 2SETS |
| 7413612312 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02895CSET TOP BOX 1SE |
| 7413277174 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027C05SET TOP BOX 1SE |
| 7413280162 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E027B29SET TOP BOX 1SE |
| 7413591345 | 8/23/2012 | 3 | MEDIA PLAYER 102SETS REMOTE COMEDIA  PLAYERR |
| 7413656504 | 8/23/2012 | 4.5 | MEDIA PLAYER 160SETS WIRELESSMEDIA PLAYER 16 |
| 7414768955 | 8/24/2012 | 0.5 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYERIN |
| 7414544513 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E027855SET TOP BOX 1SE |
| 7414545121 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E0278ADSET TOP BOX 1SE |
| 7414546510 | 8/24/2012 | 2 | SET TOP BOX 2SETS AC867E02780ESET TOP BOX 2S |
| 7414549321 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E0288C3SET TOP BOX 1SE |
| 7414551071 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E027BB7SET TOP BOX 1SE |
| 7414547674 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E027B01SET TOP BOX 1SE |
| 7414762246 | 8/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415726964 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E02869FSET TOP BOX 1SE |
| 7415737103 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E027B86SET TOP BOX 1SE |
| 7415737405 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E0287C5SET TOP BOX 1SE |
| 7415798714 | 8/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415861482 | 8/25/2012 | 3 | SET TOP BOX 3SETS AC867E028634SET TOP BOX 3S |
| 7415864083 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E028A3CSET TOP BOX 1SE |
| 7416557050 | 8/27/2012 | 1 | MEDIA PLAYER 40SETS INSTRUCTIOMEDIA PLAYER 4 |
| 7416557326 | 8/27/2012 | 1.5 | SET TOP BOX 51SETS INSTRUCTIONSET TOP BOX 51 |
| 7416556534 | 8/27/2012 | 1 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN |

| | | | |
|---|---|---|---|
| 7416627595 | 8/27/2012 | 5 | MEDIA PLAYER 199SETS REMOTE 3PMEDIA PLAYERRE |
| 7416556696 | 8/27/2012 | 2 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7416626862 | 8/27/2012 | 3.5 | MEDIA PLAYER 124SETS WIRELESSMEDIA PLAYER 12 |
| 7416245152 | 8/27/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 7415939333 | 8/27/2012 | 1.5 | MEDIA PLAYER 51SETS HOMEPLUG 1MEDIA PLAYER 5 |
| 7416557223 | 8/27/2012 | 2 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS |
| 7416753676 | 8/27/2012 | 5.5 | MEDIA PLAYER 200SETS REMOTE COMEDIA PLAYER 2 |
| 7416245115 | 8/27/2012 | 1.5 | MEDIA PLAYER 60SETSMEDIA PLAYER 60SETS |
| 7415923594 | 8/27/2012 | 1.5 | MEDIA PLAYER 51SETS INSTRUCTIOMEDIA PLAYERIN |
| 7415923572 | 8/27/2012 | 5 | MEDIA PLAYER 200SETSMEDIA PLAYER 200SETS |
| 7416406351 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E028876SET TOP BOX 1SE |
| 7416648551 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E027BD0SET TOP BOX 1SE |
| 7416391205 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E02880ESET TOP BOX 1SE |
| 7416407994 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E028547SET TOP BOX 1SE |
| 7416655444 | 8/27/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7416392126 | 8/27/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7416390752 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E0277D3SET TOP BOX 1SE |
| 7416392745 | 8/27/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7416277654 | 8/27/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7415939425 | 8/27/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIR |
| 7417962285 | 8/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7417966990 | 8/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7417615170 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E027BD2SET TOP BOX 1SE |
| 7417620000 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E0276E3SET TOP BOX 1SE |
| 7417614551 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E028494SET TOP BOX 1SE |
| 7417615925 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E0281BCSET TOP BOX 1SE |
| 7417975482 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E027679SET TOP BOX 1SE |
| 7417617104 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E0281CFSET TOP BOX 1SE |
| 7417617712 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E02768BSET TOP BOX 1SE |
| 7417997285 | 8/28/2012 | 1.5 | SET TOP BOX 60SETS WIFI USB 5PSET TOP BOX 60 |
| 7417997171 | 8/28/2012 | 1 | SET TOP BOX 40SETSSET TOP BOX 40SETS |
| 7418216315 | 8/28/2012 | 1.5 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS |
| 7418991974 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E027F00SET TOP BOX 1SE |
| 7418991344 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E028197SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7418990821 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E028165SET TOP BOX 1SE |
| 7418990106 | 8/29/2012 | 1 | SET TOP BOX 1SET AC867E027AE8SET TOP BOX 1SE |
| 7420329792 | 8/30/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 7420758726 | 8/30/2012 | 0.5 | MEDIA PLAYER 20SETS WIRELESS CMEDIA PLAYERWI |
| 7420352085 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027E61SET TOP BOX 1SE |
| 7420708551 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420356790 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E0283F6SET TOP BOX 1SE |
| 7420354152 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027982SET TOP BOX 1SE |
| 7420685075 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02822CSET TOP BOX 1SE |
| 7420709866 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420686221 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027E63SET TOP BOX 1SE |
| 7420353242 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E028347SET TOP BOX 1SE |
| 7420707490 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7420357534 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027E28SET TOP BOX 1SE |
| 7421639886 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027A3ESET TOP BOX 1SE |
| 7422018564 | 8/31/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7422138673 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E0278D4SET TOP BOX 1SE |
| 7422144925 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E02848ESET TOP BOX 1SE |
| 7421642793 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027D27SET TOP BOX 1SE |
| 7422149206 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027FF3SET TOP BOX 1SE |
| 7422146406 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E02830BSET TOP BOX 1SE |
| 7421716816 | 8/31/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 7423487142 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027F32SET TOP BOX 1SE |
| 7423866973 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027A37SET TOP BOX 1SE |
| 7423478311 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0283EESET TOP BOX 1SE |
| 7423480282 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027F30SET TOP BOX 1SE |
| 7423482054 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0281F2SET TOP BOX 1SE |
| 7423485742 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0276FCSET TOP BOX 1SE |
| 7423831155 | 9/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7423474660 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027944SET TOP BOX 1SE |
| 7423481030 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0281F7SET TOP BOX 1SE |
| 7423481601 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0274DESET TOP BOX 1SE |
| 7423484622 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02790ESET TOP BOX 1SE |
| 7423485215 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02852CSET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7423474026 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0278C5SET TOP BOX 1SE |
| 7423843965 | 9/3/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 7423843895 | 9/3/2012 | 1 | MEDIA PLAYER 30SETS WIRELESS CMEDIA PLAYER 3 |
| 7423843475 | 9/3/2012 | 3 | MEDIA PLAYER 102SETS HOME PLUGMEDIA PLAYER 1 |
| 7424667036 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E0260D4SET TOP BOX 1SE |
| 7424674283 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E0262E3SET TOP BOX 1SE |
| 7424674935 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02670CSET TOP BOX 1SE |
| 7424675790 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02639CSET TOP BOX 1SE |
| 7424672146 | 9/4/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7425087611 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E0275DASET TOP BOX 1SE |
| 7424672931 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E02640DSET TOP BOX 1SE |
| 7424695316 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E0263E3SET TOP BOX 1SE |
| 7424668366 | 9/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7426133013 | 9/5/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7426131285 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E025DE1SET TOP BOX 1SE |
| 7426133665 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E026415SET TOP BOX 1SE |
| 7426130180 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E026427SET TOP BOX 1SE |
| 7426481156 | 9/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7426130784 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E02647FSET TOP BOX 1SE |
| 7426131823 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867E0263E6SET TOP BOX 1SE |
| 7427964364 | 9/6/2012 | 1.5 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS |
| 7427949653 | 9/6/2012 | 1 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYERIN |
| 7428022372 | 9/6/2012 | 2 | MEDIA PLAYER 81SETS INSTRUCTIOMEDIA PLAYERIN |
| 7427456606 | 9/6/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7427455943 | 9/6/2012 | 1 | SET TOP BOX 1SET AC867E026235SET TOP BOX 1SE |
| 7429379532 | 9/7/2012 | 1.5 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYERWI |
| 7429281941 | 9/7/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7429016652 | 9/7/2012 | 2 | MEDIA PLAYER 60SETS WIFI USB DMEDIA PLAYER 6 |
| 7429282921 | 9/7/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN |
| 7429379672 | 9/7/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7429202546 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E0269AASET TOP BOX 1SE |
| 7429243253 | 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7429241665 | 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7429282571 | 9/7/2012 | 0.5 | MEDIA PLAYER 9SETSMEDIA PLAYER 9SETS |

| | | | |
|---|---|---|---|
| 7428808251 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E026260SET TOP BOX 1SE |
| 7428813232 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E02625ESET TOP BOX 1SE |
| 7428810723 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E02641FSET TOP BOX 1SE |
| 7429204086 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867E026503SET TOP BOX 1SE |
| 7430678522 | 9/10/2012 | 0.5 | REMOTE CONTROL 1PCSREMOTE CONTROL 1PCS |
| 7430665760 | 9/10/2012 | 1 | SET TOP BOX 1SET AC867E026421SET TOP BOX 1SE |
| 7431073602 | 9/10/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7430738674 | 9/10/2012 | 2 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYER 5 |
| 7432557871 | 9/11/2012 | 0.5 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYERRE |
| 7432557893 | 9/11/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7432558151 | 9/11/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 7432064065 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E026BD8SET TOP BOX 1SE |
| 7432061932 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E0263ACSET TOP BOX 1SE |
| 7432074635 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E026428SET TOP BOX 1SE |
| 7432479423 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E0291D4SET TOP BOX 1SE |
| 7432063004 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867E02641ASET TOP BOX 1SE |
| 7432557720 | 9/11/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434002321 | 9/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434002553 | 9/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7434002612 | 9/12/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7433531921 | 9/12/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7434910173 | 9/13/2012 | 7 | MEDIA PLAYER 7SETSMEDIA PLAYER 7SETS |
| 7435392226 | 9/13/2012 | 0.5 | MEDIA PLAYER 11SETS REMOTE CONMEDIA PLAYER 1 |
| 7434883245 | 9/13/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7434853624 | 9/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7435392370 | 9/13/2012 | 0.5 | MEMORY CARD 100PCSMEMORY CARD 100PCS |
| 7434852202 | 9/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7436264172 | 9/14/2012 | 1 | SET TOP BOX 1SET AC867E02A03DSET TOP BOX 1SE |
| 7436808934 | 9/14/2012 | 4 | MEDIA PLAYER 151SETS WIFI USBMEDLA PLAYER WI |
| 7436809682 | 9/14/2012 | 4 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIR |
| 7436809844 | 9/14/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 7438641475 | 9/17/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7438178252 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867E02A7A8SET TOP BOX 1SE |
| 7438182345 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867E02A62CSET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 7438181321 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867E02A36BSET TOP BOX 1SE |
| 7438156455 | 9/17/2012 | 4 | MEDIA PLAYER  155 SETS HOME PLMEDIA PLAYERHO |
| 7440016942 | 9/18/2012 | 1.5 | MEDIA PLAYER 50SETS    REMOTEMEDIA PLAYERRE |
| 7439574763 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A524SET TOP BOX 1SE |
| 7439892250 | 9/18/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7439566083 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A45BSET TOP BOX 1SE |
| 7439893996 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A22ASET TOP BOX 1SE |
| 7439576045 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A3FBSET TOP BOX 1SE |
| 7439902013 | 9/18/2012 | 2 | SET TOP BOX 2SETS AC867E02A80ESET TOP BOX 2S |
| 7439572243 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A450SET TOP BOX 1SE |
| 7439575544 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A49DSET TOP BOX 1SE |
| 7439576373 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A624SET TOP BOX 1SE |
| 7439890113 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A232SET TOP BOX 1SE |
| 7439574170 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A564SET TOP BOX 1SE |
| 7439899095 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A451SET TOP BOX 1SE |
| 7439565114 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A4ABSET TOP BOX 1SE |
| 7439566610 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A3FCSET TOP BOX 1SE |
| 7439883883 | 9/18/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7441248636 | 9/19/2012 | 2 | MEDIA PLAYER 60SETS INSTRUCTIOMEDIA PLAYER 6 |
| 7440970655 | 9/19/2012 | 1 | SET TOP BOX 1SET AC867E02870ESET TOP BOX 1SE |
| 7441176536 | 9/19/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 |
| 7442338072 | 9/20/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 7442731645 | 9/20/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7442335036 | 9/20/2012 | 1 | SET TOP BOX 1SET AC867E02AC38SET TOP BOX 1SE |
| 7442707764 | 9/20/2012 | 1 | SET TOP BOX 1SET AC867E02AEE8SET TOP BOX 1SE |
| 7442730573 | 9/20/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 7443683704 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E029F37SET TOP BOX 1SE |
| 7443679154 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E02AA9BSET TOP BOX 1SE |
| 7443687646 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E029FBASET TOP BOX 1SE |
| 7443733264 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E02A779SET TOP BOX 1SE |
| 7444128926 | 9/21/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7444189270 | 9/21/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7444116175 | 9/21/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN |
| 7444091815 | 9/21/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |

| | | | |
|---|---|---|---|
| 7444203955 | 9/21/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7440091896 | 9/21/2012 | 1.5 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYERWI |
| 7445648560 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02AB9ESET TOP BOX 1SE |
| 7445970733 | 9/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7446056752 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02A575SET TOP BOX 1SE |
| 7445951984 | 9/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7445640834 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E029FB6SET TOP BOX 1SE |
| 7445978971 | 9/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7445649164 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E029F9FSET TOP BOX 1SE |
| 7445645023 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02AD60SET TOP BOX 1SE |
| 7445639843 | 9/24/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 7445952662 | 9/24/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 7445951995 | 9/24/2012 | 3 | MEDIA PLAYER 104SETS REMOTE COMEDIA PLAYERRE |
| 7447097836 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A121SET TOP BOX 1SE |
| 7447097265 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A048SET TOP BOX 1SE |
| 7447094141 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A222SET TOP BOX 1SE |
| 7447059944 | 9/25/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7447093426 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A1EFSET TOP BOX 1SE |
| 7447095736 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E029F6ASET TOP BOX 1SE |
| 7447532444 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A2F0SET TOP BOX 1SE |
| 7447127973 | 9/25/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN |
| 7447096720 | 9/25/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 7447128102 | 9/25/2012 | 2.5 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 |
| 7449130393 | 9/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 7448717905 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02AEEASET TOP BOX 1SE |
| 7448709936 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02AE9CSET TOP BOX 1SE |
| 7448708923 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02A31ESET TOP BOX 1SE |
| 7448717043 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02A2B1SET TOP BOX 1SE |
| 7448706996 | 9/26/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8058697054 | 9/27/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8058351346 | 9/27/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 8058693366 | 9/27/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 8058368905 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E028AECSET TOP BOX 1SE |
| 8058362222 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E02A602SET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 8058359503 | 9/27/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8058527676 | 9/27/2012 | 1.5 | MEDIA PLAYER 32SETS WIRELESS CMEDIA PLAYER 3 |
| 8058372593 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E029CF7SET TOP BOX 1SE |
| 8058367682 | 9/27/2012 | 4.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 8058364510 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E02AC60SET TOP BOX 1SE |
| 8058373514 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E029647SET TOP BOX 1SE |
| 8058646820 | 9/27/2012 | 2.5 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOXINS |
| 8058527492 | 9/27/2012 | 2 | MEDIA PLAYER 61SETS REMOTE CONMEDIA PLAYERRE |
| 8058862630 | 9/27/2012 | 4 | MEDIA PLAYER 160SETSMEDIA PLAYER 160SETS |
| 8059947486 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E029482SET TOP BOX 1SE |
| 8059951163 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E028E02SET TOP BOX 1SE |
| 8060378270 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E029197SET TOP BOX 1SE |
| 8059958325 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E029162SET TOP BOX 1SE |
| 8059956796 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02901ESET TOP BOX 1SE |
| 8060375175 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E028AD6SET TOP BOX 1SE |
| 8060380775 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E0291E8SET TOP BOX 1SE |
| 8060375245 | 9/28/2012 | 1.5 | MEDIA PLAYER 60SETS INSTRUCTIOMEDIA PLAYERIN |
| 8060375632 | 9/28/2012 | 0.5 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYERIN |
| 8060375853 | 9/28/2012 | 1.5 | MEDIA PLAYER 52SETS INSTRUCTIOMEDIA PLAYERIN |
| 8060376063 | 9/28/2012 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 |
| 8061481455 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E029A76SET TOP BOX 1SE |
| 8061471714 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E029956SET TOP BOX 1SE |
| 8061474820 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028D20SET TOP BOX 1SE |
| 8061480405 | 9/29/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8061473766 | 9/29/2012 | 4.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 8061479112 | 9/29/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8061486646 | 9/29/2012 | 3 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8061872641 | 9/29/2012 | 4.5 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S |
| 8061873875 | 9/29/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S |
| 8061804380 | 9/29/2012 | 1.5 | MEDIA PLAYER 48SETSMEDIA PLAYER 48SETS |
| 8061789374 | 9/29/2012 | 4 | MEDIA PLAYER 143SETS HOME PLUGMEDIA PLAYER 1 |
| 8061865232 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028E4DSET TOP BOX 1SE |
| 8061772106 | 9/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8061771071 | 9/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |

| | | | |
|---|---|---|---|
| 8061875441 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028D3BSET TOP BOX 1SE |
| 8061866035 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028B25SET TOP BOX 1SE |
| 8065483720 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B769SET TOP BOX 1SE |
| 8065484932 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B2BESET TOP BOX 1SE |
| 8065483952 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02CC01SET TOP BOX 1SE |
| 8065487500 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B83ASET TOP BOX 1SE |
| 8065479096 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B2B7SET TOP BOX 1SE |
| 8065478540 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B684SET TOP BOX 1SE |
| 8065477593 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02BEBCSET TOP BOX 1SE |
| 8065485886 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02BA55SET TOP BOX 1SE |
| 8065484291 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B741SET TOP BOX 1SE |
| 8065478105 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02BBE1SET TOP BOX 1SE |
| 8065476355 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B38DSET TOP BOX 1SE |
| 8065485164 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B7FESET TOP BOX 1SE |
| 8065486623 | 10/4/2012 | 2 | SET TOP BOX 2SETS AC867E02B2F2SET TOP BOX 2S |
| 8065477221 | 10/4/2012 | 3.5 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S |
| 8065660050 | 10/4/2012 | 1 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS |
| 8066650410 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867E02BA68SET TOP BOX 1SE |
| 8066651891 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867E02B5FASET TOP BOX 1SE |
| 8066640330 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867E02BD37SET TOP BOX 1SE |
| 8066661761 | 10/5/2012 | 0.5 | WIRELESS CARD 1PCSWIRELESS CARD 1PCS |
| 8066652414 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867E02BF4ESET TOP BOX 1SE |
| 8068433096 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02B73ESET TOP BOX 1SE |
| 8068427382 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02BD23SET TOP BOX 1SE |
| 8068431210 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02BAB8SET TO |
| 8068424744 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02BA73SET TOP BOX 1SE |
| 8068430484 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02BD07SET TOP BOX 1SE |
| 8068434581 | 10/8/2012 | 2 | SET TOP BOX 2SETS AC867E02BA37SET TOP BOX 2S |
| 8068664435 | 10/8/2012 | 0.5 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYER 1 |
| 8070268964 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E02B236SET TOP BOX 1SE |
| 8069744325 | 10/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8070258980 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E02B39FSET TOP BOX 1SE |
| 8069773154 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E029A37SET TOP BOX 1SE |
| 8069773961 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E02993CSET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 8070252820 | 10/9/2012 | 2 | SET TOP BOX 2SETS AC867E02B2D7SET TOP BOX 2S |
| 8071361200 | 10/10/2012 | 2 | SET TOP BOX 2SETS  AC867E0290FSET TOP BOX 2S |
| 8071527726 | 10/10/2012 | 0.5 | PAPER PACKING BOX 60PCS INSTRUPAPER PACKING |
| 8071358890 | 10/10/2012 | 1 | SET TOP BOX 1SET AC867E029D2ESET TOP BOX 1SE |
| 8071381452 | 10/10/2012 | 1 | WIRELESS CARD 1PC REMOTE CONTRWIRELESS CARD |
| 8071386105 | 10/10/2012 | 1 | WIRELESS CARD 1PCWIRELESS CARD 1PC |
| 8071359881 | 10/10/2012 | 1 | SET TOP BOX 1SET AC867E028D01SET TOP BOX 1SE |
| 8071750352 | 10/10/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 8071750212 | 10/10/2012 | 1.5 | MEDIA PLAYER 57SETSMEDIA PLAYER 57SETS |
| 8071527785 | 10/10/2012 | 0.5 | MEDIA PLAYER 9SETSMEDIA PLAYER 9SETS |
| 8072933842 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02BA3CSET TOP BOX 1SE |
| 8072935290 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02BAB0SET TOP BOX 1SE |
| 8072939884 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B7F1SET TOP BOX 1SE |
| 8072936432 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B4A9SET TOP BOX 1SE |
| 8073337020 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B555SET TOP BOX 1SE |
| 8072962811 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B245SET TOP BOX 1SE |
| 8072938322 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B2A2SET TOP BOX 1SE |
| 8073342550 | 10/11/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S |
| 8073227982 | 10/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8073471184 | 10/11/2012 | 2 | MEDIA PLAYER 70SETS REMOTE CONMEDIA PLAYER 7 |
| 8073364961 | 10/11/2012 | 0.5 | MEDIA PLAYER 1SETS PAPER PACKIMEDIA PLAYER 1 |
| 8073299231 | 10/11/2012 | 1 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS |
| 8073228623 | 10/11/2012 | 1.5 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 |
| 8074498423 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867E0290C6SET TOP BOX 1SE |
| 8074988482 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867E029CACSET TOP BOX 1SE |
| 8074497351 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867E028EC2SET TOP BOX 1SE |
| 8075097855 | 10/12/2012 | 0.5 | MEDIA PLAYER 2SETS PAPER PACKIPAPER PACKING |
| 8074485731 | 10/12/2012 | 0.5 | PAPER PACKING BOX 160PCS INSTRPAPER  PACKING |
| 8075098113 | 10/12/2012 | 0.5 | WIRELESS CARD 130PCS PAPER PACWIRELESS CARDP |
| 8075097531 | 10/12/2012 | 3 | MEDIA PLAYER 108SETS INSTRUCTIMEDIA  PLAYERI |
| 8075096816 | 10/12/2012 | 0.5 | PAPER PACKING BOX 109PCS INSTRPAPER PACKING |
| 8076535316 | 10/15/2012 | 1 | SET TOP BOX 1SET AC867E029D00SET TOP BOX 1SE |
| 8076548863 | 10/15/2012 | 1 | SET TOP BOX 1SET AC867E028B34SET TOP BOX 1SE |
| 8076532984 | 10/15/2012 | 1 | SET TOP BOX 1SET AC867E02902ESET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 8077054591 | 10/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8077036192 | 10/15/2012 | 1 | SET TOP BOX 1SETSSET TOP BOX 1SETS |
| 8076921425 | 10/15/2012 | 0.5 | PAPER PACKING BOX 30PCS INSTRUPAPER PACKING |
| 8076959004 | 10/15/2012 | 0.5 | PAPER PACKING BOX 150PCS INSTRPAPER PACKING |
| 8077051640 | 10/15/2012 | 0.5 | PAPER PACKING BOX 90PCS INSTRUPAPER PACKING |
| 8076920563 | 10/15/2012 | 0.5 | PAPER PACKING BOX 100PCS INSTRPAPER PACKING |
| 8076550602 | 10/15/2012 | 1 | SET TOP BOX 1SET AC867E029CC6SET TOP BOX 1SE |
| 8076919605 | 10/15/2012 | 0.5 | PAPER PACKING BOX 70PCS INSTRUPAPER PACKING |
| 8076548233 | 10/15/2012 | 1 | SET TOP BOX 1SET AC867E029C49SET TOP BOX 1SE |
| 8076920445 | 10/15/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8078278283 | 10/16/2012 | 0.5 | PAPER PACKING BOX 50PCS INSTRUPAPER PACKING |
| 8078284104 | 10/16/2012 | 0.5 | PAPER PACKING BOX 40PCS INSTRUPAPER PACKING |
| 8078278003 | 10/16/2012 | 0.5 | PAPER PACKING BOX 20PCS INSTRUPAPER PACKING |
| 8078162131 | 10/16/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 8078536513 | 10/16/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8078519190 | 10/16/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 8078489580 | 10/16/2012 | 1.5 | MEDIA PLAYER 55SETS REMOTE CONMEDIA PLAYERRE |
| 8079736232 | 10/17/2012 | 1 | SET TOP BOX 1SET AC867E029AA7SET TOP BOX 1SE |
| 8079738645 | 10/17/2012 | 0.5 | HOME PLUG 1SETHOME PLUG 1SET |
| 8079810701 | 10/17/2012 | 0.5 | PAPER PACKING BOX 40PCS INSTRUPAPER PACKING |
| 8081280745 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029896SET TOP BOX 1SE |
| 8081778736 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029731SET TOP BOX 1SE |
| 8081278461 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029A08SET TOP BOX 1SE |
| 8081662212 | 10/18/2012 | 0.5 | HOME PLUG 1SETHOME PLUG |
| 8081275042 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E028F3CSET TOP BOX 1SE |
| 8081279404 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029A1ESET TOP BOX 1SE |
| 8081385465 | 10/18/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8081489334 | 10/18/2012 | 0.5 | PAPER PACKING BOX 100PCS INSTRPAPER PACKING |
| 8081776371 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E02A96E7SET TOP BOX 1S |
| 8081277680 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029969SET TOP BOX 1SE |
| 8081777535 | 10/18/2012 | 2 | SET TOP BOX 2SETS AC867E029D8CSET TOP BOX 2S |
| 8081385616 | 10/18/2012 | 0.5 | PAPER PACKING BOX 50PCS INSTRUPAPER PACKING |
| 8081385546 | 10/18/2012 | 0.5 | PAPER PACKING BOX 105PCS INSTRPAPER PACKING |
| 8081661965 | 10/18/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |

| | | | |
|---|---|---|---|
| 8082856353 | 10/19/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARSET TOP BOX 1S |
| 8083274636 | 10/19/2012 | 1.5 | MEDIA PLAYER 50SETS WIFI USB DMEDIA PLAYERWI |
| 8083272562 | 10/19/2012 | 0.5 | MEDIA PLAYER 19SETS WIFI USB DWIFI USB DONGL |
| 8082854813 | 10/19/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S |
| 8083375311 | 10/19/2012 | 1.5 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE |
| 8085014534 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02C8B4SET TOP BOX 1SE |
| 8085013882 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02C91FSET TOP BOX |
| 8085016822 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02C947SET TOP BOX 1SE |
| 8085325776 | 10/22/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8085374706 | 10/22/2012 | 0.5 | PAPER PACKING BOX 50PCS INSTRUPAPER PACKING |
| 8085360080 | 10/22/2012 | 0.5 | SET TOP BOX 1SET PAPER PACKINGSET TOP BOXPAP |
| 8085021980 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E02C95ASET TOP BOX 1SE |
| 8085508163 | 10/22/2012 | 3 | MEDIA PLAYER 100SETS TF CARD 5MEDIA PLAYER 1 |
| 8086935500 | 10/23/2012 | 0.5 | PAPER PACKING BOX 50PCS INSTRUPAPER PACKING |
| 8086546930 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028EC9SET TOP BOX 1SE |
| 8086542645 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028D0FSET TOP BOX 1SE |
| 8086957664 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028F04SET TOP BOX 1SE |
| 8086545191 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028C17SET TOP BOX 1SE |
| 8086953081 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028F2ASET TOP BOX 1SE |
| 8086955041 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E0297D5SET TOP BOX 1SE |
| 8086541971 | 10/23/2012 | 2 | SET TOP BOX 2SETS AC867E028C2ASET TOP BOX 2S |
| 9966422896 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02BF09SET TOP BOX 1SE |
| 9966154973 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02BAB2SET TOP BOX 1SE |
| 9966153794 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02C96FSET TOP BOX 1SE |
| 9966156012 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02BD22SET TOP BOX 1SE |
| 9966501613 | 10/24/2012 | 2 | MEDIA PLAYER 75SETS WIFI USB DMEDIA PLAYER |
| 9966462450 | 10/24/2012 | 2.5 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS |
| 9966473801 | 10/24/2012 | 3 | MEDIA PLAYER 100SETS WIRELESSTF CARDMEDIA PL |
| 9966487845 | 10/24/2012 | 1 | MEDIA PLAYER 30SETS WIFI USB DMEDIA PLAYER 3 |
| 9966493526 | 10/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9966492944 | 10/24/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9967506404 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02D286SET TOP BOX 1SE |
| 9967507966 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02D933SET TOP BOX 1SE |
| 9967505203 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02DABDSET TOP BOX 1SE |

| | | | |
|---|---|---|---|
| 9967509506 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02CF7ESET TOP BOX 1SE |
| 9967961382 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E029D83SET TOP BOX 1SE |
| 9967519940 | 10/25/2012 | 0.5 | REMOTE CONTROL 1PCREMOTE CONTROL 1PC |
| 9967855590 | 10/25/2012 | 3 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYERWIR |
| 9969178586 | 10/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969172161 | 10/26/2012 | 0.5 | MEDIA PLAYER 6SETSMEDIA PLAYER 6SETS |
| 9969171822 | 10/26/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9969170024 | 10/26/2012 | 3 | MEDIA PLAYER 100SETS RECYCLE BMEDIA PLAYERRE |
| 9971302762 | 10/29/2012 | 0.5 | PAPER PACKING BOX 100PCS INSTRPAPER PACKING |
| 9971038103 | 10/29/2012 | 2 | SET TOP BOX 2SETS AC867E02D18SET TOP BOX 2 |
| 9971301793 | 10/29/2012 | 1.5 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS |
| 9971302574 | 10/29/2012 | 3 | SET TOP BOX 108SETSSET TOP BOX 108SETS |
| 9971102234 | 10/29/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9971302375 | 10/29/2012 | 0.5 | PAPER PACKING BOX 51PCS INSTRUPAPER PACKING |
| 9971222063 | 10/29/2012 | 1 | SET TOP BOX 1SET AC867E02C800SET TOP BOX 1 |
| 9971035480 | 10/29/2012 | 1 | SET TOP BOX 1SETAC867E02DE50SET TOP BOX 1S |
| 9971224642 | 10/29/2012 | 1 | SET TOP BOX 1SETAC867E02BBB0SET TOP BOX 1S |
| 9972315986 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02D823SET TOP BOX 1S |
| 9972315382 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02D95FSET TOP BOX 1S |
| 9972325602 | 10/30/2012 | 0.5 | WIRELESS CARD 1PCWIRELESS CARD 1PC |
| 9972316535 | 10/30/2012 | 1 | SET TOP BOX 1SET AC867E02DF97SET TOP BOX 1 |
| 9972317095 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02DBEBSET TOP BOX 1S |
| 9972313595 | 10/30/2012 | 2 | SET TOP BOX 2SETS AC867E02D95SET TOP BOX 2 |
| 9972651673 | 10/30/2012 | 2 | MEDIA PLAYER 20SETS REMOTE CONMEDIA PLAYER 2 |
| 9974377641 | 10/31/2012 | 4 | MIEDA PLAYER 100SETS WIRELESSMIEDA PLAYER |
| 8250488223 | 11/1/2012 | 1 | MEDIA PLAYER 20SETS WIRELESS CMEDIA PLAYER 2 |
| 8250307446 | 11/1/2012 | 1 | SET TOP BOX 1SET AC867E02D034SET TOP BOX 1 |
| 8250303876 | 11/1/2012 | 0.5 | WIRELESS CARD 1PCWIRELESS CARD 1PC |
| 8250304742 | 11/1/2012 | 0.5 | WIRELESS CARD 1PCWIRELESS CARD 1PC |
| 8250709924 | 11/1/2012 | 0.5 | MEDIA PLAYER 4SETS WIRELESS CAMEDIA PLAYERWI |
| 8250709714 | 11/1/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 9974377814 | 11/1/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 |
| 8250308334 | 11/1/2012 | 1 | SET TOP BOX 1SET AC867E02D01BSET TOP BOX 1 |
| 8252173775 | 11/2/2012 | 1 | SET TOP BOX 1SETAC867E02DF63SET TOP BOX 1S |

| | | | |
|---|---|---|---|
| 8251811820 | 11/2/2012 | 1.5 | SET TOP BOX 1SET WIRLESS CARDSET TOP BOX 1SE |
| 8252171981 | 11/2/2012 | 1 | SET TOP BOX 1SETAC867E02DDEFSET TOP BOX 1S |
| 8252174744 | 11/2/2012 | 1 | SET TOP BOX 1SET AC867E02DF37SET TOP BOX 1 |
| 8251971722 | 11/2/2012 | 2 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 |
| 8252169634 | 11/2/2012 | 3 | SET TOP BOX 3SETS AC867E02DF2SET TOP BOX 3 |
| 9981713906 | 11/2/2012 | 0.5 | EXPRESS DOCUMENT |
| 8253761611 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DF93SET TOP BOX 1 |
| 8253813794 | 11/5/2012 | 0.5 | SET TOP BOX 1SETSET TOP BOX 1SET |
| 8253766496 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DC1ASET TOP BOX 1 |
| 8253765251 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02D960SET TOP BOX 1 |
| 8253764260 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02D4BASET TOP BOX 1 |
| 8253759673 | 11/5/2012 | 1 | SET TOP BOX 1SETAC867E02D3A0SET TOP BOX 1S |
| 8253762613 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DF00SET TOP BOX 1 |
| 8253763372 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DD23SET TOP BOX 1 |
| 8254139224 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DFFCSET TOP BOX 1 |
| 8253815032 | 11/5/2012 | 0.5 | PAPER PACKING BOX 100PCS INSTRPAPER PACKING |
| 8253760885 | 11/5/2012 | 1 | SET TOP BOX 1SETAC867E02D956SET TOP BOX 1S |
| 8255641973 | 11/6/2012 | 0.5 | PAPER PACKING BOX 40PCS INSTRUPAPER PACKING |
| 8255247976 | 11/6/2012 | 1 | SET TOP BOX 1SETAC867E02E362SET TOP BOX 1S |
| 8255255024 | 11/6/2012 | 3 | SET TOP BOX 3SETS AC867E02E190SET TOP BOX 3S |
| 8255641844 | 11/6/2012 | 0.5 | PAPER PACKING BOX 45PCS INSTRUPAPER PACKING |
| 8255246694 | 11/6/2012 | 2 | SET TOP BOX 2SETS AC867E02E159SET TOP BOX 2S |
| 8256867150 | 11/7/2012 | 1 | SET TOP BOX 1SETAC867E02E85FSET TOP BOX 1S |
| 8257457342 | 11/7/2012 | 1 | MEDIA PLAYER 20SETS WIFI USB DMEDIA PLAYER |
| 8257319943 | 11/7/2012 | 1 | SET TOP BOX 1SETAC867E02E285SET TOP BOX 1S |
| 8256866181 | 11/7/2012 | 1 | SET TOP BOX 1SETAC867E02EA46SET TOP BOX 1S |
| 8257318204 | 11/7/2012 | 1 | SET TOP BOX 1SET AC867E02E5AESET TOP BOX 1 |
| 8257502912 | 11/7/2012 | 1.5 | MEDIA PLAYER 50SETS WIFI USB DMEDIA PLAYERWI |
| 8258541480 | 11/8/2012 | 1 | SET TOP BOX 1SETAC867E02E3B7SET TOP BOX 1S |
| 8258868785 | 11/8/2012 | 1 | SET TOP BOX 1SET AC867E02EBB1SET TOP BOX 1 |
| 8258876006 | 11/8/2012 | 1 | SET TOP BOX 1SET AC867E02DA3ESET TOP BOX 1 |
| 8258767344 | 11/8/2012 | 5 | MEDIA PLAYER 160SETS WIFI USBWIFI USB DONGLE |
| 8260451426 | 11/9/2012 | 3.5 | MEDIA PLAYER 122SETS WIRELESSMEDIA PLAYER 12 |
| 8260056210 | 11/9/2012 | 0.5 | REMOTE CONTROL 1PCREMOTE CONTROL 1PC |

| | | | |
|---|---|---|---|
| 8260490125 | 11/9/2012 | 1 | SET TOP BOX 1SET AC867E02CFCESET TOP BOX 1 |
| 8260062790 | 11/9/2012 | 1 | SET TOP BOX 1SETAC867E02D064SET TOP BOX 1S |
| 8260057945 | 11/9/2012 | 1 | SET TOP BOX 1SET AC867E02D7C1SET TOP BOX 1SE |
| 8262284133 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02D75C |
| 8262409212 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E269 |
| 8262405082 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E9FF |
| 8262402035 | 11/12/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8262410435 | 11/12/2012 | 5 | SET TOP BOX 5SETS AC867E02E8A2 |
| 8262404404 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E312 |
| 8262408604 | 11/12/2012 | 1 | SET TOP BOX 1SETAC867E02E614 |
| 8262402816 | 11/12/2012 | 1 | SET TOP BOX 1SETAC867E02E503 |
| 8262411021 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E4F0 |
| 8262401206 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E19D |
| 8262400683 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02EB83 |
| 8262457943 | 11/12/2012 | 4 | MEDIA PLAYER 140SETS REMOTE CO |
| 8262586253 | 11/12/2012 | 2.5 | MEDIA PLAYER 34SETS HOME PLUG |
| 8264245500 | 11/13/2012 | 55 | MEDIA PLAYER 60SETS WIFI USB D |
| 8264149154 | 11/13/2012 | 1.5 | MEDIA PLAYER 40SETS WIFI USB D |
| 8263817870 | 11/13/2012 | 4.5 | MEDIA PLAYER 150SETS WIRELESS |
| 8264291442 | 11/13/2012 | 6 | SET TOP BOX 6SETS AC867E02EEB1 |
| 8263817785 | 11/13/2012 | 4.5 | MEDIA PLAYER 150SETS WIRELESS |
| 8264302163 | 11/13/2012 | 2 | SET TOP BOX 2SETS AC867E02F0A |
| 8264306186 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F1A8 |
| 8263820924 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02E0BD |
| 8264298280 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02E36F |
| 8264296412 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F1D7 |
| 8264295012 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F25E |
| 8264299864 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F26D |
| 8264285772 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02EEB7 |
| 8264330443 | 11/13/2012 | 0.5 | WIRELESS CARD 1PC |
| 8264293015 | 11/13/2012 | 1 | SET TOP BOX 1SETAC867E02F263 |
| 8265914871 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02F269 |
| 8265917645 | 11/14/2012 | 0.5 | WIRELESS CARD 1PCS |
| 8265441030 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02E867 |

| | | | |
|---|---|---|---|
| 8265913283 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02E11C |
| 8265439265 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02EDCA |
| 8265911345 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02EDB2 |
| 8265440256 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02F1BD |
| 8265749866 | 11/14/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 8265955482 | 11/14/2012 | 2 | MEDIA PLAYER 61SETS WIRELESS C |
| 8265958201 | 11/14/2012 | 3 | MEDIA PLAYER 104SETS WIRELESS |
| 8265958385 | 11/14/2012 | 1.5 | MEDIA PLAYER 40SETS RECYCLE BA |
| 8265483365 | 11/14/2012 | 3 | MEDIA PLAYER 103SETS WIRELESS |
| 8265955261 | 11/14/2012 | 4.5 | MEDIA PLAYER 160SETS WIFI USB |
| 8267103843 | 11/15/2012 | 1.5 | SET TOP BOX 1SET REMOTE CONTRO |
| 8267100391 | 11/15/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8267102616 | 11/15/2012 | 1 | SET TOP BOX 1SET AC867E02EF11 |
| 7249831691 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867E02FA67 |
| 7249825144 | 11/16/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7250070660 | 11/16/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7249836495 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867E02F9B9 |
| 7249838680 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867E02FA9A |
| 7250059880 | 11/16/2012 | 1 | REMOTE CONTROL 1PCS ADAPTER 1P |
| 7249835235 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867E02FA01 |
| 7249827771 | 11/16/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7249847555 | 11/16/2012 | 0.5 | WIRELESS CARD 1PCS |
| 7249527364 | 11/16/2012 | 4.5 | MEDIA PLAYER 148SETS REMOTE CO |
| 7249954854 | 11/16/2012 | 0.5 | MEDIA PLAYER 10SETS INSTRUCTIO |
| 7249954736 | 11/16/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS C |
| 7249954655 | 11/16/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS C |
| 9981713840 | 11/19/2012 | 0.5 | EXPRESS DOCUMENT |
| 7252366306 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E02F48F |
| 7252362924 | 11/19/2012 | 2 | SET TOP BOX 1SET REMOTE CONTRO |
| 7252356716 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F813 |
| 7252368745 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E02F3D1 |
| 7252352984 | 11/19/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7252346275 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F43A |
| 7251881711 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E02F588 |

| | | | |
|---|---|---|---|
| 7251857874 | 11/19/2012 | 0.5 | HOME PLUG 1SET |
| 7252349134 | 11/19/2012 | 0.5 | HOME PLUG 1SET |
| 7251877603 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F634 |
| 7251875573 | 11/19/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7252338656 | 11/19/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7252343291 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E02F64A |
| 7251880016 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F67E |
| 7251910466 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867E005F86 |
| 7252361922 | 11/19/2012 | 11 | MEDIA PLAYER 311SETS WIFI USB |
| 7252065063 | 11/19/2012 | 1 | SET TOP BOX 1SET |
| 7251882654 | 11/19/2012 | 2 | SET TOP BOX 2SETS AC867E02F5D |
| 7253524375 | 11/20/2012 | 1.5 | SET TOP BOX 1SET REMOTE CONTRO |
| 7253530686 | 11/20/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7253521903 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E029A85 |
| 7253520842 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E0295FE |
| 7253885715 | 11/20/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7253526265 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E029A27 |
| 7253527002 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E029826 |
| 7253525484 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E02991F |
| 7253523071 | 11/20/2012 | 2 | SET TOP BOX 2SETS AC867E028EC |
| 7255206571 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F53A |
| 7255202382 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E029C91 |
| 7255599050 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F836 |
| 7255596353 | 11/21/2012 | 1 | SET TOP BOX 1SET AC867E02F77A |
| 7255596471 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F473 |
| 7255591641 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F909 |
| 7255203631 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867E02F556 |
| 7255121926 | 11/21/2012 | 4 | MEDIA PLAYER 5SETS |
| 7257326031 | 11/22/2012 | 0.5 | MEDIA PLAYER 9SETS |
| 7257326506 | 11/22/2012 | 1.5 | MEDIA PLAYER 50SETS WIRELESS C |
| 7257393603 | 11/22/2012 | 2 | MEDIA PLAYER 59SETS WIRELESS C |
| 7257132186 | 11/22/2012 | 54 | MEDIA PLAYER 60SETS WIFI USB D |
| 7256956711 | 11/22/2012 | 3 | SET TOP BOX 2SETS USB 2PCS REC |
| 7257040184 | 11/22/2012 | 1.5 | MEDIA PLAYER 41SETS WIFI USB D |

| | | | |
|---|---|---|---|
| 7256941392 | 11/22/2012 | 1 | SET TOP BOX 1SET AC867E02F7A0 |
| 7258359146 | 11/23/2012 | 2 | SET TOP BOX 2SETS,USB 2PCS,REC |
| 7258360583 | 11/23/2012 | 1 | SET TOP BOX 1SETAC867E030A57 |
| 7258704740 | 11/23/2012 | 1 | SET TOP BOX 1SET AC867E030B6C |
| 7260464212 | 11/26/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7260458321 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E02F481 |
| 7260459006 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030734 |
| 7260463044 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E0305E8 |
| 7260457481 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030536 |
| 7260465100 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030702 |
| 7260454644 | 11/26/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SE |
| 7260455591 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030675 |
| 7260456755 | 11/26/2012 | 2 | SET TOP BOX 2SETS AC867E02FE4 |
| 7262232806 | 11/27/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SE |
| 7262269206 | 11/27/2012 | 0.5 | MEDIA PLAYER 10SETS REMOTE  CO |
| 7264450664 | 11/28/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 7263951671 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FF8F |
| 7263953476 | 11/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7263950643 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FCB0 |
| 7263949873 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E030068 |
| 7264014192 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FDB0 |
| 7263954250 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FDC5 |
| 7263952544 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FB56 |
| 7263948974 | 11/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CAR |
| 7263955215 | 11/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7266161523 | 11/29/2012 | 5 | MEDIA PLAYER 150SETS WIRELESS |
| 7266207491 | 11/29/2012 | 1.5 | SET TOP BOX 1SET HOMEPLUG 1SET |
| 7266211293 | 11/29/2012 | 1 | SET TOP BOX 1SETAC867E030857 |
| 7265747926 | 11/29/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7266095104 | 11/29/2012 | 0.5 | MEDIA PLAYER 1SET WIRELESS  CA |
| 7266168265 | 11/29/2012 | 5 | MEDIA PLAYER 150SETS WIRELESS |
| 7267485061 | 11/30/2012 | 1 | SET TOP BOX 1SET AC867E030E15 |
| 7267884573 | 11/30/2012 | 0.5 | ADAPTER 1PC |
| 7268038794 | 11/30/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |

| | | | |
|---|---|---|---|
| 7267907076 | 11/30/2012 | 2.5 | MEDIA PLAYER 75SETS WIFI USB D |
| 7267515780 | 11/30/2012 | 3.5 | MEDIA PLAYER 103SETS WIFI USB |
| 7267869464 | 11/30/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 7267869615 | 11/30/2012 | 1 | MEDIA PLAYER 25SETS  WIFI USB |
| 7267526405 | 11/30/2012 | 2 | MEDIA PLAYER 57SETS WIRELESS |
| 7905760380 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02FDFC |
| 7905765593 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02FF6B |
| 7905766816 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02DA97 |
| 7905767936 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E03064E |
| 7905761301 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E03053B |
| 7905764020 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E03036C |
| 7905763342 | 12/3/2012 | 4 | SET TOP BOX 3SETS USB 2PCS REC |
| 7905767623 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02D19A |
| 7905767203 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E030250 |
| 7906276372 | 12/3/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 7906131310 | 12/3/2012 | 3 | MEDIA PLAYER 101SETS WIRELESS |
| 7906276243 | 12/3/2012 | 5.5 | MEDIA PLAYER 150SETS WIRELESS |
| 7906032525 | 12/3/2012 | 4 | MEDIA PLAYER 160SETS |
| 7907587822 | 12/4/2012 | 1 | SET TOP BOX 1SET AC867E02FF78 |
| 7907585464 | 12/4/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CAR |
| 7907587170 | 12/4/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 7907586083 | 12/4/2012 | 1 | SET TOP BOX 1SET AC867E03073E |
| 7907597246 | 12/4/2012 | 0.5 | MEDIA PLAYER 17SETS |
| 7815175756 | 12/4/2012 | 1.5 | MEDIA PLAYER 40SETS WIRELESS C |
| 7816683851 | 12/5/2012 | 2.5 | MEDIA PLAYER 50SETS HOMEPLUG 3 |
| 7816700485 | 12/5/2012 | 2 | SET TOP BOX 2SETS AC867E03017F |
| 7816697243 | 12/5/2012 | 6.5 | SET TOP BOX 5SETS WIRELESS CAR |
| 7816743351 | 12/5/2012 | 1 | SET TOP BOX 1SET |
| 7816701056 | 12/5/2012 | 1 | SET TOP BOX 1SETAC867E030647 |
| 7816690501 | 12/5/2012 | 1 | SET TOP BOX 1SETAC867E03051D |
| 7818506500 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E02FB34 |
| 7818501810 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E00AD43 |
| 7818503291 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E02B337 |
| 7818505973 | 12/6/2012 | 6.5 | SET TOP BOX 5SETSWIRELESS CAR |

| | | | |
|---|---|---|---|
| 7818881604 | 12/6/2012 | 1 | SET TOP BOX 1SETAC867E030639 |
| 7819000453 | 12/6/2012 | 3 | MEDIA PLAYER 75SETS WIRELESS C |
| 7819000696 | 12/6/2012 | 3 | MEDIA PLAYER 75SETS WIRELESS C |
| 7818507502 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E02FE83 |
| 7813194056 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E031C5E |
| 7813376406 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867E032BC3 |
| 7813248446 | 12/7/2012 | 52 | MEDIA PLAYER 54SETS WIFI USB |
| 7813379523 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867E0326C2 |
| 7813191665 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E0324AD |
| 7813236955 | 12/7/2012 | 2 | MEDIA PLAYER 50SETS WIRELESS |
| 7813197000 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E032097 |
| 7813034740 | 12/7/2012 | 4.5 | MEDIA PLAYER 143SETS WIRELESS |
| 2216389910 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E02D30D |
| 2216379351 | 12/10/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 2216161861 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E02D6FB |
| 2216402716 | 12/10/2012 | 2 | SET TOP BOX 2SETS AC867E0319E |
| 2216189522 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E031C7A |
| 2216392651 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E032632 |
| 2216187606 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E03256E |
| 2216190546 | 12/10/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 2216382593 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867E031EFD |
| 2216384262 | 12/10/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 2216367473 | 12/10/2012 | 1 | SET TOP BOX 1SETAC867E032C15 |
| 2216323480 | 12/10/2012 | 2.5 | INTERNET PLAYER 100SETS |
| 2216453260 | 12/10/2012 | 2 | MEDIA PLAYER 50SETS WIRELESS |
| 2218003712 | 12/11/2012 | 1 | SET TOP BOX 1SETAC867E0322F4 |
| 2218001855 | 12/11/2012 | 1 | SET TOP BOX 1SETAC867E03248C |
| 2218433696 | 12/11/2012 | 0.5 | MEDIA PLAYER 10SETS RECYCLE B |
| 2218001236 | 12/11/2012 | 2 | SET TOP BOX 2SETSAC867E031F78 |
| 2218025585 | 12/11/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 2218453300 | 12/11/2012 | 3.5 | MEDIA PLAYER 100SETS TABLE CAL |
| 8673122172 | 12/12/2012 | 2 | MEDIA PLAYER 50SETS WIRELESS |
| 8672947953 | 12/12/2012 | 2 | SET TOP BOX 2SETS AC867E03205 |
| 8673282553 | 12/12/2012 | 2.5 | MEDIA PLAYER 56SETS HOME PLUG |

| | | | |
|---|---|---|---|
| 8673281960 | 12/12/2012 | 1 | MEDIA PLAYER 32SETS WIFI USB D |
| 8673282354 | 12/12/2012 | 1.5 | MEDIA PLAYER 50SETS |
| 8673336394 | 12/12/2012 | 3.5 | MEDIA PLAYER 101SETS WIRELESS |
| 8673453563 | 12/12/2012 | 4 | MEDIA PLAYER 107SETS WIRELESS |
| 8672931002 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032BF5 |
| 8672930022 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E031FFD |
| 8672939763 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032067 |
| 2218566501 | 12/12/2012 | 1 | SET TOP BOX 1SET |
| 8672935445 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E03200D |
| 8672931724 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E03200C |
| 8672948373 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032026 |
| 8672929451 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E0329FB |
| 8672938164 | 12/12/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8672938901 | 12/12/2012 | 2 | SET TOP BOX 2SETS AC867E03208 |
| 8672947430 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032A12 |
| 8673309713 | 12/12/2012 | 1.5 | SET TOP BOX 1SET HOME PLUG 1SE |
| 8673336766 | 12/12/2012 | 4 | MEDIA PLAYER 100SETS WIRELESS |
| 8673335672 | 12/12/2012 | 3.5 | MEDIA PLAYER 100SETS HOME PLUG |
| 8673121424 | 12/12/2012 | 4.5 | MEDIA PLAYER 152SETS WIRELESS |
| 8674816360 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E0316EA |
| 8674814573 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031468 |
| 8674794446 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E0316E9 |
| 8674817432 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E0311DE |
| 8675218086 | 12/13/2012 | 1 | SET TOP BOX 1SET |
| 8674812871 | 12/13/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8674816964 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E0316BD |
| 8674810966 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E03141E |
| 8674795846 | 12/13/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8674810351 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031716 |
| 8674818736 | 12/13/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8674815715 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031211 |
| 8675289206 | 12/13/2012 | 0.5 | MEDIA PLAYER 36SETS |
| 8676666515 | 12/14/2012 | 1 | SET TOP BOX 1SET AC867E031E05 |
| 8676667506 | 12/14/2012 | 1 | SET TOP BOX 1SET AC867E032BDC |

| | | | |
|---|---|---|---|
| 8676876493 | 12/14/2012 | 4.5 | MEDIA PLAYER 160SETS WIRELESS |
| 8677117864 | 12/14/2012 | 5 | MEDIA PLAYER 150SETS WIRELESS |
| 8677118391 | 12/14/2012 | 5 | MEDIA PLAYER 200SETS |
| 8679328442 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031194 |
| 8679327160 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031790 |
| 8679336691 | 12/17/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8679371982 | 12/17/2012 | 1 | SET TOP BOX 1SET |
| 8679326390 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031134 |
| 8679784363 | 12/17/2012 | 1 | SET TOP BOX 1SET AC867E031A6D |
| 8679337715 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031687 |
| 8679333736 | 12/17/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8679329105 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E03157B |
| 8679339082 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031375 |
| 8679338496 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E0312F6 |
| 8679325115 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E0311C7 |
| 8679370895 | 12/17/2012 | 1 | SET TOP BOX 1SET |
| 8679330542 | 12/17/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 8679327753 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031415 |
| 8679346815 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E03175E |
| 8679371842 | 12/17/2012 | 3 | MEDIA PLAYER 100SETS  HOMEPLUG |
| 8679368902 | 12/17/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 8679349324 | 12/17/2012 | 5.5 | SET TOP BOX 5SETS RECYCLE BAG |
| 8679332255 | 12/17/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 9850462495 | 12/18/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9850470954 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031D20 |
| 9850471945 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E03196C |
| 9850935172 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E02D768 |
| 9850465951 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031F31 |
| 9850542505 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E005E2E |
| 9850474443 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031AC8 |
| 9850473500 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031964 |
| 9850464912 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031B7C |
| 9851012393 | 12/18/2012 | 4 | MEDIA PLAYER 104PCS WIRELESS |
| 9850902132 | 12/18/2012 | 1.5 | MEDIA PLAYER 40SETS HOMEPLUG 6 |

| | | | |
|---|---|---|---|
| 9850901955 | 12/18/2012 | 3.5 | MEDIA PLAYER 101SETS WIRELESS |
| 9850909655 | 12/18/2012 | 54.2 | MEDIA PLAYER 64SETS HOMEPLUG 4 |
| 9852509376 | 12/19/2012 | 1.5 | MEDIA PLAYER 45SETS WIRELESS C |
| 9852473212 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031DB2 |
| 9852957612 | 12/19/2012 | 3.5 | MEDIA PLAYER 101SETS WIRELESS |
| 9852469874 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031A18 |
| 9852465862 | 12/19/2012 | 1 | SET TOP BOX 1SET |
| 9852470563 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031A09 |
| 9852530284 | 12/19/2012 | 2 | MEDIA PLAYER 55SETS HOMEPLUG 5 |
| 9852469266 | 12/19/2012 | 1.5 | SET TOP BOX 1SET HOMEPLUG 1SET |
| 9852468242 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031E8C |
| 9852472523 | 12/19/2012 | 1.5 | SET TOP BOX 1SET USB 1PCSAC86 |
| 9852530365 | 12/19/2012 | 1.5 | MEDIA PLAYER 50SETS  HOMEPLUG |
| 9854389963 | 12/20/2012 | 1 | SET TOP BOX 1SET |
| 9854444250 | 12/20/2012 | 0.5 | MEDIA PLAYER 1SET |
| 9854812041 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033B84 |
| 9854388202 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032FFB |
| 9854806485 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033CAF |
| 9854389123 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E0330A4 |
| 9854394675 | 12/20/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC |
| 9854395320 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033BCE |
| 9854391923 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032D71 |
| 9854810350 | 12/20/2012 | 3 | SET TOP BOX 3SETS AC867E033C0 |
| 9854386706 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032D48 |
| 9854397103 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033B9E |
| 9854392774 | 12/20/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9854808106 | 12/20/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9854387583 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E0324CB |
| 9854833601 | 12/20/2012 | 0.5 | MEDIA PLAYER 2SETS INSTRUCTION |
| 9854444235 | 12/20/2012 | 0.5 | MEDIA PLAYER 14SETS |
| 9854690672 | 12/20/2012 | 4.5 | MEDIA PLAYER 162SETS WIRELESS |
| 9854691092 | 12/20/2012 | 6 | SET TOP BOX 203SETS WIRELESS |
| 9856679674 | 12/21/2012 | 1 | SET TOP BOX 1SETSAC867E033CD7 |
| 9856153543 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867E033A1C |

| | | | |
|---|---|---|---|
| 9856154755 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867E033B97 |
| 9856153985 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867E033C4C |
| 9856678182 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867E033B86 |
| 9856680853 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867E033A07 |
| 9856167311 | 12/21/2012 | 3 | MEDIA PLAYER 100SETS WIRELESS |
| 9856607530 | 12/21/2012 | 2 | MEDIA PLAYER 50SETS WIRELESS |
| 9856691331 | 12/21/2012 | 12 | SET TOP BOX 10SETS TABLE CALEN |
| 9856170715 | 12/21/2012 | 1 | MEDIA PLAYER  22SETS |
| 9858468443 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858452516 | 12/24/2012 | 2.5 | SET TOP BOX 2SETSUSB 2 PCS RE |
| 9858593146 | 12/24/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 9858457884 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E0341D6 |
| 9858463930 | 12/24/2012 | 5.5 | SET TOP BOX 5SETS WIRELESS CAR |
| 9858458643 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E033F76 |
| 9858465120 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033C67 |
| 9858852091 | 12/24/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 9858467065 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033B1E |
| 9858456075 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033B24 |
| 9858455880 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E0339F8 |
| 9858467743 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033C17 |
| 9858850842 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858456602 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858455574 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033A79 |
| 9858470823 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858459133 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E02C3AA |
| 9858463090 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E03396D |
| 9858469482 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858453791 | 12/24/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 9858468082 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033FBA |
| 9858486050 | 12/24/2012 | 1.5 | MEDIA PLAYER 50SETS |
| 9858594266 | 12/24/2012 | 2.5 | MEDIA PLAYER 50SETS WIRELESS |
| 9858748060 | 12/24/2012 | 2.5 | MEDIA PLAYER 62SETS WIRELESS C |
| 6457956680 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E033673 |
| 6457953891 | 12/25/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |

| 6457819303 | 12/25/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6457954495 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E032962 |
| 6457963923 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E03368F |
| 6457961112 | 12/25/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6457820283 | 12/25/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6457952642 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E033570 |
| 6457957936 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E032F8B |
| 6457838730 | 12/25/2012 | 3.5 | MEDIA PLAYER 102SETS WIRELESS |
| 6457953143 | 12/25/2012 | 2 | SET TOP BOX 2SETS AC867E03368 |
| 6459053624 | 12/26/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6458677245 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E03280C |
| 6458678391 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033D4F |
| 6458678800 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033847 |
| 6459055492 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033764 |
| 6458961331 | 12/26/2012 | 5 | MEDIA PLAYER 163SETS WIRELESS |
| 6458660924 | 12/26/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 6460082436 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E033371 |
| 6460249283 | 12/27/2012 | 1 | SET TOP BOX 1SETAC867E0335B4 |
| 6460096451 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E033589 |
| 6460097184 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E0335D9 |
| 6460497190 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E034237 |
| 6460093673 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E032A6F |
| 6460088375 | 12/27/2012 | 0.5 | HOME PLUG 1SET |
| 6460095821 | 12/27/2012 | 0.5 | REMOTE CONTROL 1PC |
| 6460091422 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E03354F |
| 6460078354 | 12/27/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6460088854 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E0334A8 |
| 6460079964 | 12/27/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6460254415 | 12/27/2012 | 1 | SET TOP BOX 1SETAC867E0335F8 |
| 6460250554 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E033546 |
| 6460079006 | 12/27/2012 | 2 | SET TOP BOX 2SETS AC867E0337C |
| 6460347191 | 12/27/2012 | 1.5 | MEDIA PLAYER 40SETS WIRELESS C |
| 6460347880 | 12/27/2012 | 62 | MEDIA PLAYER 72SETS WIRELESS C |
| 6460098606 | 12/27/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |

| | | | |
|---|---|---|---|
| 6460502403 | 12/27/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 6461627992 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E032F25 |
| 6461626721 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E0329AA |
| 6461626065 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E033218 |
| 6461623943 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E032CC0 |
| 6462063576 | 12/28/2012 | 1 | SET TOP BOX 1SET AC867E032C79 |
| 6462059984 | 12/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6461625214 | 12/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6461628946 | 12/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6461622215 | 12/28/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6461622860 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E034228 |
| 6461587300 | 12/28/2012 | 0.5 | WIRELESS CARD 1PCS |
| 6462016470 | 12/28/2012 | 3.5 | MEDIA PLAYER 109SETS WIRELESS |
| 6462008136 | 12/28/2012 | 3.5 | MEDIA PLAYER 100SETS WIRELESS |
| 6462016886 | 12/28/2012 | 0.5 | MEDIA PLAYER 11SETS |
| 6462029965 | 12/28/2012 | 4 | MEDIA PLAYER 100SETS WIRELESS |
| 6463150923 | 12/29/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6462935566 | 12/29/2012 | 2 | SET TOP BOX 2SETS AC867E03407 |
| 6463148650 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E033E9D |
| 6462937180 | 12/29/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6462935242 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E0340AC |
| 6462937622 | 12/29/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6462933842 | 12/29/2012 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 6463152710 | 12/29/2012 | 1 | SET TOP BOX 1SET  AAAC867E0342F |
| 6462932674 | 12/29/2012 | 1 | SET TOP BOX 1SET  AC867E034359 |
| 6463146830 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E0340A7 |
| 6463149932 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034062 |
| 6462934811 | 12/29/2012 | 1 | SET TOP BOX 1SET  AC867E034302 |
| 6462931720 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034291 |
| 6463151424 | 12/29/2012 | 2 | SET TOP BOX 2SETS AC867E03437 |
| 6463149582 | 12/29/2012 | 2.5 | SET TOP BOX 2SETS WIRELESS CAR |
| 6463150470 | 12/29/2012 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6463111174 | 12/29/2012 | 3.5 | MEDIA PLAYER 101SETS WIRELESS |
| 6463151785 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034308 |

| | | | |
|---|---|---|---|
| 6464757563 | 1/2/2013 | 5 | MEDIA PLAYER 200SETS |
| 6464869983 | 1/2/2013 | 3 | MEDIA PLAYER 107SETS WIRELESS |
| 6464622430 | 1/2/2013 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 6464848176 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034A86 |
| 6464624482 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C3C |
| 6464627422 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034BD8 |
| 6464846301 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034CFB |
| 6464848596 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464621800 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E0342BA |
| 6464845472 | 1/2/2013 | 2 | SET TOP BOX 2SETS AC867E034BCE |
| 6464844761 | 1/2/2013 | 2.5 | SET TOP BOX 2SETS WIRELESS CAR |
| 6464845855 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E0349AE |
| 6464625930 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464625510 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464624740 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464626125 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034C75 |
| 6464623211 | 1/2/2013 | 2.5 | SET TOP BOX 2SETS USB 2PCS REC |
| 6464866726 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034AF1 |
| 6464623410 | 1/2/2013 | 3 | SET TOP BOX 3SETS AC867E034C0A |
| 6464627131 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034E4A |
| 6464847340 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464846581 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034D04 |
| 6464623970 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C53 |
| 6464867216 | 1/2/2013 | 1.5 | SET TOP BOX 1SET REMOTE CONTRO |
| 6464622010 | 1/2/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6464627536 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C5E |
| 6465668053 | 1/3/2013 | 1 | SET TOP BOX 1SET |
| 6465660865 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E033EB3 |
| 6465745252 | 1/3/2013 | 0.5 | WIRELESS CARD 1PCS |
| 6465907022 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E035902 |
| 6465913016 | 1/3/2013 | 5.5 | SET TOP BOX 5SETS WIRELESS CAR |
| 6465664343 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E034BD1 |
| 6465914092 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0358DC |
| 6465663761 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0343DF |

| 6465663142 | 1/3/2013 | 1 | SET TOP BOX 1SET  AC867E0340BE |
| 6465664586 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E034D03 |
| 6465831035 | 1/3/2013 | 1 | MEDIA PLAYER 26SETS TABLE  CAL |
| 6465662022 | 1/3/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6465663470 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E033F22 |
| 6465662696 | 1/3/2013 | 1 | SET TOP BOX 1SET  AC867E03428C |
| 6465661263 | 1/3/2013 | 1.5 | SET TOP BOX 1SET WIRELESS CARD |
| 6465910990 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E03579D |
| 6465661624 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E033EBA |
| 6465662420 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E034080 |
| 6465911922 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E035A84 |
| 6465913370 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0356E6 |
| 6466840984 | 1/4/2013 | 0.8 | SET TOP BOX 1SETAC867E035B31 |
| 6466846923 | 1/4/2013 | 0.8 | SET TOP BOX 1SET AC867E034587 |
| 6466853525 | 1/4/2013 | 0.5 | WIRELESS CARD 1PCS |
| 6466844860 | 1/4/2013 | 0.8 | SET TOP BOX 1SETAC867E035916 |
| 6466848404 | 1/4/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 6466845604 | 1/4/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 6466846385 | 1/4/2013 | 1.6 | SET TOP BOX 2SETSAC867E035409 |
| 6466847844 | 1/4/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 6467049680 | 1/4/2013 | 1 | MEDIA PLAYER 31SETS NONWOVEN |
| 6467048604 | 1/4/2013 | 2 | MEDIA PLAYER 80SETS REMOTE CON |
| 6467048560 | 1/4/2013 | 2.5 | MEDIA PLAYER 100SETS REMOTE CO |
| 6467160092 | 1/4/2013 | 0.8 | SET TOP BOX 1SETAC867E0353E5 |
| 6467244302 | 1/4/2013 | 0.5 | WIRELESS CARD 1PC |
| 6467159462 | 1/4/2013 | 0.8 | SET TOP BOX 1SETAC867E035585 |
| 6467188976 | 1/4/2013 | 0.8 | SET TOP BOX 1SET AC867E0352A4 |
| 6467158051 | 1/4/2013 | 2.4 | SET TOP BOX 2SETS WIRELESS CAR |
| 6467110635 | 1/4/2013 | 3 | MEDIA PLAYER 120SETS |
| 6467049794 | 1/4/2013 | 3.5 | MEDIA PLAYER 112SETS WIRELESS |
| 7740605961 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7740603216 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035685 |
| 7740606926 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7740614943 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E0357CE |

| | | | |
|---|---|---|---|
| 7740616100 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035827 |
| 7740604152 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E03572E |
| 7740606366 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035813 |
| 7740636315 | 1/7/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC |
| 7740989782 | 1/7/2013 | 3 | MEDIA PLAYER 104SETS NONWOVEN |
| 6469051772 | 1/7/2013 | 0.5 | WIRELESS CARD 1PC |
| 7741060154 | 1/7/2013 | 2.6 | SET TOP BOX 3SETS USB 2PCS REC |
| 7741064100 | 1/7/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR |
| 7741056864 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7740836552 | 1/7/2013 | 1.5 | MEDIA PLAYER 50SETS  TABLE CAL |
| 7740640622 | 1/7/2013 | 1.5 | MEDIA PLAYER 40SETS WIRELESS C |
| 7741058205 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7741066281 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7740612832 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035690 |
| 7741091282 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035A23 |
| 7740609796 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035AB4 |
| 7740600700 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7741062641 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035039 |
| 7740602682 | 1/7/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7740611130 | 1/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035AA1 |
| 7740637354 | 1/7/2013 | 5.5 | SET TOP BOX 5SETS WIRELESS CAR |
| 7741098610 | 1/7/2013 | 3.5 | MEDIA PLAYER 101SETS NONWOVEN |
| 7740986654 | 1/7/2013 | 1 | MEDIA PLAYER 20SETS NONWOVEN |
| 7740962574 | 1/7/2013 | 66 | MEDIA PLAYER 80SETS NONWOVEN |
| 7742544375 | 1/8/2013 | 2 | MEDIA PLAYER 64SETS NONWOVEN |
| 7742591975 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E03669C |
| 7742131316 | 1/8/2013 | 0.8 | SET TOP BOX 1SET AC867E0350F2 |
| 7742134470 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E033CFB |
| 7742130830 | 1/8/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7742132263 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E035085 |
| 7742128273 | 1/8/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7742131843 | 1/8/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7742129032 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E035269 |
| 7742594882 | 1/8/2013 | 0.5 | CABLE 1PCS |

| | | | |
|---|---|---|---|
| 7742132650 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E0359F0 |
| 7742592712 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E036575 |
| 7742127691 | 1/8/2013 | 0.8 | SET TOP BOX 1SETAC867E035601 |
| 7742133313 | 1/8/2013 | 1.2 | SET TOP BOX 1SET WIRELESS CARD |
| 7742219612 | 1/8/2013 | 1 | MEDIA PLAYER 21SETS INSTRUCTIO |
| 7742133814 | 1/8/2013 | 2.4 | SET TOP BOX 3SETSAC867E033B6D |
| 7742544191 | 1/8/2013 | 1.5 | MEDIA PLAYER 50SETS NONWOVEN |
| 7742598474 | 1/8/2013 | 5.5 | SET TOP BOX 5SETS WIRELESS CAR |
| 7742129905 | 1/8/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS REC |
| 7743789616 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E0364D6 |
| 7743785265 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E03636A |
| 7744157304 | 1/9/2013 | 0.5 | REMOTE CONTROL 1PC |
| 7743784020 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E0363F8 |
| 7743784834 | 1/9/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7743787262 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E0362A1 |
| 7743780936 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E03680E |
| 7743776670 | 1/9/2013 | 0.8 | SET TOP BOX 1SET AC867E03675A |
| 7744159231 | 1/9/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7743782922 | 1/9/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7744041583 | 1/9/2013 | 0.8 | SET TOP BOX 1SET |
| 7743778711 | 1/9/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS REC |
| 7743780542 | 1/9/2013 | 2.4 | SET TOP BOX 3SETS AC867E03635 |
| 7744156000 | 1/9/2013 | 1.7 | SET TOP BOX 2SETSUSB 2PCS REC |
| 7744047706 | 1/9/2013 | 3 | MEDIA PLAYER 100SETS WIRELESS |
| 7743832040 | 1/9/2013 | 0.5 | MEDIA PLAYER 10SETS NONWOVEN |
| 7745435331 | 1/10/2013 | 0.5 | MEDIA PLAYER 8SETS |
| 7745876180 | 1/10/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7745872492 | 1/10/2013 | 0.8 | SET TOP BOX 1SET AC867E035BB7 |
| 7745875115 | 1/10/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7745879606 | 1/10/2013 | 0.5 | WIRELESS CARD 1PC |
| 7745873822 | 1/10/2013 | 0.8 | SET TOP BOX 1SET AC867E0357E0 |
| 7745877333 | 1/10/2013 | 0.8 | SET TOP BOX 1SETAC867E035A02 |
| 7745878372 | 1/10/2013 | 0.8 | SET TOP BOX 1SET AC867E035A64 |
| 7745871066 | 1/10/2013 | 0.8 | SET TOP BOX 1SET AC867E035B88 |

| | | | |
|---|---|---|---|
| 7745949400 | 1/10/2013 | 0.8 | SET TOP BOX 1SET AC867E005429 |
| 7745471381 | 1/10/2013 | 5.6 | SET TOP BOX 6SETS WIRELESS CAR |
| 7745937485 | 1/10/2013 | 1.5 | MEDIA PLAYER 51SETS TABLE CALE |
| 7745815243 | 1/10/2013 | 4.5 | MEDIA PLAYER 167SETS |
| 7747056796 | 1/11/2013 | 0.5 | WIRELESS CARD 1PC |
| 7747107561 | 1/11/2013 | 0.8 | SET TOP BOX 1SET AC867E035078 |
| 7747608400 | 1/11/2013 | 3 | MEDIA PLAYER 105SETS REMOTE CO |
| 7747761011 | 1/11/2013 | 1.5 | MEDIA PLAYER 51SETS NONWOVEN |
| 7747101832 | 1/11/2013 | 0.8 | SET TOP BOX 1SET AC867E034D95 |
| 7747057721 | 1/11/2013 | 0.5 | REMOTE CONTROL 2PCS |
| 7747105951 | 1/11/2013 | 0.8 | SET TOP BOX 1SET AC867E035222 |
| 7747058480 | 1/11/2013 | 0.5 | WIRELESS CARD 1PC |
| 7747388456 | 1/11/2013 | 1.5 | MEDIA PLAYER 50SETS INSTRUCTIO |
| 7747382834 | 1/11/2013 | 3 | MEDIA PLAYER 101SETS  NONWOVE |
| 7749510926 | 1/14/2013 | 4 | MEDIA PLAYER 145SETS |
| 7749446003 | 1/14/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS REC |
| 7749444242 | 1/14/2013 | 0.8 | SET TOP BOX 1SETAC867E0348F9 |
| 7749442665 | 1/14/2013 | 0.9 | SET TOP BOX 1SET WIRELESS CARD |
| 7749441464 | 1/14/2013 | 0.8 | SET TOP BOX 1SETAC867E0354B1 |
| 7749443870 | 1/14/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7749442072 | 1/14/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7749480395 | 1/14/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7751087396 | 1/15/2013 | 0.8 | SET TOP BOX 1SET AC867E0358A8 |
| 7751469574 | 1/15/2013 | 0.8 | SET TOP BOX 1SET AC867E008BCC |
| 7753283241 | 1/16/2013 | 3 | MEDIA PLAYER 100SETS NONWOVEN |
| 7753102136 | 1/16/2013 | 1 | MEDIA PLAYER 30SETS REMOTE CON |
| 7753101952 | 1/16/2013 | 0.5 | MEDIA PLAYER 10SETS REMOTE CON |
| 7753126964 | 1/16/2013 | 25.8 | MEDIA PLAYER 32SETS REMOTE CON |
| 7753040573 | 1/16/2013 | 5.5 | MEDIA PLAYER 140SETS NONWOVEN |
| 7754965864 | 1/17/2013 | 0.5 | SET TOP BOX 2SETS REMOTE CONTR |
| 7754496805 | 1/17/2013 | 0.8 | SET TOP BOX 1SET AC867E036AB6 |
| 7754881853 | 1/17/2013 | 0.5 | MEDIA PLAYER 20SETS |
| 7754495593 | 1/17/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS REC |
| 7754496201 | 1/17/2013 | 0.8 | SET TOP BOX 1SET AC867E036CC5 |

| | | | |
|---|---|---|---|
| 7756619706 | 1/18/2013 | 95.2 | MEDIA PLAYER 104SETS NONWOVEN |
| 7756202882 | 1/18/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7756168501 | 1/18/2013 | 8 | MEDIA PLAYER 309SETS |
| 7756633673 | 1/18/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7756202160 | 1/18/2013 | 0.8 | SET TOP BOX 1SET AC867E0344C3 |
| 7756634583 | 1/18/2013 | 0.8 | SET TOP BOX 1SET AC867E0369E9 |
| 7756619496 | 1/18/2013 | 1.5 | MEDIA PLAYER 42SETS REMOTE CON |
| 9467674392 | 1/21/2013 | 0.5 | ADAPTER 1PC |
| 9467674753 | 1/21/2013 | 0.8 | SET TOP BOX 1SETAC867E0363BA |
| 9467672594 | 1/21/2013 | 0.8 | SET TOP BOX 1SET AC867E036A92 |
| 9467673084 | 1/21/2013 | 0.8 | SET TOP BOX 1SETAC867E036ECD |
| 9467673611 | 1/21/2013 | 0.8 | SET TOP BOX 1SETAC867E036D93 |
| 9467675372 | 1/21/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9468183071 | 1/21/2013 | 0.8 | SET TOP BOX 1SETAC867E03708A |
| 9469875122 | 1/22/2013 | 0.8 | SET TOP BOX 1SETAC867E034558 |
| 9469413472 | 1/22/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9469412702 | 1/22/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9469876500 | 1/22/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9471552403 | 1/23/2013 | 3 | MEDIA PLAYER 101SETS REMOTE CO |
| 9471143474 | 1/23/2013 | 0.8 | SET TOP BOX 1SETAC867E034604 |
| 9471142973 | 1/23/2013 | 0.8 | SET TOP BOX 1SETAC867E03468E |
| 9473414930 | 1/24/2013 | 2 | MEDIA PLAYER 60SETS REMOTE CON |
| 9473500315 | 1/24/2013 | 5.5 | MEDIA PLAYER 150SETS REMOTE  C |
| 9473065744 | 1/24/2013 | 0.8 | SET TOP BOX 1SET AC867E036BCC |
| 9473066783 | 1/24/2013 | 0.5 | ADAPTER 1PC |
| 9473064274 | 1/24/2013 | 0.8 | SET TOP BOX 1SET AC867E034947 |
| 9473471103 | 1/24/2013 | 5 | MEDIA PLAYER 153SETS REMOTE  C |
| 9473537905 | 1/24/2013 | 3.5 | MEDIA PLAYER 103SETS REMOTE CO |
| 9473411080 | 1/24/2013 | 2 | MEDIA PLAYER 54SETS REMOTE  CO |
| 9473418824 | 1/24/2013 | 3.5 | MEDIA PLAYER 100SETS REMOTE  C |
| 9473435252 | 1/24/2013 | 3.5 | MEDIA PLAYER 100SETS REMOTE CO |
| 9474464716 | 1/25/2013 | 6.4 | MEDIA PLAYER 8SETS |
| 9474497443 | 1/25/2013 | 6.4 | MEDIA PLAYER 8SETS |
| 9474583436 | 1/25/2013 | 2.5 | MEDIA PLAYER 100SETS |

| | | | |
|---|---|---|---|
| 9474471064 | 1/25/2013 | 3.5 | MEDIA PLAYER 101SETS REMOTE  C |
| 9474697761 | 1/25/2013 | 5 | MEDIA PLAYER 140SETS NONWOVEN |
| 9474578750 | 1/25/2013 | 0.8 | SET TOP BOX 1SETAC867E036BCF |
| 9474581524 | 1/25/2013 | 0.5 | ADAPTER 1PC |
| 9474582106 | 1/25/2013 | 0.5 | CABLE 1PC |
| 9474650065 | 1/25/2013 | 0.5 | REMOTE CONTROL 1PC |
| 9476834010 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476835384 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476851495 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476851893 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476832411 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476821001 | 1/28/2013 | 0.8 | SET TOP BOX 1SET AC867E036C82 |
| 9476841301 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476827872 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476840730 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476842863 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476838862 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476842351 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476826144 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476826785 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476827275 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476839326 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476833004 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476841780 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476833531 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476843880 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476839783 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476828362 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2 |
| 9476828863 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476825573 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476840251 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476821690 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476848065 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476847575 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |

| | | | |
|---|---|---|---|
| 9476834651 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476829515 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476838420 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476837156 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476837856 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476850250 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476847155 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476830742 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476831766 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476824910 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476846013 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476846470 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476850714 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476851156 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476843364 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476831210 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476834953 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476844720 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476836655 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476830031 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476835852 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476849130 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476823672 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476824206 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476845114 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476845615 | 1/28/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 2P |
| 9476849756 | 1/28/2013 | 1.8 | SET TOP BOX 2SETS PAPER CARD 4 |
| 9477438456 | 1/28/2013 | 6 | MEDIA PLAYER 160SETS REMOTE CO |
| 9476852593 | 1/28/2013 | 1.8 | SET TOP BOX 2SETS PAPER CARD 4 |
| 9476848592 | 1/28/2013 | 1.8 | SET TOP BOX 2SETS PAPER CARD 4 |
| 9476822913 | 1/28/2013 | 2.7 | SET TOP BOX 3SETS PAPER CARD 6 |
| 9478575105 | 1/29/2013 | 3 | MEDIA PLAYER 100SETS REMOTE  C |
| 9478403546 | 1/29/2013 | 3 | MEDIA PLAYER 80SETS REMOTE  CO |
| 9478607622 | 1/29/2013 | 5 | MEDIA PLAYER 150SETS REMOTE CO |

| | | | |
|---|---|---|---|
| 9478825812 | 1/29/2013 | 5 | MEDIA PLAYER 152SETS REMOTE  C |
| 9478534542 | 1/29/2013 | 5 | MEDIA PLAYER 160SETS  REMOTE |
| 9479251983 | 1/29/2013 | 1.5 | MEDIA PLAYER 50SETS NONWOVEN |
| 9479283096 | 1/29/2013 | 9.5 | MEDIA PLAYER 303SETS REMOTE CO |
| 9479188530 | 1/29/2013 | 7 | MEDIA PLAYER 205SETS REMOTE CO |
| 9478893476 | 1/29/2013 | 0.8 | SET TOP BOX 1SET AC867E035191 |
| 9478892861 | 1/29/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS NON |
| 9478897190 | 1/29/2013 | 0.8 | SET TOP BOX 1SETAC867E035B66 |
| 9478720580 | 1/29/2013 | 0.5 | POWER ADAPTER 1PC |
| 9478719331 | 1/29/2013 | 0.5 | WIRELESS CARD 1PC TF CARD 1PC |
| 9478890746 | 1/29/2013 | 0.8 | SET TOP BOX 1SET AC867E03571E |
| 9478894121 | 1/29/2013 | 0.8 | SET TOP BOX 1SET AC867E035AAC |
| 9478894736 | 1/29/2013 | 0.8 | SET TOP BOX 1SET AC867E03519A |
| 9478896173 | 1/29/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9481027102 | 1/30/2013 | 2.5 | MEDIA PLAYER 60SETS REMOTE CON |
| 9481027032 | 1/30/2013 | 6.5 | MEDIA PLAYER 200SETS PAPER CAR |
| 9481026984 | 1/30/2013 | 0.5 | MEDIA PLAYER 1SET REMOTE CONTR |
| 9481077340 | 1/30/2013 | 1 | MEDIA PLAYER 36SETS PAPER CARD |
| 9480209281 | 1/30/2013 | 0.8 | SET TOP BOX 1SET |
| 9481089170 | 1/30/2013 | 2 | MEDIA PLAYER 50SETS REMOTE CON |
| 9479301856 | 1/30/2013 | 11 | MEDIA PLAYER 300SETS NONWOVEN |
| 9481140734 | 1/31/2013 | 1.6 | SET TOP BOX 2SETSAC867E035678 |
| 9482622671 | 1/31/2013 | 0.8 | SET TOP BOX 1SET AC867E036871 |
| 9482628293 | 1/31/2013 | 0.8 | SET TOP BOX 1SET AC867E0366BD |
| 9482621750 | 1/31/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9482625121 | 1/31/2013 | 0.9 | SET TOP BOX 1SET WIRELESS CARD |
| 9482627254 | 1/31/2013 | 0.8 | SET TOP BOX 1SET AC867E036748 |
| 9481978796 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481978343 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481987211 | 1/31/2013 | 1.1 | SET TOP BOX 1SET REMOTE CONTRO |
| 9481995961 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481998772 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481131881 | 1/31/2013 | 0.5 | WIRELESS CARD 1PC |
| 9481995250 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |

| | | | |
|---|---|---|---|
| 9481988283 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481984293 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9482108333 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481983313 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481990884 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481990346 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481981390 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481993975 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481991971 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481992984 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481989226 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481986452 | 1/31/2013 | 1.1 | SET TOP BOX 1SET REMOTE CONTRO |
| 9481980771 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481979603 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481993485 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481982322 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481991466 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481989823 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481982775 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481988762 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481992483 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481983700 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481998164 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481980340 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481981843 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481999273 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481994723 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9481984750 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9482790531 | 1/31/2013 | 0.5 | MEDIA PLAYER 11SETS INSTRUCTIO |
| 9482793003 | 1/31/2013 | 2 | MAINFRAME 1SET |
| 9482790472 | 1/31/2013 | 5 | MEDIA PLAYER 170SETS REMOTE CO |
| 9482500344 | 1/31/2013 | 4.5 | MEDIA PLAYER 142SETS REMOTE CO |
| 9482070426 | 1/31/2013 | 91.4 | MEDIA PLAYER 103SETS TABLE CAL |
| 9433783096 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |

| | | | |
|---|---|---|---|
| 9433773086 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433753630 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433843532 | 2/1/2013 | 0.5 | WIRLESS CARD 1PC |
| 9433768746 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433758574 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433780451 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433810761 | 2/1/2013 | 0.8 | SET TOP BOX 1SET AC867E035415 |
| 9433769844 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433757336 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433752274 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433784161 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433812135 | 2/1/2013 | 0.8 | SET TOP BOX 1SET AC867E034D60 |
| 9483763870 | 2/1/2013 | 0.8 | SET TOP BOX 1SET |
| 9433767626 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433779445 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433756076 | 2/1/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 |
| 9433754735 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433765132 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433778303 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433762494 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9433752941 | 2/1/2013 | 2 | MEDIA PLAYER 50SETS INSTRUCTIO |
| 9434124652 | 2/1/2013 | 8.5 | MEDIA PLAYER 250SETS REMOTE CO |
| 9434124744 | 2/1/2013 | 8.5 | MEDIA PLAYER 250SETS REMOTE CO |
| 9434124976 | 2/1/2013 | 4 | MEDIA PLAYER 109SETS INSTRUCTI |
| 9434125385 | 2/1/2013 | 1.5 | MEDIA PLAYER 53SETS |
| 9434125120 | 2/1/2013 | 3 | MEDIA PLAYER 101SETS REMOTE CO |
| 9434142653 | 2/1/2013 | 3 | MEDIA PLAYER 70SETS REMOTE CON |
| 9435999204 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435993162 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435994481 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435996404 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436037800 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436038371 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436001201 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |

| 9435990384 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
|---|---|---|---|
| 9435998003 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436005132 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435992020 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436001724 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436036175 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436329011 | 2/4/2013 | 1 | SET TOP BOX |
| 9436003253 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435997616 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435994912 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436004550 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435995166 | 2/4/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9436005633 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9435987584 | 2/4/2013 | 0.8 | SET TOP BOX 1SETAC867E035F63 |
| 9436006182 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9436036816 | 2/4/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 |
| 9435988774 | 2/4/2013 | 0.8 | SET TOP BOX 1SETAC867E035DB2 |
| 9438371762 | 2/5/2013 | 0.8 | SET TOP BOX 1SET AC867E035E90 |
| 9437728860 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9437712756 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9437727294 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9437713423 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9437708910 | 2/5/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS NON |
| 9437717026 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9437714440 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9438216222 | 2/5/2013 | 165.5 | MEDIA PLAYER 150SETS REMOTE CO |
| 9437907835 | 2/5/2013 | 181.2 | MEDIA PLAYER 225SETS POWER ADA |
| 9438258421 | 2/5/2013 | 0.5 | SET TOP BOX 1SET |
| 9438370491 | 2/5/2013 | 0.8 | SET TOP BOX 1SETAC867E035EA5 |
| 9437710741 | 2/5/2013 | 0.8 | SET TOP BOX 1SETAC867E0366AE |
| 9438235623 | 2/5/2013 | 48 | MEDIA PLAYER 50SETS PAPER CARD |
| 9438187076 | 2/5/2013 | 65.9 | MEDIA PLAYER 70SETS REMOTE CON |
| 9437899354 | 2/5/2013 | 95.2 | MEDIA PLAYER 99SETS PAPER CARD |
| 9438421941 | 2/5/2013 | 3 | MEDIA PLAYER 100SETS REMOTE CO |

| | | | |
|---|---|---|---|
| 9437900415 | 2/5/2013 | 91.2 | MEDIA PLAYER 100SETS REMOTE CO |
| 9438199444 | 2/5/2013 | 3.5 | MEDIA PLAYER 100SETS REMOTE CO |
| 9438199352 | 2/5/2013 | 3 | MEDIA PLAYER 100SETS REMOTE CO |
| 9439632613 | 2/6/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9439443580 | 2/6/2013 | 0.8 | SET TOP BOX 1SET |
| 9439630944 | 2/6/2013 | 0.8 | SET TOP BOX 1SET  AC867E036206 |
| 9439857394 | 2/6/2013 | 0.8 | SET TOP BOX 1SET |
| 9439882292 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439640475 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439637513 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439643614 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439641024 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439636080 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439881640 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9439879875 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P |
| 9438305015 | 2/6/2013 | 1 | MEDIA PLAYER 21SETS  REMOTE CO |
| 9439910712 | 2/6/2013 | 9.3 | MEDIA PLAYER 11SETS  REMOTE CO |
| 9439887866 | 2/6/2013 | 7.2 | MEDIA PLAYER 1SET |
| 9441172650 | 2/7/2013 | 91.1 | MEDIA PLAYER 100SETS REMOTE CO |
| 9441173744 | 2/7/2013 | 3 | MEDIA PLAYER 100SETS REMOTE CO |
| 9441460851 | 2/7/2013 | 44.5 | MEDIA PLAYER 50SETS  REMOTE CO |
| 9441119516 | 2/7/2013 | 41.8 | MEDIA PLAYER 50SETS NONWOVEN |
| 9441134430 | 2/7/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 1P |
| 9441134824 | 2/7/2013 | 0.8 | SET TOP BOX 1SET AC867E03B740 |
| 9441135491 | 2/7/2013 | 0.8 | SET TOP BOX 1SET AC867E0394D5 |
| 9441138136 | 2/7/2013 | 0.8 | SET TOP BOX 1SET AC867E035205 |
| 9441076750 | 2/7/2013 | 181.6 | MEDIA PLAYER 227SETS |
| 9442703023 | 2/8/2013 | 0.8 | SET TOP BOX 1SETAC867E038A80 |
| 9442704110 | 2/8/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 1P |
| 9442704946 | 2/8/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 1P |
| 9442705683 | 2/8/2013 | 0.9 | SET TOP BOX 1SET PAPER CARD 1P |
| 9442700816 | 2/8/2013 | 0.8 | SET TOP BOX 1SETAC867E0355C3 |
| 9442700245 | 2/8/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9442700606 | 2/8/2013 | 0.8 | SET TOP BOX 1SETAC867E0363C3 |

| | | | |
|---|---|---|---|
| 8302920916 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D008 |
| 8302921966 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E039B9A |
| 8302466200 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E0346AB |
| 8302920334 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AAAC867E03BB3B |
| 8302466045 | 2/18/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 8302766651 | 2/18/2013 | 0.5 | REMOTE CONTROL 1PC |
| 8302767561 | 2/18/2013 | 0.5 | REMOTE CONTROL 1PC |
| 8302466395 | 2/18/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS NON |
| 8302465846 | 2/18/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS NON |
| 8302923624 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E039EC8 |
| 8302465662 | 2/18/2013 | 1.7 | SET TOP BOX 2SETS USB 2PCS NON |
| 8302541461 | 2/18/2013 | 94 | MEDIA PLAYER 105SETS REMOTE CO |
| 8302929725 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E02C8E5 |
| 8302930134 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E02CA6D |
| 8302766706 | 2/18/2013 | 4 | MEDIA PLAYER 5SETS |
| 8302921351 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03B13F |
| 8302929154 | 2/18/2013 | 4.3 | SET TOP BOX 5SETS WIRELESS CAR |
| 8302923182 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E039F17 |
| 8302523891 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D699 |
| 8302523014 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D6B2 |
| 8302521360 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D6E7 |
| 8302524171 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D694 |
| 8302522130 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D8D6 |
| 8302522804 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03CB1B |
| 8302523353 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D81F |
| 8302521614 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D821 |
| 8302522336 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03C9B2 |
| 8302522874 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D8D0 |
| 8302522583 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03B1F7 |
| 8302522060 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D579 |
| 8302521710 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03C16C |
| 8302524764 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D675 |
| 8302525173 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03CFFB |
| 8302524974 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03CCF0 |

| | | | |
|---|---|---|---|
| 8302522233 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03C999 |
| 8302523681 | 2/18/2013 | 0.8 | SET TOP BOX 1SETAC867E03D888 |
| 8302524904 | 2/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D8CF |
| 9404136895 | 2/19/2013 | 0.8 | SET TOP BOX 1SETAC867E03B332 |
| 9404134460 | 2/19/2013 | 0.8 | SET TOP BOX 1SETAC867E03B80A |
| 9404527672 | 2/19/2013 | 0.8 | SET TOP BOX 1SET AC867E0333AA |
| 9404528361 | 2/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03B134 |
| 9404131251 | 2/19/2013 | 0.5 | REMOTE CONTROL 1PC |
| 9404287060 | 2/19/2013 | 0.8 | SET TOP BOX 1SETAC867E0074E4 |
| 9404526666 | 2/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03A0DE |
| 9404529050 | 2/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03C5D9 |
| 9404284120 | 2/19/2013 | 0.8 | SET TOP BOX 1SETAC867E02C985 |
| 9406282594 | 2/20/2013 | 105.6 | MEDIA PLAYER 124SETS REMOTE CO |
| 9405743653 | 2/20/2013 | 17.3 | MEDIA PLAYER 21SETS NONWOVEN |
| 9406067775 | 2/20/2013 | 92.5 | MEDIA PLAYER 100SETS REMOTE CO |
| 9405808193 | 2/20/2013 | 0.8 | SET TOP BOX 1SET AC867E02CF36 |
| 9405808742 | 2/20/2013 | 0.8 | SET TOP BOX 1SET AC867E02CDB1 |
| 9405733422 | 2/20/2013 | 0.5 | REMOTE CONTROL 2PCS |
| 9405807725 | 2/20/2013 | 0.8 | SET TOP BOX 1SET AC867E02D55B |
| 9405803035 | 2/20/2013 | 0.8 | SET TOP BOX 1SET AC867E03B2BD |
| 9407511234 | 2/21/2013 | 0.8 | SET TOP BOX 1SET AC867E03C402 |
| 9407872633 | 2/21/2013 | 0.8 | SET TOP BOX 1SET AC867E03C59F |
| 9407514141 | 2/21/2013 | 0.8 | SET TOP BOX 1SET AC867E03B609 |
| 9407510851 | 2/21/2013 | 1.6 | SET TOP BOX 2SETS AC867E02D31 |
| 9407509823 | 2/21/2013 | 0.8 | SET TOP BOX 1SET AC867E03CA49 |
| 9407473320 | 2/21/2013 | 0.8 | SET TOP BOX 1SET AC867E02CF03 |
| 9407632743 | 2/21/2013 | 89 | MEDIA PLAYER 100SETS REMOTE CO |
| 9407626572 | 2/21/2013 | 267 | MEDIA PLAYER 300SETS REMOTE CO |
| 9407847186 | 2/21/2013 | 98.3 | MEDIA PLAYER 110SETS REMOTE CO |
| 9409163956 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E037491 |
| 9409160261 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E037400 |
| 9409161252 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E037443 |
| 9409160725 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E03B3DC |
| 9409168705 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E03B7F7 |

| | | | |
|---|---|---|---|
| 9409197254 | 2/22/2013 | 0.8 | SET TOP BOX 1SET |
| 9409166631 | 2/22/2013 | 1.6 | SET TOP BOX 2SETS WIRELESS CAR |
| 9409169140 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E03B804 |
| 9409157995 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E0333E2 |
| 9409158301 | 2/22/2013 | 0.8 | SET TOP BOX 1SETAC867E031E52 |
| 9409525661 | 2/22/2013 | 89.5 | MEDIA PLAYER 100SETS REMOTE CO |
| 9411742071 | 2/25/2013 | 89 | MEDIA PLAYER 100SETS REMOTE CO |
| 9411630303 | 2/25/2013 | 138.9 | MEDIA PLAYER 152SETS REMOTE CO |
| 9411751112 | 2/25/2013 | 45.5 | MEDIA PLAYER 50SETS REMOTE CON |
| 9411625075 | 2/25/2013 | 57.9 | MEDIA PLAYER 60SETS REMOTE CO |
| 9411434900 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03BA51 |
| 9411438400 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E039DAB |
| 9411440010 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03B459 |
| 9411435390 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03B802 |
| 9411436801 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03B803 |
| 9411771423 | 2/25/2013 | 0.8 | SET TOP BOX 1SET |
| 9411439520 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03BF32 |
| 9411388044 | 2/25/2013 | 0.5 | WIRELESS CARD 1PC |
| 9411438735 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E039B51 |
| 9411434130 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03BA41 |
| 9411439214 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03BF1E |
| 9411437711 | 2/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03B87E |
| 9413512533 | 2/26/2013 | 8.5 | MEDIA PLAYER 10SETS REMOTE CON |
| 9413593976 | 2/26/2013 | 112.4 | MEDIA PLAYER 135SETS REMOTE CO |
| 9413521563 | 2/26/2013 | 81.8 | MEDIA PLAYER 100SETS WIRELESS |
| 9413197975 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03C862 |
| 9413197382 | 2/26/2013 | 0.8 | SET TOP BOX 1SET AC867E03C879 |
| 9413197706 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03CCC9 |
| 9413195083 | 2/26/2013 | 1.6 | SET TOP BOX 2SETSAC867E03B438 |
| 9413193860 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03365D |
| 9413196590 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E039DC0 |
| 9413195433 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03B27D |
| 9413195783 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03BBBD |
| 9413599296 | 2/26/2013 | 0.8 | SET TOP BOX 1SET AC867E037476 |

| | | | |
|---|---|---|---|
| 9413198491 | 2/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03BFC3 |
| 9415585524 | 2/27/2013 | 83.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 9415508664 | 2/27/2013 | 132.7 | MEDIA PLAYER 164SETS CABLE 10P |
| 9415614994 | 2/27/2013 | 120.9 | MEDIA PLAYER 151SETS POWER ADA |
| 9415653995 | 2/27/2013 | 160.3 | MEDIA PLAYER 200SETS CABLE 2PC |
| 9415588781 | 2/27/2013 | 91.8 | MEDIA PLAYER 111SETS REMOTE CO |
| 9415042582 | 2/27/2013 | 0.8 | SET TOP BOX 1SET  AC867E03C2B5 |
| 9415207981 | 2/27/2013 | 123.6 | MEDIAPLAYER 150SETS INSTRUCTIO |
| 9415040563 | 2/27/2013 | 0.8 | SET TOP BOX 1SET AC867E03B230 |
| 9415042044 | 2/27/2013 | 0.8 | SET TOP BOX 1SET AC867E03750B |
| 9415560464 | 2/27/2013 | 1.6 | SET TOP BOX 2SETS AC867E03B98 |
| 9416852712 | 2/28/2013 | 80.8 | MEDIA PLAYER 98SETS INSTRUCTIO |
| 9416850170 | 2/28/2013 | 4.8 | MEDIA PLAYER 6SETS |
| 9417200111 | 2/28/2013 | 80 | MEDIA PLAYER 100SETS |
| 9417176775 | 2/28/2013 | 0.8 | SET TOP BOX 1SET AC867E03BB9E |
| 9416881342 | 2/28/2013 | 0.8 | SET TOP BOX 1SET AC867E03B23D |
| 9416882193 | 2/28/2013 | 0.8 | SET TOP BOX 1SETAC867E0378E2 |
| 9418525896 | 3/1/2013 | 10 | REMOTE CONTROL 111PCS |
| 9418998816 | 3/1/2013 | 1.6 | SET TOP BOX 2SETSAC867E03B2E4 |
| 9418555241 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAC867E03786C |
| 9418556965 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAC867E039908 |
| 9418556276 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAC867E03761D |
| 9418557643 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAC867E03D309 |
| 9418555716 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAAAC867E0376D9 |
| 9418969932 | 3/1/2013 | 0.8 | SET TOP BOX 1SET |
| 9418554401 | 3/1/2013 | 0.8 | SET TOP BOX 1SETAC867E03179D |
| 9418530376 | 3/1/2013 | 165.6 | MEDIA PLAYER 207SETS |
| 9421144762 | 3/4/2013 | 82.7 | MEDIA PLAYER 100SETS REMOTE CO |
| 9420965186 | 3/4/2013 | 1.6 | SET TOP BOX 2SETS AC867E033D0 |
| 9420962261 | 3/4/2013 | 0.8 | SET TOP BOX 1SET AC867E03B2DA |
| 9420958702 | 3/4/2013 | 0.8 | SET TOP BOX 1SET AC867E03A968 |
| 9420960883 | 3/4/2013 | 0.8 | SET TOP BOX 1SET AC867E03787A |
| 9421368865 | 3/4/2013 | 0.8 | SET TOP BOX 1SETAC867E037754 |
| 9420956860 | 3/4/2013 | 0.8 | SET TOP BOX 1SET AC867E039DC2 |

| | | | |
|---|---|---|---|
| 9420964733 | 3/4/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9420959391 | 3/4/2013 | 0.8 | SET TOP BOX1SET  AC867E03AB91 |
| 9420958245 | 3/4/2013 | 0.8 | SET TOP BOX 1SET AC867E0373F5 |
| 9421368084 | 3/4/2013 | 0.8 | SET TOP BOX 1SETAC867E03AB49 |
| 9420922291 | 3/4/2013 | 28.8 | REMOTE CONTROL 320PCS |
| 9420916153 | 3/4/2013 | 7.2 | REMOTE CONTROL 80PCS |
| 9420919465 | 3/4/2013 | 18 | REMOTE CONTROL 200PCS |
| 9420920585 | 3/4/2013 | 9 | REMOTE CONTROL 100PCS |
| 9423144124 | 3/5/2013 | 0.8 | SET TOP BOX 1SET |
| 9423151533 | 3/5/2013 | 0.8 | SET TOP BOX 1SET |
| 9422800973 | 3/5/2013 | 0.8 | SET TOP BOX 1SETAC867E03B04F |
| 9422807321 | 3/5/2013 | 0.8 | SET TOP BOX 1SETAC867E03AF44 |
| 9422801345 | 3/5/2013 | 0.8 | SET TOP BOX 1SETAC867E037817 |
| 9423160983 | 3/5/2013 | 44.4 | MEDIA PLAYER 51SETS WIRELESS C |
| 9422807763 | 3/5/2013 | 0.8 | SET TOP BOX 1SETAC867E03BE76 |
| 9422806816 | 3/5/2013 | 1.6 | SET TOP BOX 2SETSAC867E0373B2 |
| 9423142993 | 3/5/2013 | 13.5 | REMOTE CONTROL 150PCS |
| 9423158780 | 3/5/2013 | 9.1 | REMOTE CONTROL 101PCS |
| 9423155641 | 3/5/2013 | 82.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 9423145944 | 3/5/2013 | 13.5 | REMOTE CONTROL 150PCS |
| 9423162081 | 3/5/2013 | 67.2 | MEDIA PLAYER 84SETS |
| 9424669240 | 3/6/2013 | 0.8 | SET TOP BOX 1SET AC867E0373E7 |
| 9424657594 | 3/6/2013 | 10.6 | SET TOP BOX 2SETS REMOTE CONTR |
| 9424667453 | 3/6/2013 | 0.8 | SET TOP BOX 1SET AC867E03ADD4 |
| 9424668046 | 3/6/2013 | 0.8 | SET TOP BOX 1SET AC867E03A97B |
| 9425131811 | 3/6/2013 | 36.6 | MEDIA PLAYER 42SETS NONWOVEN |
| 9424669726 | 3/6/2013 | 0.8 | SET TOP BOX 1SET AC867E037532 |
| 9425132684 | 3/6/2013 | 11.3 | MEDIA PLAYER 11SETS INSTRUCTIO |
| 9424661175 | 3/6/2013 | 5.9 | REMOTE CONTROL 65PCS |
| 9425162891 | 3/6/2013 | 0.8 | SET TOP BOX 1SETAC867E03B890 |
| 9425040332 | 3/6/2013 | 0.8 | MEDIA PLAYER 1SET AC867E03B78 |
| 9426779865 | 3/7/2013 | 4 | MEDIA PLAYER 5SETS |
| 9426479296 | 3/7/2013 | 9 | REMOTE CONTROL 100PCS |
| 9426477756 | 3/7/2013 | 7.2 | REMOTE CONTROL 80PCS |

| | | | |
|---|---|---|---|
| 9426521484 | 3/7/2013 | 80.5 | MEDIA PLAYER 100SETS TF CARD 2 |
| 9426491233 | 3/7/2013 | 0.8 | SET TOP BOX 1SETAC867E037734 |
| 9426782960 | 3/7/2013 | 0.8 | SET TOP BOX 1SET |
| 9426492375 | 3/7/2013 | 0.8 | SET TOP BOX 1SETAC867E037626 |
| 9426490522 | 3/7/2013 | 0.8 | SET TOP BOX 1SETAC867E03BA1C |
| 9426781136 | 3/7/2013 | 0.8 | SET TOP BOX 1SET |
| 9426489542 | 3/7/2013 | 0.8 | SET TOP BOX 1SETAC867E03AE89 |
| 9426786320 | 3/7/2013 | 0.8 | SET TOP BOX 1SET |
| 9428316063 | 3/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03BA3 |
| 9428316660 | 3/8/2013 | 1.6 | SET TOP BOX 2SETS AC867E03B87 |
| 9428319342 | 3/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03B417 |
| 9428315654 | 3/8/2013 | 1.6 | SET TOP BOX 2SETS AC867E03B87 |
| 9428676342 | 3/8/2013 | 0.8 | SET TOP BOX 1SETAC867E03BB33 |
| 9428315120 | 3/8/2013 | 0.8 | SET TOP BOX 1SET AC867E039DC4 |
| 9428318896 | 3/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03BE86 |
| 9428322466 | 3/8/2013 | 0.5 | WIRELESS CARD 1PC |
| 9428318421 | 3/8/2013 | 0.8 | SET TOP BOX 1 SET AC867E03B2D |
| 9428601582 | 3/8/2013 | 83.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 9428317161 | 3/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03B274 |
| 9430423192 | 3/11/2013 | 9.2 | MEDIA PLAYER 11SETS REMOTE CON |
| 9430507170 | 3/11/2013 | 0.8 | SET TOP BOX 1SET AC867E03B572 |
| 9430682612 | 3/11/2013 | 9 | REMOTE CONTROL 100PCS |
| 9430505722 | 3/11/2013 | 0.8 | SET TOP BOX 1SET.AC867E037518 |
| 9430507494 | 3/11/2013 | 0.8 | SET TOP BOX 1SETAC867E03B57D |
| 9430498221 | 3/11/2013 | 0.8 | SET TOP BOX 1SETAC867E03AAD0 |
| 9430519453 | 3/11/2013 | 5.6 | MEDIA PLAYER 7SETS |
| 9430506805 | 3/11/2013 | 0.8 | SET TOP BOX 1SETAC867E03B781 |
| 9430506444 | 3/11/2013 | 0.8 | SET TOP BOX 1SET AC867E0399A3 |
| 9430505991 | 3/11/2013 | 0.8 | SET TOP BOX 1SET AC867E03D0BD |
| 9430505420 | 3/11/2013 | 0.8 | SET TOP BOX 1SET AC867E037A20 |
| 9430493494 | 3/11/2013 | 0.8 | SET TOP BOX 1SETAC867E02B4FB |
| 9430507995 | 3/11/2013 | 0.8 | SET TOP BOX 1SET AC867E03CC86 |
| 9430756635 | 3/11/2013 | 0.8 | SET TOP BOX 1SETAC867E039A32 |
| 9432317436 | 3/12/2013 | 85.8 | MEDIA PLAYER 100SETS NONWOVEN |

| | | | |
|---|---|---|---|
| 9432315572 | 3/12/2013 | 33.6 | MEDIA PLAYER 42SETS |
| 9432337670 | 3/12/2013 | 0.8 | SET TOP BOX 1SET AC867E03AD9E |
| 9432337095 | 3/12/2013 | 0.8 | SET TOP BOX 1SET AC867E0378AD |
| 9432338705 | 3/12/2013 | 0.8 | SET TOP BOX 1SET AC867E0335EE |
| 9432696571 | 3/12/2013 | 0.5 | REMOTE CONTROL 1PC |
| 9432338215 | 3/12/2013 | 0.8 | SET TOP BOX 1SET AC867E0379ED |
| 9432331591 | 3/12/2013 | 1.6 | SET TOP BOX 2SETS AC867E03B08 |
| 9432339280 | 3/12/2013 | 0.8 | SET TOP BOX 1SET AC867E0333CC |
| 9432359064 | 3/12/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9432336524 | 3/12/2013 | 1.6 | SET TOP BOX 2SETS AC867E03AB6 |
| 9391547421 | 3/13/2013 | 0.8 | SET TOP BOX 1SET AC867E03779E |
| 9391544923 | 3/13/2013 | 0.8 | SET TOP BOX 1SETAC867E0378F2 |
| 9391546673 | 3/13/2013 | 0.8 | SET TOP BOX 1SETAC867E039D6F |
| 9392013120 | 3/13/2013 | 0.8 | SET TOP BOX 1SETAC867E0374FC |
| 9391954213 | 3/13/2013 | 160.5 | MEDIA PLAYER 200SETS REMOTE CO |
| 9391544551 | 3/13/2013 | 1.6 | SET TOP BOX 2SETSAC867E03784F |
| 9393633852 | 3/14/2013 | 9 | REMOTE CONTROL 100PCS |
| 9393359286 | 3/14/2013 | 0.5 | REMOTE CONTROL 2PCS |
| 9393813800 | 3/14/2013 | 131 | MEDIA PLAYER 155SETS NONWOVEN |
| 9393632743 | 3/14/2013 | 3.6 | REMOTE CONTROL 40PCS |
| 9393361051 | 3/14/2013 | 0.8 | SET TOP BOX 1SET AC867E0336E4 |
| 9395699246 | 3/15/2013 | 40.1 | MEDIA PLAYER 50SETS  POWER ADA |
| 9395566681 | 3/15/2013 | 88 | MEDIA PLAYER 110SETS |
| 9395213310 | 3/15/2013 | 91.8 | MEDIA PLAYER 110SETS INSTRUCTI |
| 9395188176 | 3/15/2013 | 0.8 | SET TOP BOX 1SET AC867E0392C2 |
| 9395186706 | 3/15/2013 | 0.8 | SET TOP BOX 1SETAC867E03D7F6 |
| 9395223305 | 3/15/2013 | 0.8 | SET TOP BOX 1SET |
| 9395189182 | 3/15/2013 | 0.8 | SET TOP BOX 1SET AC867E03AA67 |
| 9395188714 | 3/15/2013 | 0.8 | SET TOP BOX 1SETAC867E03D8E0 |
| 9395186205 | 3/15/2013 | 0.8 | SET TOP BOX 1SETAC867E03983C |
| 9397520285 | 3/18/2013 | 10 | MEDIA PLAYER 10SETS INSTRUCTIO |
| 9397633335 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03AA1B |
| 9397638062 | 3/18/2013 | 1.6 | SET TOP BOX 2SETS AC867E0336FC |
| 9397632296 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E039640 |

| | | | |
|---|---|---|---|
| 9397631773 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D5E2 |
| 9397634676 | 3/18/2013 | 1.6 | SET TOP BOX 2SETS AC867E039F8 |
| 9397636824 | 3/18/2013 | 1.6 | SET TOP BOX 2SETS AC867E0333B |
| 9397641584 | 3/18/2013 | 6.4 | MEDIA PLAYER 8SETS |
| 9398045473 | 3/18/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 9397631165 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03D6BA |
| 9397634083 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03A07C |
| 9397643500 | 3/18/2013 | 84.6 | MEDIA PLAYER 100SETS NONWOVEN |
| 9397632860 | 3/18/2013 | 0.8 | SET TOP BOX 1SET AC867E03AA61 |
| 9397928912 | 3/18/2013 | 84.5 | MEDIA PLAYER |
| 9399283600 | 3/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03D655 |
| 9399682003 | 3/19/2013 | 5.9 | REMOTE CONTROL 65PCS |
| 9399283191 | 3/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03D7A9 |
| 9399282734 | 3/19/2013 | 0.8 | SET TOP BOX 1SET AC867E03D8DF |
| 9399544556 | 3/19/2013 | 11.2 | MEDIA PLAYER 11SETS INSTRUCTIO |
| 9399683775 | 3/19/2013 | 0.8 | SET TOP BOX 1SET |
| 9401163833 | 3/20/2013 | 246 | MEDIA PLAYER 306SETS REMOTE CO |
| 9401162142 | 3/20/2013 | 76.3 | MEDIA PLAYER90SETS NONWOVEN S |
| 9401161022 | 3/20/2013 | 12 | MEDIA PLAYER 15SETS |
| 9401148772 | 3/20/2013 | 0.8 | SET TOP BOX 1SET AC867E03ED7D |
| 9401150603 | 3/20/2013 | 0.8 | SET TOP BOX 1SET AC867E03D75D |
| 9401148341 | 3/20/2013 | 0.8 | SET TOP BOX 1SET AC867E03D7B6 |
| 9403265340 | 3/21/2013 | 89.3 | MEDIA PLAYER 106SETS NONWOVEN |
| 9403207774 | 3/21/2013 | 43.2 | MEDIA PLAYER  54SETS |
| 9402936830 | 3/21/2013 | 0.8 | SET TOP BOX 1SETAAAC867E03F3D2 |
| 7376620123 | 3/22/2013 | 0.8 | SET TOP BOX 1SET AC867E036D5E |
| 7376623645 | 3/22/2013 | 0.5 | POWER ADAPTER 1PC TF CARD 1PC |
| 7376624430 | 3/22/2013 | 1.6 | SET TOP BOX 2SETS AC867E03F6C |
| 7376622105 | 3/22/2013 | 0.8 | SET TOP BOX 1SET AC867E0371C4 |
| 7376617765 | 3/22/2013 | 0.8 | SET TOP BOX 1SET AC867E036ED4 |
| 7376150331 | 3/22/2013 | 0.8 | SET TOP BOX 1SET AC867E03EFA8 |
| 7376353994 | 3/22/2013 | 1.6 | SET TOP BOX 2SETS |
| 7378648712 | 3/25/2013 | 0.8 | SET TOP BOX 1SETAC867E03F205 |
| 7378647010 | 3/25/2013 | 0.8 | SET TOP BOX 1SETAC867E03F806 |

| | | | |
|---|---|---|---|
| 7378649121 | 3/25/2013 | 0.8 | SET TOP BOX 1SETAC867E03E4A0 |
| 7378647990 | 3/25/2013 | 0.8 | SET TOP BOX 1SETAC867E03F8B6 |
| 7378647264 | 3/25/2013 | 0.8 | SET TOP BOX 1SETAC867E03F8F3 |
| 7378646914 | 3/25/2013 | 0.8 | SET TOP BOX 1SET AC867E037163 |
| 7378646251 | 3/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03F18F |
| 7378647625 | 3/25/2013 | 0.8 | SET TOP BOX 1SET AC867E03F56A |
| 7380572360 | 3/26/2013 | 85.4 | MEDIA PLAYER 102SETS INSTRUCTI |
| 7380853874 | 3/26/2013 | 126.9 | MEDIA PLAYER 153SETS NONWOVEN |
| 7380569291 | 3/26/2013 | 131.6 | MEDIA PLAYER 163SETS REMOTE CO |
| 7380532681 | 3/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03F2F3 |
| 7380947103 | 3/26/2013 | 84.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 7380534523 | 3/26/2013 | 0.8 | SET TOP BOX 1SETAC867E03F863 |
| 7380404544 | 3/26/2013 | 0.5 | WIRELESS CARD 1PC |
| 7380873113 | 3/26/2013 | 20.8 | MEDIA PLAYER 11SETS HOMEPLUG 1 |
| 7380531432 | 3/26/2013 | 1.6 | SET TOP BOX 2SETSAC867E03E291 |
| 7382583902 | 3/27/2013 | 81.9 | MEDIA PLAYER 100SETS INSTRUCTI |
| 7382580170 | 3/27/2013 | 136.2 | MEDIA PLAYER 169SETS REMOTE CO |
| 7382772725 | 3/27/2013 | 0.8 | SET TOP BOX 1SET |
| 7382771756 | 3/27/2013 | 0.8 | SET TOP BOX 1SET |
| 7382358815 | 3/27/2013 | 1.6 | SET TOP BOX 1SETAC867E0355D2, |
| 7384175536 | 3/28/2013 | 0.8 | SET TOP BOX 1SET AC867E03FBFC |
| 7384577336 | 3/28/2013 | 84.1 | MEDIA PLAYER 104SETS REMOTE CO |
| 7384581551 | 3/28/2013 | 81.8 | MEDIA PLAYER 102SETS REMOTE CO |
| 7821040533 | 3/29/2013 | 0.8 | SET TOP BOX 1SET |
| 7820926573 | 3/29/2013 | 0.8 | SET TOP BOX 1SETAC867E03F51E |
| 7820924893 | 3/29/2013 | 0.8 | SET TOP BOX 1SETAC867E03E0A1 |
| 7820927332 | 3/29/2013 | 0.8 | SET TOP BOX 1SETAC867E03E169 |
| 7820928021 | 3/29/2013 | 0.8 | SET TOP BOX 1SETAC867E03E5E6 |
| 7820707786 | 3/29/2013 | 112 | MEDIA PLAYER 140SETS |
| 7821039004 | 3/29/2013 | 115.2 | MEDIA PLAYER 144SETS |
| 7822458674 | 4/1/2013 | 0.8 | SET TOP BOX 1SET AC867E03F1DC |
| 7822776242 | 4/1/2013 | 0.8 | SET TOP BOX 1SET AC867E03FEB6 |
| 7822458361 | 4/1/2013 | 0.8 | SET TOP BOX 1SETAC867E03F367 |
| 7822457952 | 4/1/2013 | 0.8 | SET TOP BOX 1SETAC867E0377D7 |

| | | | |
|---|---|---|---|
| 7822773243 | 4/1/2013 | 0.8 | SET TOP BOX 1SET AC867E03F1F5 |
| 7822838586 | 4/1/2013 | 0.8 | SET TOP BOX 1SET |
| 7822778880 | 4/1/2013 | 0.8 | SET TOP BOX 1SET AC867E03A4B9 |
| 7822837282 | 4/1/2013 | 0.8 | SET TOP BOX 1SET |
| 7822684402 | 4/1/2013 | 0.5 | SET TOP BOX 1SET |
| 7822774153 | 4/1/2013 | 1.6 | SET TOP BOX 2 SETS AC867E03F3 |
| 7824477183 | 4/2/2013 | 16 | MEDIA PLAYER 20SETS |
| 7824146326 | 4/2/2013 | 1.6 | SET TOP BOX 2SETSAC867E03A2D6 |
| 7822919790 | 4/2/2013 | 44.5 | MEDIA PLAYER 50PCS HOMEPLUG 8P |
| 7824146750 | 4/2/2013 | 0.8 | SET TOP BOX 1SET AC867E03A3FE |
| 7824148371 | 4/2/2013 | 0.8 | SET TOP BOX 1SET AC867E040AD1 |
| 7824482304 | 4/2/2013 | 64.3 | MEDIA PLAYER 80SETS REMOTE CON |
| 7824692256 | 4/2/2013 | 84.1 | MEDIA PLAYER 100SETS REMOTE CO |
| 7824478793 | 4/2/2013 | 44 | MEDIA PLAYER 55SETS |
| 7824476063 | 4/2/2013 | 84.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 7824493530 | 4/2/2013 | 83.5 | MEDIA PLAYER 100SETS NONWOVEN |
| 7824652953 | 4/2/2013 | 82 | MEDIA PLAYER 100SETS INSTRUCTI |
| 7824148942 | 4/2/2013 | 0.8 | SET TOP BOX 1SETAC867E03FF0E |
| 7824147925 | 4/2/2013 | 0.8 | SET TOP BOX 1SETAC867E040B8B |
| 7994444135 | 4/3/2013 | 0.5 | MEDIA PLAYER 5SETS |
| 7993690180 | 4/3/2013 | 40 | MEDIA PLAYER 50SETS |
| 7993664280 | 4/3/2013 | 1.6 | SET TOP BOX 2SETS |
| 7994128660 | 4/3/2013 | 0.8 | SET TOP BOX 1SET |
| 7993657744 | 4/3/2013 | 0.8 | SET TOP BOX 1SETAC867E040833 |
| 7366131124 | 4/8/2013 | 84.9 | MEDIA PLAYER 103SETS NONWOVEN |
| 7366129901 | 4/8/2013 | 25.7 | MEDIA PLAYER 30SETS NONWOVEN |
| 7366130586 | 4/8/2013 | 41.9 | MEDIA PLAYER 51SETS REMOTE CON |
| 7366699841 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03F288 |
| 7366700526 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03FD05 |
| 7366701602 | 4/8/2013 | 0.8 | SET TOP BOX 1SETAC867E03F139 |
| 7366700180 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E0402B3 |
| 7367054741 | 4/8/2013 | 0.8 | SET TOP BOX 1SET |
| 7366122201 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AAAC867E040449 |
| 7366122013 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E03F136 |

| | | | |
|---|---|---|---|
| 7366120845 | 4/8/2013 | 0.8 | SET TOP BOX 1SET WIRELESS CARD |
| 7366205254 | 4/8/2013 | 0.8 | SET TOP BOX 1SET |
| 7366122105 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E040159 |
| 7366121420 | 4/8/2013 | 0.8 | SET TOP BOX 1SET AC867E0406F |
| 7368619576 | 4/9/2013 | 0.8 | SET TOP BOX 1SETAC867E03FF94 |
| 7368615472 | 4/9/2013 | 0.8 | SET TOP BOX 1SETAC867E03E752 |
| 7369057135 | 4/9/2013 | 120.3 | MEDIA PLAYER 150SETS REMOTE CO |
| 7369090271 | 4/9/2013 | 87.2 | MEDIA PLAYER 103SETS INSTRUCTI |
| 7368603524 | 4/9/2013 | 0.8 | SET TOP BOX 1SETAC867E03A1E4 |
| 7368621842 | 4/9/2013 | 0.8 | SET TOP BOX 1SET AC867E03E2B6 |
| 7368618025 | 4/9/2013 | 0.8 | SET TOP BOX 1SETAC867E03F0C8 |
| 7368603056 | 4/9/2013 | 0.8 | SET TOP BOX 1SETAC867E031222 |
| 7370573254 | 4/10/2013 | 0.8 | C2013040911451646252SET TOP |
| 7370577675 | 4/10/2013 | 0.8 | C2013040910034744609SET TOP |
| 7370578740 | 4/10/2013 | 0.8 | B2013040909192569458SET TOP |
| 7370578283 | 4/10/2013 | 0.8 | B2013040909215189711SET TOP |
| 7370755641 | 4/10/2013 | 84.3 | XK1304090004MEDIA PLAYER 1 |
| 7370515165 | 4/10/2013 | 0.8 | DOCID:33916SET TOP BOX 1SET |
| 7372479844 | 4/11/2013 | 1.6 | B2013041009405254452SET TOP |
| 7372472800 | 4/11/2013 | 0.8 | C2013041011560271042SET TOP |
| 7372967895 | 4/11/2013 | 0.5 | SET TOP BOX 1SET |
| 7372479365 | 4/11/2013 | 0.8 | C2013041008131753621SET TOP |
| 7372478794 | 4/11/2013 | 0.8 | C2013041007291944589SET TOP |
| 7372475795 | 4/11/2013 | 0.8 | C2013040920072434817SET TOP |
| 7372893883 | 4/11/2013 | 0.8 | C2013040910503745205SET TOP |
| 7372477792 | 4/11/2013 | 0.8 | C2013041004482883259SET TOP |
| 7374292111 | 4/12/2013 | 0.8 | C2013041112073619593SET TOP |
| 7374289764 | 4/12/2013 | 0.8 | C2013041023384963747SET TOP |
| 7374286883 | 4/12/2013 | 0.8 | C2013041104385073739SET TOP |
| 7374395976 | 4/12/2013 | 85.3 | XK1304120003 MEDIA PLAYER 1 |
| 7374398990 | 4/12/2013 | 83.7 | XK1304100005 MEDIA PLAYER 1 |
| 7362424882 | 4/15/2013 | 1.6 | C2013041206441152651SET TOP |
| 7361832925 | 4/15/2013 | 0.8 | C2013041206084792175SET TOP |
| 7362426256 | 4/15/2013 | 0.8 | C2013041123392634606SET TOP |

| | | | |
|---|---|---|---|
| 7361830733 | 4/15/2013 | 0.8 | C2013041405394862173SET TOP |
| 7361832505 | 4/15/2013 | 0.8 | C2013041206191557428SET TOP |
| 7361833581 | 4/15/2013 | 0.8 | C2013041111091549030SET TOP |
| 7361831551 | 4/15/2013 | 0.8 | C2013041212562748592SET TOP |
| 7362435323 | 4/15/2013 | 9.6 | XK1304120001MEDIA PLAYER 12 |
| 7363670694 | 4/16/2013 | 0.8 | C2013041514034841713SET TOP |
| 7363671545 | 4/16/2013 | 0.8 | C2013041508413659963SET TOP |
| 7363672455 | 4/16/2013 | 0.8 | C2013041417454135560SET TOP |
| 7364138412 | 4/16/2013 | 0.8 | C2013041408513773954SET TOP |
| 7357736201 | 4/17/2013 | 0.8 | C2013041421220148289SET TOP |
| 7357733950 | 4/17/2013 | 0.8 | C2013041610493682722SET TOP |
| 7357734366 | 4/17/2013 | 0.8 | C2013041523573099803SET TOP |
| 7357735420 | 4/17/2013 | 0.8 | C2013041615345781963SET TOP |
| 7385102060 | 4/18/2013 | 80.5 | XK1304160004MEDIA PLAYER 10 |
| 7385093310 | 4/18/2013 | 131.9 | XK13041200051MEDIA PLAYER |
| 7359629012 | 4/18/2013 | 0.8 | C2013041713191845288SET TOP |
| 7359629465 | 4/18/2013 | 0.8 | C2013041711111566292SET TOP |
| 7359626853 | 4/18/2013 | 1.6 | C2013041710530881217SET TOP |
| 7359626536 | 4/18/2013 | 0.8 | C2013041709491246567SET TOP |
| 7386754292 | 4/19/2013 | 43.9 | XK1304180004MEDIA PLAYER 52 |
| 7386787645 | 4/19/2013 | 0.8 | DOCID:34223SET TOP BOX 1SET |
| 7386486483 | 4/19/2013 | 0.8 | C2013041805230890455SET TOP |
| 7386416321 | 4/19/2013 | 112 | XK13041200052MEDIA PLAYER |
| 7386487161 | 4/19/2013 | 0.8 | C2013041810582299369SET TOP |
| 7386486800 | 4/19/2013 | 0.8 | C2013041809481519231SET TOP |
| 7389041671 | 4/22/2013 | 177 | XK1304180006 MEDIA PLAYER 2 |
| 7388959340 | 4/22/2013 | 0.8 | C2013041905025546233SET TOP |
| 7388960143 | 4/22/2013 | 0.8 | C2013041911191795662SET TOP |
| 7388957870 | 4/22/2013 | 0.8 | C2013041900474286983SET TOP |
| 7388958441 | 4/22/2013 | 0.8 | C2013041903223696414SET TOP |
| 7389461785 | 4/22/2013 | 0.8 | C2013042116290580437SET TOP |
| 7388958150 | 4/22/2013 | 0.8 | C2013041903173343349SET TOP |
| 7388956540 | 4/22/2013 | 0.8 | C2013042109063389363SET TOP |
| 7389463550 | 4/22/2013 | 0.8 | C2013042101443833948SET TOP |

| | | | |
|---|---|---|---|
| 7984247040 | 4/23/2013 | 87.2 | XK1304180001 MEDIA PLAYER 1 |
| 7984055531 | 4/23/2013 | 1.6 | DOCID:34219MEDIA PLAYER 2 SE |
| 7983624110 | 4/23/2013 | 1.6 | C2013042122290710074SET TOP |
| 7983667915 | 4/23/2013 | 243.8 | XK1304180003MEDIA PLAYER 30 |
| 7984326405 | 4/23/2013 | 0.8 | C2013042213421682010SET TOP |
| 7984329054 | 4/23/2013 | 0.8 | C2013041805304580892SET TOP |
| 7984330255 | 4/23/2013 | 0.8 | C2013042214064940770SET TOP |
| 7983622662 | 4/23/2013 | 0.8 | C2013042008170185124SET TOP |
| 7984325311 | 4/23/2013 | 0.8 | C2013042001332076513SET TOP |
| 7983623421 | 4/23/2013 | 0.8 | C2013042214461172268SET TOP |
| 7983623071 | 4/23/2013 | 0.8 | C2013042214202548954SET TOP |
| 7983622205 | 4/23/2013 | 0.8 | C2013042206313665517SET TOP |
| 7983623760 | 4/23/2013 | 0.8 | C2013041913244269900SET TOP |
| 7985599506 | 4/24/2013 | 0.8 | C2013042301213772388SET TOP |
| 7985601035 | 4/24/2013 | 0.8 | C2013042310502489176SET TOP |
| 7985631721 | 4/24/2013 | 0.8 | DOCID:34302SET TOP BOX 1 SET |
| 7985630111 | 4/24/2013 | 0.8 | DOCID:34329SET TOP BOX 1 SET |
| 7985600615 | 4/24/2013 | 1.7 | C2013042314344770499SET TOP |
| 7985599156 | 4/24/2013 | 0.8 | C2013042200161996209SET TOP |
| 7985647036 | 4/24/2013 | 82.1 | XK1304230005 MEDIA PLAYER |
| 7985634344 | 4/24/2013 | 24 | XK13042200071 MEDIA PLAYER |
| 7985650794 | 4/24/2013 | 125.9 | XK1304230003MEDIA PLAYER 15 |
| 7986043354 | 4/24/2013 | 97.6 | XK1304180005MEDIA PLAYER 11 |
| 7985648241 | 4/24/2013 | 47.9 | XK1304240002MEDIA PLAYER 57 |
| 7985641300 | 4/24/2013 | 24.9 | XK13042200072MEDIA PLAYER |
| 7977767044 | 4/25/2013 | 85.2 | XK1304240004 MEDIA PLAYER 1 |
| 7987541306 | 4/25/2013 | 1.6 | C2013042309133576011SET TOP |
| 7977766311 | 4/25/2013 | 21 | XK13042500022MEDIA PLAYER |
| 7987540621 | 4/25/2013 | 0.8 | C2013042414574676167SET TOP |
| 7987539534 | 4/25/2013 | 0.8 | C2013042404043645784SET TOP |
| 7987540363 | 4/25/2013 | 0.8 | C2013042409313564138SET TOP |
| 7987539335 | 4/25/2013 | 0.8 | C2013042303234982610SET TOP |
| 7987541026 | 4/25/2013 | 0.8 | C2013042404185564771SET TOP |
| 7987539825 | 4/25/2013 | 0.8 | C2013042404133066043SET TOP |

| | | | |
|---|---|---|---|
| 7987538952 | 4/25/2013 | 0.8 | C2013042301402896677SET TOP |
| 7979391280 | 4/26/2013 | 0.8 | C2013042505050873510SET TOP |
| 7979393273 | 4/26/2013 | 0.8 | C2013042322111816751SET TOP |
| 7979394043 | 4/26/2013 | 0.8 | C2013042313163244732SET TOP |
| 7979392400 | 4/26/2013 | 0.8 | C2013042508200716099SET TOP |
| 7979395056 | 4/26/2013 | 0.8 | C2013042500474656269SET TOP |
| 7979944696 | 4/26/2013 | 0.8 | C2013042512261615671SET TOP |
| 7979393660 | 4/26/2013 | 1.6 | C2013042502322050450SET TOP |
| 7977932266 | 4/26/2013 | 140.5 | XK1304250009MEDIA PLAYER 16 |
| 7979395303 | 4/26/2013 | 0.8 | C2013042502221432719SET TOP |
| 7979391711 | 4/26/2013 | 0.8 | C2013042510041013891SET TOP |
| 7981375360 | 4/27/2013 | 84.3 | XK1304230006MEDIA PLAYER 10 |
| 7981369432 | 4/27/2013 | 84.8 | XK1304250004MEDIA PLAYER 10 |
| 7981401035 | 4/27/2013 | 89.9 | XK1304260002MEDIA PLAYER 11 |
| 7981428151 | 4/27/2013 | 0.8 | C2013042610412966894SET TOP |
| 7981135234 | 4/27/2013 | 0.8 | C2013042611100497822SET TOP |
| 7981134700 | 4/27/2013 | 0.8 | C2013042402483359405SET TOP |
| 7981426364 | 4/27/2013 | 0.8 | C2013042613214542953SET TOP |
| 7981380584 | 4/27/2013 | 0.8 | DOCID:34464SET TOP BOX 1SET |
| 7981427053 | 4/27/2013 | 0.8 | C2013042511283593015SET TOP |
| 7981134405 | 4/27/2013 | 0.8 | C2013042501494884369SET TOP |
| 7981406926 | 4/27/2013 | 0.8 | DOCID:34445MEDIA PLAYER 1SET |
| 7981134884 | 4/27/2013 | 0.8 | C2013042611060662055SET TOP |
| 7897363051 | 5/2/2013 | 0.8 | C2013042801024237393SET TOP |
| 7981712852 | 5/2/2013 | 0.8 | C2013042622350181262SET TOP |
| 7981713062 | 5/2/2013 | 0.8 | C2013042611595497061SET TOP |
| 7897357160 | 5/2/2013 | 0.8 | C2013043003305813960SET TOP |
| 7897359562 | 5/2/2013 | 0.8 | C2013050107391991863SET TOP |
| 7897356681 | 5/2/2013 | 0.8 | C2013043014475264144SET TOP |
| 7897363541 | 5/2/2013 | 0.8 | C2013042814425835535SET TOP |
| 7897359050 | 5/2/2013 | 0.8 | C2013042914561470677SET TOP |
| 7897356121 | 5/2/2013 | 0.8 | C2013043013021260369SET TOP |
| 7897357366 | 5/2/2013 | 0.8 | C2013050106042126141SET TOP |
| 7981713331 | 5/2/2013 | 0.8 | C2013042712365022580SET TOP |

| | | | |
|---|---|---|---|
| 7897357591 | 5/2/2013 | 0.8 | C2013042802154692631SET TOP |
| 7897363821 | 5/2/2013 | 0.8 | C2013042903463762244SET TOP |
| 7897393722 | 5/2/2013 | 0.8 | EMAIL20130502001SET TOP BOX |
| 7981713272 | 5/2/2013 | 0.8 | C2013042712414382115SET TOP |
| 7897362395 | 5/2/2013 | 0.8 | C2013050112303210472SET TOP |
| 7897364580 | 5/2/2013 | 0.8 | C2013050112503977697SET TOP |
| 7897362723 | 5/2/2013 | 0.8 | C2013050102561244471SET TOP |
| 7897355826 | 5/2/2013 | 0.8 | C2013043009392130676SET TOP |
| 7981713191 | 5/2/2013 | 0.8 | C2013042704195027752SET TOP |
| 7897392285 | 5/2/2013 | 0.8 | C2013042816274760422SET TOP |
| 7897809102 | 5/2/2013 | 86.6 | XK1304250005MEDIA PLAYER 10 |
| 7897356913 | 5/2/2013 | 1.6 | C2013043023114815086SET TOP |
| 7355421253 | 5/3/2013 | 0.8 | C2013050207270821999SET TOP |
| 7355420870 | 5/3/2013 | 0.8 | C2013050206145318550SET TOP |
| 7355423482 | 5/3/2013 | 0.8 | C2013042910565275784SET TOP |
| 7355422642 | 5/3/2013 | 0.8 | C2013042714504399439SET TOP |
| 7355424974 | 5/3/2013 | 0.8 | C2013050215522365873SET TOP |
| 7355421640 | 5/3/2013 | 0.8 | C2013050208530537016SET TOP |
| 7355423106 | 5/3/2013 | 0.8 | C2013050106521174501SET TOP |
| 7355577736 | 5/3/2013 | 11.8 | XK1305020004MEDIA PLAYER 12 |
| 7355565711 | 5/3/2013 | 54.4 | XK13050200121MEDIA PLAYER |
| 7400833904 | 5/6/2013 | 88.9 | XK1305020008MEDIA PLAYER 10 |
| 7400882285 | 5/6/2013 | 0.8 | C2013050503270026321SET TOP |
| 7400888235 | 5/6/2013 | 0.8 | C2013050315021258337SET TOP |
| 7400892962 | 5/6/2013 | 0.8 | C2013050423590083911SET TOP |
| 7400886662 | 5/6/2013 | 0.8 | C2013050415324511566SET TOP |
| 7400892225 | 5/6/2013 | 0.8 | C2013050110121576214SET TOP |
| 7400900780 | 5/6/2013 | 0.8 | C2013050314375433265SET TOP |
| 7400896193 | 5/6/2013 | 0.8 | C2013050513391760937SET TOP |
| 7401253731 | 5/6/2013 | 94.4 | XK1304260003MEDIA PLAYER 11 |
| 7400884540 | 5/6/2013 | 1.6 | C2013050410131165594SET TOP |
| 7400887406 | 5/6/2013 | 0.8 | C2013050311225085526SET TOP |
| 7400891503 | 5/6/2013 | 0.8 | C2013050213274393510SET TOP |
| 7401031971 | 5/6/2013 | 0.5 | B2013050313284258985WIRELESS |

| | | | |
|---|---|---|---|
| 7400885214 | 5/6/2013 | 0.8 | C2013050301222792234SET TOP |
| 7401150702 | 5/7/2013 | 83.5 | XK1305030001MEDIA PLAYER 10 |
| 7401146970 | 5/7/2013 | 11.6 | XK13050200012MEDIA PLAYER |
| 7401131861 | 5/7/2013 | 138 | XK1304280001MEDIA PLAYER 16 |
| 1715295433 | 5/7/2013 | 86.8 | XK1305060012MEDIA PLAYER 10 |
| 7401138415 | 5/7/2013 | 41.2 | XK13050200011MEDIA PLAYER |
| 1715075961 | 5/7/2013 | 32 | XK13050200122MEDIA PLAYER |
| 7401121453 | 5/7/2013 | 87.5 | XK1305020009MEDIA PLAYER 10 |
| 1715104974 | 5/7/2013 | 1.6 | C2013050515414881237SET TOP |
| 1715490184 | 5/7/2013 | 0.8 | DOCID:34700SET TOP BOX 1SET |
| 1715477013 | 5/7/2013 | 0.8 | C2013050404452619681SET TOP |
| 1715094566 | 5/7/2013 | 0.8 | C2013050609282697179SET TOP |
| 1715092890 | 5/7/2013 | 0.8 | C2013050606201539779SET TOP |
| 1715475440 | 5/7/2013 | 0.8 | C2013050615433975895SET TOP |
| 1715476324 | 5/7/2013 | 0.8 | C2013050613001198415SET TOP |
| 1717225182 | 5/8/2013 | 0.8 | C2013050712270929400SET TOP |
| 1717220551 | 5/8/2013 | 0.8 | C2013050613101441232SET TOP |
| 1717225720 | 5/8/2013 | 0.8 | C2013050712355194300SET TOP |
| 1717226475 | 5/8/2013 | 0.8 | C2013050714483530364SET TOP |
| 1717494321 | 5/8/2013 | 47.5 | XK1305060013MEDIA PLAYER 55 |
| 1717224504 | 5/8/2013 | 2.4 | C2013050708100568989SET TOP |
| 1717553725 | 5/8/2013 | 18 | XK13050700034MEDIA PLAYER |
| 1717479724 | 5/8/2013 | 85.6 | XK1305060007MEDIA PLAYER 10 |
| 1717499685 | 5/8/2013 | 86.5 | XK1305060014MEDIA PLAYER 10 |
| 1718999402 | 5/9/2013 | 0.8 | C2013050801362070249SET TOP |
| 1718998960 | 5/9/2013 | 0.8 | C2013050721041794163SET TOP |
| 9965234580 | 5/9/2013 | 0.8 | DOCID:34752SET TOP BOX 1 SET |
| 1718999715 | 5/9/2013 | 1.6 | C2013050813242139873SET TOP |
| 1719011976 | 5/9/2013 | 86.7 | XK1305080005MEDIA PLAYER 10 |
| 1719000570 | 5/9/2013 | 1.6 | C2013050706361172200SET TOP |
| 9966561452 | 5/10/2013 | 0.8 | C2013050907474895967SET TOP |
| 9966562745 | 5/10/2013 | 0.8 | C2013050610375184884SET TOP |
| 9966560951 | 5/10/2013 | 0.8 | C2013050823454240944SET TOP |
| 9966488770 | 5/10/2013 | 0.5 | C2013050903221594540WIRELESS |

| | | | |
|---|---|---|---|
| 9966561975 | 5/10/2013 | 0.8 | C2013050813393038156SET TOP |
| 9966563563 | 5/10/2013 | 0.8 | C2013050912174193908SET TOP |
| 9966563036 | 5/10/2013 | 0.8 | C2013050905303284816SET TOP |
| 9967045034 | 5/10/2013 | 32.2 | XK13050900051MEDIA PLAYER |
| 9966850924 | 5/10/2013 | 113 | XK13050700021MEDIA PLAYER |
| 9967181615 | 5/10/2013 | 62 | XK13050900052MEDIA PLAYER |
| 9969170444 | 5/13/2013 | 10.9 | XK1305090001MEDIA PLAYER 10 |
| 9969160681 | 5/13/2013 | 80.4 | XK1305090006 MEDIA PLAYER 1 |
| 9968962651 | 5/13/2013 | 0.8 | C2013051105424385327SET TOP |
| 9968964386 | 5/13/2013 | 0.8 | C2013051113105452342SET TOP |
| 9968968623 | 5/13/2013 | 0.8 | C2013051005223126945SET TOP |
| 9968969404 | 5/13/2013 | 0.8 | C2013051014464717460SET TOP |
| 9969425104 | 5/13/2013 | 0.8 | C2013051208270028147SET TOP |
| 9969421851 | 5/13/2013 | 0.8 | C2013051105311454835SET TOP |
| 9968962135 | 5/13/2013 | 0.8 | C2013051212363666376SET TOP |
| 9969423365 | 5/13/2013 | 0.8 | C2013051114120261821SET TOP |
| 9968968284 | 5/13/2013 | 0.8 | C2013050922590495124SET TOP |
| 9969424312 | 5/13/2013 | 0.8 | C2013051202302368916SET TOP |
| 9968960330 | 5/13/2013 | 0.8 | C2013051209270761899SET TOP |
| 9968964106 | 5/13/2013 | 0.8 | C2013051200592994449SET TOP |
| 9968967982 | 5/13/2013 | 0.8 | C2013050921110415621SET TOP |
| 9968963771 | 5/13/2013 | 0.8 | C2013051115454794649SET TOP |
| 9969421140 | 5/13/2013 | 2.4 | C2013051023472685395SET TOP |
| 9971409862 | 5/14/2013 | 135.2 | XK13050700022MEDIA PLAYER |
| 9971402906 | 5/14/2013 | 108.8 | XK1305060010 MEDIA PLAYER 1 |
| 9970833924 | 5/14/2013 | 0.8 | C2013051211553373846SET TOP |
| 9970835081 | 5/14/2013 | 0.8 | C2013051305580350153SET TOP |
| 9970853384 | 5/14/2013 | 0.8 | DOCID:34856SET TOP BOX 1SET |
| 9970836046 | 5/14/2013 | 0.8 | C2013051012294972008SET TOP |
| 9970852076 | 5/14/2013 | 0.8 | DOCID:34864SET TOP BOX 1SET |
| 9973050415 | 5/15/2013 | 4 | DOCID:34885MEDIA PLAYER 5SET |
| 9973058093 | 5/15/2013 | 48.5 | XK13051000011MEDIA PLAYER |
| 9973054770 | 5/15/2013 | 45.5 | XK1305080006MEDIA PLAYER 54 |
| 9972893265 | 5/15/2013 | 0.8 | C2013051410042017042SET TOP |

| | | | |
|---|---|---|---|
| 9972891541 | 5/15/2013 | 0.8 | C2013051407394288466SET TOP |
| 9972892495 | 5/15/2013 | 0.8 | C2013051323450062880SET TOP |
| 9972893700 | 5/15/2013 | 0.8 | C2013051410003251457SET TOP |
| 9972890852 | 5/15/2013 | 0.8 | C2013051321025229978SET TOP |
| 9972894551 | 5/15/2013 | 0.8 | C2013051410013894349SET TOP |
| 9972892064 | 5/15/2013 | 0.8 | C2013051112580891748SET TOP |
| 9972888166 | 5/15/2013 | 0.8 | C2013051415323272556SET TOP |
| 9974833691 | 5/16/2013 | 1.6 | C2013051508553369759SET TOP |
| 8250058062 | 5/16/2013 | 132.8 | XK13050800041MEDIA PLAYER |
| 9974830821 | 5/16/2013 | 0.8 | C2013051416201265184SET TOP |
| 9974834096 | 5/16/2013 | 0.8 | C2013051510211680673SET TOP |
| 8250284512 | 5/16/2013 | 0.8 | C2013051411530715909SET TOP |
| 9974833282 | 5/16/2013 | 0.8 | C2013051503185340567SET TOP |
| 9974834494 | 5/16/2013 | 0.8 | C2013051511262127057SET TOP |
| 9974829830 | 5/16/2013 | 0.8 | C2013051312552284352SET TOP |
| 9974835124 | 5/16/2013 | 0.8 | C2013051512551926522SET TOP |
| 9974873451 | 5/16/2013 | 0.8 | EMAIL20130516001SET TOP BOX |
| 9974829605 | 5/16/2013 | 0.8 | C2013051411403985695SET TOP |
| 9974830353 | 5/16/2013 | 0.8 | C2013051403251199890SET TOP |
| 7250083794 | 5/17/2013 | 32 | XK13051000012 MEDIA PLAYER |
| 7250076341 | 5/17/2013 | 1.6 | C2013051511522168684SET TOP |
| 7250073364 | 5/17/2013 | 0.8 | C2013051407072523167SET TOP |
| 7250076842 | 5/17/2013 | 0.8 | C2013051612353859163SET TOP |
| 7250072992 | 5/17/2013 | 0.8 | C2013051403082216078SET TOP |
| 7250075792 | 5/17/2013 | 0.8 | C2013051612175662067SET TOP |
| 7250045692 | 5/17/2013 | 0.5 | C2013051610133142019REMOTE C |
| 7252725970 | 5/20/2013 | 112 | XK13050800042 MEDIA PLAYER |
| 7253279644 | 5/20/2013 | 87.3 | XK1305160001MEDIA PLAYER 10 |
| 7252678845 | 5/20/2013 | 0.8 | C2013051803325468248SET TOP |
| 7252677110 | 5/20/2013 | 0.8 | C2013051623564438704SET TOP |
| 7253055655 | 5/20/2013 | 0.8 | EMAIL20130520002SET TOP BOX |
| 7252677434 | 5/20/2013 | 0.8 | C2013051710195135660SET TOP |
| 7252673853 | 5/20/2013 | 0.8 | C2013051621543386238SET TOP |
| 7252676830 | 5/20/2013 | 0.8 | C2013051913130786623SET TOP |

| | | | |
|---|---|---|---|
| 7252677773 | 5/20/2013 | 0.8 | C2013051714133672800SET TOP |
| 7252672335 | 5/20/2013 | 0.5 | C20130517101326660539WIRELESS |
| 7252675264 | 5/20/2013 | 0.8 | C2013051623505851207SET TOP |
| 7252674380 | 5/20/2013 | 1.6 | C2013051519115117530SET TOP |
| 7252676491 | 5/20/2013 | 0.8 | C2013051611101173105SET TOP |
| 7252672700 | 5/20/2013 | 0.8 | C2013051813303713389SET TOP |
| 7252676104 | 5/20/2013 | 0.8 | C2013051700511222206SET TOP |
| 7252675695 | 5/20/2013 | 0.8 | C2013051604264024867SET TOP |
| 7255091303 | 5/21/2013 | 0.8 | C2013051903412489374SET TOP |
| 7254648951 | 5/21/2013 | 0.8 | C2013051923413948324SET TOP |
| 7254650384 | 5/21/2013 | 0.8 | C2013052013425018124SET TOP |
| 7255089030 | 5/21/2013 | 0.8 | C2013051709501141573SET TOP |
| 7254656581 | 5/21/2013 | 0.8 | C2013052013474075784SET TOP |
| 7254649334 | 5/21/2013 | 0.8 | C2013052006425010471SET TOP |
| 7254650071 | 5/21/2013 | 0.8 | B2013052009035549343SET TOP |
| 7255206755 | 5/21/2013 | 138.9 | XK1305210004MEDIA PLAYER 13 |
| 7254655321 | 5/21/2013 | 0.8 | C2013052006450210998SET TOP |
| 7254654875 | 5/21/2013 | 0.8 | C2013052005192033841SET TOP |
| 7254656102 | 5/21/2013 | 0.8 | C2013052012523847547SET TOP |
| 7254970634 | 5/21/2013 | 85.5 | XK1305200006MEDIA PLAYER 10 |
| 7254983164 | 5/21/2013 | 99 | XK1305200005MEDIA PLAYER 10 |
| 7254655752 | 5/21/2013 | 2.4 | C2013052010410536705SET TOP |
| 7256575782 | 5/22/2013 | 0.8 | C2013052104155045030SET TOP |
| 7256576110 | 5/22/2013 | 0.8 | C2013052112275331887SET TOP |
| 7256573461 | 5/22/2013 | 0.8 | C2013052113404789420SET TOP |
| 7257017692 | 5/22/2013 | 0.8 | C2013052111362975097SET TOP |
| 7256573133 | 5/22/2013 | 0.8 | C2013052109422933191SET TOP |
| 7256576471 | 5/22/2013 | 0.8 | C2013052003055446385SET TOP |
| 7256575082 | 5/22/2013 | 0.8 | C2013052023521342857SET TOP |
| 7256574172 | 5/22/2013 | 1.6 | C2013052101250813913SET TOP |
| 7258574503 | 5/23/2013 | 0.8 | C2013052201025310812SET TOP |
| 7258575601 | 5/23/2013 | 0.8 | C2013052214400058040SET TOP |
| 7258571773 | 5/23/2013 | 0.8 | C2013052120260170492SET TOP |
| 7258572381 | 5/23/2013 | 2.4 | C2013052122383979556SET TOP |

| | | | |
|---|---|---|---|
| 7258573895 | 5/23/2013 | 0.8 | C2013052214535572760SET TOP |
| 7258575144 | 5/23/2013 | 0.8 | C2013052206391682277SET TOP |
| 7258572720 | 5/23/2013 | 0.8 | C2013052122455690088SET TOP |
| 7258590242 | 5/23/2013 | 0.8 | DOCID:35101SET TOP BOX 1SET |
| 7258574190 | 5/23/2013 | 0.8 | C2013052200423753788SET TOP |
| 7260449372 | 5/24/2013 | 1.6 | C2013052300083524287SET TOP |
| 7261094971 | 5/24/2013 | 83.5 | XK1305220002MEDIA PLAYER 10 |
| 7260893846 | 5/24/2013 | 88.8 | XK1305210002MEDIA PLAYER 10 |
| 7260447014 | 5/24/2013 | 0.8 | B2013052309020241234SET TOP |
| 7260449954 | 5/24/2013 | 0.8 | C2013052201144392049SET TOP |
| 7260448860 | 5/24/2013 | 0.8 | C2013052312552723544SET TOP |
| 7260873804 | 5/24/2013 | 0.8 | C2013052304091233251SET TOP |
| 7262937371 | 5/27/2013 | 0.8 | C2013052406261244197SET TOP |
| 7263352353 | 5/27/2013 | 0.8 | C2013052611435665894SET TOP |
| 7263374160 | 5/27/2013 | 0.8 | XK1305240035MEDIA PLAYER 1S |
| 7262937765 | 5/27/2013 | 0.8 | C2013052406305623620SET TOP |
| 7262940484 | 5/27/2013 | 0.8 | C2013052411435011393SET TOP |
| 7263348783 | 5/27/2013 | 0.8 | C2013052613063080062SET TOP |
| 7262940075 | 5/27/2013 | 0.8 | C2013052411405891621SET TOP |
| 7262941663 | 5/27/2013 | 0.8 | C2013052414135926234SET TOP |
| 7263369750 | 5/27/2013 | 48.5 | XK13051500021MEDIA PLAYER |
| 7262933436 | 5/27/2013 | 0.8 | C2013052602021857444SET TOP |
| 7262941394 | 5/27/2013 | 0.8 | C2013052413161840259SET TOP |
| 7262936962 | 5/27/2013 | 0.8 | C2013052402494642911SET TOP |
| 7262939655 | 5/27/2013 | 0.8 | B2013052410504246920SET TOP |
| 7262936494 | 5/27/2013 | 0.8 | C2013052320490234308SET TOP |
| 7262942142 | 5/27/2013 | 0.8 | C2013052510344471170SET TOP |
| 7262932865 | 5/27/2013 | 1.6 | C2013052612314298336SET TOP |
| 7264763030 | 5/28/2013 | 32.8 | XK13052300071MEDIA PLAYER |
| 7264766471 | 5/28/2013 | 60.3 | XK13052300072MEDIA PLAYER |
| 7264674034 | 5/28/2013 | 0.8 | C2013052709360190901SET TOP |
| 7264674723 | 5/28/2013 | 0.8 | C2013052620045091510SET TOP |
| 7264673662 | 5/28/2013 | 0.8 | C2013052710095411244SET TOP |
| 7264674395 | 5/28/2013 | 0.8 | C2013052701354928681SET TOP |

| | | | |
|---|---|---|---|
| 7264672715 | 5/28/2013 | 1.6 | C2013052502210748152SET TOP |
| 7267189786 | 5/29/2013 | 32 | XK13051500022MEDIA PLAYER |
| 7266710684 | 5/29/2013 | 0.8 | C2013052805211772542SET TOP |
| 7266710986 | 5/29/2013 | 0.8 | C2013052722301370350SET TOP |
| 7266709192 | 5/29/2013 | 0.8 | C2013052803030221009SET TOP |
| 7266703146 | 5/29/2013 | 0.8 | C2013052810292887558SET TOP |
| 7267186765 | 5/29/2013 | 84.7 | XK1305280004MEDIA PLAYER 10 |
| 7267237040 | 5/29/2013 | 87 | XK13052700031MEDIA PLAYER |
| 7267332892 | 5/29/2013 | 45.6 | XK1305240008MEDIA PLAYER 50 |
| 7268693401 | 5/30/2013 | 0.8 | C2013052901470351949SET TOP |
| 7268692841 | 5/30/2013 | 0.8 | C2013052915501029286SET TOP |
| 7268694381 | 5/30/2013 | 0.8 | C2013052907245694950SET TOP |
| 9148927944 | 5/30/2013 | 3.2 | DOCID:35345MEDIA PLAYER 4SET |
| 9131433544 | 5/31/2013 | 87.9 | XK1305310004MEDIA PLAYER 10 |
| 9131424761 | 5/31/2013 | 114.2 | XK1305280003MEDIA PLAYER 10 |
| 9131597414 | 5/31/2013 | 86.2 | XK13052700041MEDIA PLAYER |
| 9130922916 | 5/31/2013 | 0.8 | C2013053011565890088SET TOP |
| 9130921833 | 5/31/2013 | 0.8 | C2013053001255084771SET TOP |
| 9130922323 | 5/31/2013 | 0.8 | C2013053002321399553SET TOP |
| 9130924515 | 5/31/2013 | 0.8 | C2013053007171869352SET TOP |
| 9131557481 | 5/31/2013 | 0.8 | C2013052920443167413SET TOP |
| 9130921052 | 5/31/2013 | 0.8 | C2013052923204051195SET TOP |
| 9131566345 | 5/31/2013 | 0.8 | C2013053015554367175SET TOP |
| 9130923745 | 5/31/2013 | 0.8 | C2013053008551199744SET TOP |
| 9133530840 | 6/3/2013 | 0.8 | C2013053110551277397SET TOP |
| 9133529974 | 6/3/2013 | 0.8 | C2013060211494087887SET TOP |
| 9133531886 | 6/3/2013 | 0.8 | C2013060112511870457SET TOP |
| 9133524400 | 6/3/2013 | 0.8 | C2013060124331896602SET TOP |
| 9133530490 | 6/3/2013 | 0.8 | B2013053109442025232SET TOP |
| 9133935296 | 6/3/2013 | 0.8 | C2013060211305525118SET TOP |
| 9133525741 | 6/3/2013 | 0.8 | C2013053113095364570SET TOP |
| 9133526791 | 6/3/2013 | 0.8 | C2013060104473647366SET TOP |
| 9133936136 | 6/3/2013 | 0.8 | C2013060212153623820SET TOP |
| 9133529333 | 6/3/2013 | 0.8 | C2013060207554672157SET TOP |

| | | | |
|---|---|---|---|
| 9133529650 | 6/3/2013 | 0.8 | C2013060208570855330SET TOP |
| 9133523991 | 6/3/2013 | 0.8 | C2013060120530541312SET TOP |
| 9133937956 | 6/3/2013 | 0.8 | C2013060203372370596SET TOP |
| 9133527815 | 6/3/2013 | 0.8 | C2013060111133054854SET TOP |
| 9133530254 | 6/3/2013 | 0.8 | C2013053104200420850SET TOP |
| 9133528600 | 6/3/2013 | 0.8 | C2013060108090653014SET TOP |
| 9133529042 | 6/3/2013 | 0.8 | C2013060106250643988SET TOP |
| 9133527001 | 6/3/2013 | 0.8 | C2013060105171219546SET TOP |
| 9133938951 | 6/3/2013 | 0.8 | C2013060209241981888SET TOP |
| 9133526511 | 6/3/2013 | 0.8 | C2013060102491124893SET TOP |
| 9133525122 | 6/3/2013 | 0.8 | C2013053100004681871SET TOP |
| 9133556003 | 6/3/2013 | 2 | C2013053115525958983SET TOP |
| 9133667815 | 6/3/2013 | 129 | XK1305280008MEDIA PLAYER 12 |
| 9134098186 | 6/3/2013 | 4 | MEDIA PLAYER 100SETS NONWOVEN |
| 9133829482 | 6/3/2013 | 80 | XK13052700042MEDIA PLAYER |
| 9133652441 | 6/3/2013 | 80 | XK13052700032MEDIA PLAYER |
| 9135488165 | 6/4/2013 | 0.8 | C2013060305340051983SET TOP |
| 9135487270 | 6/4/2013 | 0.8 | C2013060300281750651SET TOP |
| 9135480362 | 6/4/2013 | 0.8 | C2013060305455165334SET TOP |
| 9135487561 | 6/4/2013 | 0.8 | C2013060309512549959SET TOP |
| 9135480675 | 6/4/2013 | 0.8 | C2013060306214445314SET TOP |
| 9135487826 | 6/4/2013 | 0.8 | C2013060219350290540SET TOP |
| 9135830686 | 6/4/2013 | 0.8 | C2013060202504710827SET TOP |
| 9135484831 | 6/4/2013 | 4 | B2013060309235023027SET TOP |
| 9135608160 | 6/4/2013 | 12.1 | XK1306030001MEDIA PLAYER 10 |
| 9137512834 | 6/5/2013 | 1 | C2013060303213422994SET TOP |
| 9137671130 | 6/5/2013 | 0.8 | C2013060415015271005SET TOP |
| 9137672121 | 6/5/2013 | 0.8 | C2013060402504635028SET TOP |
| 9137513291 | 6/5/2013 | 0.8 | C2013060411204493174SET TOP |
| 9137670264 | 6/5/2013 | 0.8 | C2013060411235389474SET TOP |
| 9137508741 | 6/5/2013 | 0.8 | C2013060412504486489SET TOP |
| 9137499291 | 6/5/2013 | 61 | XK1306040012PLASTIC DISPLAY |
| 9139712680 | 6/6/2013 | 0.8 | DOCID:35551SET TOP BOX 1SET |
| 9139442233 | 6/6/2013 | 0.8 | C2013060421212237115SET TOP |

| | | | |
|---|---|---|---|
| 9139444646 | 6/6/2013 | 0.8 | C2013060512125989295SET TOP |
| 9139442620 | 6/6/2013 | 0.8 | C2013060502011840967SET TOP |
| 9139443644 | 6/6/2013 | 0.8 | C2013060510082583201SET TOP |
| 9139443342 | 6/6/2013 | 0.8 | C2013060509363646647SET TOP |
| 9139444285 | 6/6/2013 | 0.8 | C2013060508372190568SET TOP |
| 9141813052 | 6/7/2013 | 0.8 | DOCID:35584SET TOP BOX 1SET |
| 9141924455 | 6/7/2013 | 0.8 | C2013060606263432504SET TOP |
| 9141251070 | 6/7/2013 | 0.8 | C2013060511135625762SET TOP |
| 9141807986 | 6/7/2013 | 129.4 | XK13060300031MEDIA PLAYER |
| 9141251980 | 6/7/2013 | 0.8 | C2013060515332810527SET TOP |
| 9141927922 | 6/7/2013 | 0.8 | C2013060613143420552SET TOP |
| 9141926920 | 6/7/2013 | 0.8 | C2013060612583543702SET TOP |
| 9141809843 | 6/7/2013 | 0.8 | EMAIL20130607001SET TOP BOX |
| 9143311166 | 6/8/2013 | 0.8 | B2013060708483353979SET TOP |
| 9143275610 | 6/8/2013 | 29.4 | XK13060600021MEDIA PLAYER |
| 9143072422 | 6/8/2013 | 0.8 | C2013060623460764573SET TOP |
| 9143070484 | 6/8/2013 | 0.8 | C2013060620481582559SET TOP |
| 9143073096 | 6/8/2013 | 0.8 | C2013060709194410614SET TOP |
| 9143073295 | 6/8/2013 | 1.6 | C2013060713233258364SET TOP |
| 9143808903 | 6/9/2013 | 180.9 | XK1306040005MEDIA PLAYER 19 |
| 9143798285 | 6/9/2013 | 0.8 | C2013060712334165521SET TOP |
| 9143797935 | 6/9/2013 | 0.8 | C2013060814340246352SET TOP |
| 9143679274 | 6/9/2013 | 0.8 | C2013060817310829486SET TOP |
| 9143675240 | 6/9/2013 | 0.5 | C2013060812040618443REMOTE C |
| 9143679053 | 6/9/2013 | 0.8 | C2013060806322632460SET TOP |
| 9143680151 | 6/9/2013 | 0.8 | C2013060700242410128SET TOP |
| 9143680416 | 6/9/2013 | 0.8 | C2013060713063978379SET TOP |
| 9143798215 | 6/9/2013 | 1.6 | C2013060713115927432SET TOP |
| 9143678574 | 6/9/2013 | 0.8 | C2013060805291898663SET TOP |
| 9143678891 | 6/9/2013 | 0.8 | C2013060810592496644SET TOP |
| 9100136625 | 6/13/2013 | 120 | XK13060300032MEDIA PLAYER |
| 9100764326 | 6/13/2013 | 101.9 | XK1305310008MEDIA PLAYER 10 |
| 9100695472 | 6/13/2013 | 0.8 | C2013061202480812860SET TOP |
| 9100696846 | 6/13/2013 | 0.8 | C2013061203184316695SET TOP |

| | | | | |
|---|---|---|---|---|
| 9100264541 | 6/13/2013 | 0.8 | C2013061123381311105 | SET TOP |
| 9100255253 | 6/13/2013 | 0.8 | C2013060921330818080 | SET TOP |
| 9100249384 | 6/13/2013 | 0.8 | C2013061106300464743 | SET TOP |
| 9100261214 | 6/13/2013 | 0.8 | C2013061216555574993 | SET TOP |
| 9100257272 | 6/13/2013 | 0.8 | C2013061004361160240 | SET TOP |
| 9100251300 | 6/13/2013 | 0.8 | C2013060909143161836 | SET TOP |
| 9100256126 | 6/13/2013 | 0.8 | C2013060922221369972 | SET TOP |
| 9100256325 | 6/13/2013 | 0.8 | C2013061002231378326 | SET TOP |
| 9100239982 | 6/13/2013 | 0.8 | C2013061022374350562 | SET TOP |
| 9100257865 | 6/13/2013 | 0.8 | C2013061005240254281 | SET TOP |
| 9100261892 | 6/13/2013 | 0.8 | C2013060902310272406 | SET TOP |
| 9100255883 | 6/13/2013 | 0.8 | C2013061109060249121 | SET TOP |
| 9100253632 | 6/13/2013 | 0.8 | C2013060915352682304 | SET TOP |
| 9100258705 | 6/13/2013 | 0.8 | C2013061006475089268 | SET TOP |
| 9100264095 | 6/13/2013 | 0.8 | C2013060823350812174 | SET TOP |
| 9100253035 | 6/13/2013 | 0.8 | C2013060913224656425 | SET TOP |
| 9100263852 | 6/13/2013 | 0.8 | C2013061210304927622 | SET TOP |
| 9100262452 | 6/13/2013 | 0.8 | C2013060903100671310 | SET TOP |
| 9100259626 | 6/13/2013 | 0.8 | C2013061010001990889 | SET TOP |
| 9100259932 | 6/13/2013 | 0.8 | C2013061010333491013 | SET TOP |
| 9100256841 | 6/13/2013 | 0.8 | C2013061002533398667 | SET TOP |
| 9100248721 | 6/13/2013 | 0.8 | C2013061206023578818 | SET TOP |
| 9100250611 | 6/13/2013 | 0.8 | C2013060907024781063 | SET TOP |
| 9100251705 | 6/13/2013 | 0.8 | C2013060815513766026 | SET TOP |
| 9100697911 | 6/13/2013 | 0.8 | C2013061209240645463 | SET TOP |
| 9100262765 | 6/13/2013 | 0.8 | C2013061122251151667 | SET TOP |
| 9100245641 | 6/13/2013 | 0.8 | C2013061112300441662 | SET TOP |
| 9100258403 | 6/13/2013 | 1.6 | C2013061006064087605 | SET TOP |
| 9102189751 | 6/14/2013 | 0.8 | C2013061207472281541 | SET TOP |
| 9102639475 | 6/14/2013 | 2.4 | B2013061311145370366 | SET TOP |
| 9102191276 | 6/14/2013 | 1.8 | C2013061217145024301 | SET TOP |
| 9102191630 | 6/14/2013 | 0.8 | C2013061312434011266 | SET TOP |
| 9102189342 | 6/14/2013 | 0.8 | C2013061304411292512 | SET TOP |
| 9102641365 | 6/14/2013 | 0.8 | C2013042013103244496 | SET TOP |

| | | | | |
|---|---|---|---|---|
| 9102637924 | 6/14/2013 | 0.8 | C2013061312201086283 | SET TOP |
| 9102638823 | 6/14/2013 | 0.8 | C2013061317012793479 | SET TOP |
| 9105612143 | 6/17/2013 | 0.8 | B2013061412435562134 | SET TOP |
| 9105462170 | 6/17/2013 | 0.8 | C2013061423111723939 | SET TOP |
| 9107220636 | 6/18/2013 | 0.8 | C2013061323184154237 | SET TOP |
| 9107221045 | 6/18/2013 | 0.8 | C2013061401341581780 | SET TOP |
| 9107224523 | 6/18/2013 | 0.8 | C2013061703533662623 | SET TOP |
| 9107222283 | 6/18/2013 | 0.8 | C2013061603315140409 | SET TOP |
| 9107211794 | 6/18/2013 | 0.8 | C2013061406593146653 | SET TOP |
| 9107213850 | 6/18/2013 | 0.8 | C2013061413303723279 | SET TOP |
| 9107210405 | 6/18/2013 | 0.8 | C2013061518361737584 | SET TOP |
| 9107221605 | 6/18/2013 | 0.8 | C2013061414212938759 | SET TOP |
| 9107213474 | 6/18/2013 | 0.8 | C2013061412315726260 | SET TOP |
| 9107212096 | 6/18/2013 | 0.8 | C2013061407455857085 | SET TOP |
| 9107214410 | 6/18/2013 | 0.8 | C2013061503263561662 | SET TOP |
| 9107442540 | 6/18/2013 | 0.8 | C2013061713331214212 | SET TOP |
| 9107223193 | 6/18/2013 | 0.8 | C2013061711032611355 | SET TOP |
| 9107209495 | 6/18/2013 | 0.8 | C2013061613393957453 | SET TOP |
| 9107212962 | 6/18/2013 | 0.8 | C2013061412100244934 | SET TOP |
| 9107209941 | 6/18/2013 | 0.8 | C2013061511162971008 | SET TOP |
| 9107480270 | 6/18/2013 | 120.2 | XK13061700041 | MEDIA PLAYER |
| 9107637151 | 6/18/2013 | 44.8 | XK1306170005 | MEDIA PLAYER 51 |
| 9107641093 | 6/18/2013 | 59.3 | XK13061400042 | MEDIA PLAYER |
| 9107078691 | 6/18/2013 | 25.7 | XK13061400041 | MEDIA PLAYER3 |
| 9107088675 | 6/18/2013 | 81.4 | XK1306130007 | MEDIA PLAYER 10 |
| 9107092304 | 6/18/2013 | 83.6 | XK1306140006 | MEDIA PLAYER 10 |
| 9107496182 | 6/18/2013 | 84 | XK1306140005 | MEDIA PLAYER 10 |
| 9109269691 | 6/19/2013 | 0.8 | C2013061809310268881 | SET TOP |
| 9109526123 | 6/19/2013 | 40 | XK1306180001 | MEDIA PLAYER 50 |
| 9109272572 | 6/19/2013 | 4 | C2013061811451893319 | SET TOP |
| 9109530345 | 6/19/2013 | 52.4 | XK13061400031 | MEDIA PLAYER |
| 9109267694 | 6/19/2013 | 0.8 | C2013061611153524316 | SET TOP |
| 9109274823 | 6/19/2013 | 0.8 | C2013061802043437041 | SET TOP |
| 9109269002 | 6/19/2013 | 0.8 | C2013061808372013231 | SET TOP |

| | | | |
|---|---|---|---|
| 9109132196 | 6/19/2013 | 0.8 | DOCID:35825SET TOP BOX FOR R |
| 9109270870 | 6/19/2013 | 0.8 | C2013061810515364926SET TOP |
| 9109273902 | 6/19/2013 | 0.8 | C2013061721551630211SET TOP |
| 9109274215 | 6/19/2013 | 0.8 | C2013061722155458220SET TOP |
| 9111613836 | 6/20/2013 | 84 | XK1306200002MEDIA PLAYER 10 |
| 9111584646 | 6/20/2013 | 128 | XK13061700042MEDIA PLAYER |
| 9111261891 | 6/20/2013 | 84.8 | XK1306170006MEDIA PLAYER 10 |
| 9111041284 | 6/20/2013 | 0.8 | B2013061712580757404SET TOP |
| 9111040691 | 6/20/2013 | 0.8 | B2013061710595636434SET TOP |
| 9111543276 | 6/20/2013 | 0.8 | C2013061912211311588SET TOP |
| 9111043351 | 6/20/2013 | 0.8 | C2013061913412710275SET TOP |
| 9111542344 | 6/20/2013 | 0.8 | C2013061810272664606SET TOP |
| 9111539765 | 6/20/2013 | 0.8 | C2013061901541144091SET TOP |
| 9111041973 | 6/20/2013 | 0.8 | C2013061905451760084SET TOP |
| 9111042614 | 6/20/2013 | 0.8 | C2013061911154717154SET TOP |
| 9111040175 | 6/20/2013 | 0.8 | C2013061913523328669SET TOP |
| 9111042301 | 6/20/2013 | 0.8 | C2013061909133016736SET TOP |
| 9111044283 | 6/20/2013 | 1.6 | C2013061914570631968SET TOP |
| 9111045053 | 6/20/2013 | 0.8 | C2013061904422642014SET TOP |
| 9111043782 | 6/20/2013 | 0.8 | C2013061915062214536SET TOP |
| 9111039291 | 6/20/2013 | 0.8 | C2013061812540552203SET TOP |
| 9113004456 | 6/21/2013 | 3.2 | C2013062013295045891SET TOP |
| 9113004084 | 6/21/2013 | 4 | B2013062010385179332SET TOP |
| 9113005226 | 6/21/2013 | 0.8 | C2013061904562929449SET TOP |
| 9113001181 | 6/21/2013 | 0.8 | C2013061923204758699SET TOP |
| 9113002426 | 6/21/2013 | 0.8 | C2013062004312426066SET TOP |
| 9113003443 | 6/21/2013 | 0.8 | C2013062009591381905SET TOP |
| 9113003185 | 6/21/2013 | 0.8 | C2013062009214045025SET TOP |
| 9113005495 | 6/21/2013 | 0.8 | C2013061910015142697SET TOP |
| 9113005834 | 6/21/2013 | 0.8 | C2013061904182784748SET TOP |
| 9113224621 | 6/21/2013 | 0.8 | EMALI20130621001 SET TOP BOX |
| 9113465126 | 6/21/2013 | 84 | XK1306180003MEDIA PLAYER 10 |
| 9116055502 | 6/24/2013 | 0.8 | C2013062310552884400SET TOP |
| 9115661096 | 6/24/2013 | 0.8 | C2013062207021657225SET TOP |

| 9115652980 | 6/24/2013 | 0.8 | C2013062304560643088SET TOP |
|---|---|---|---|
| 9115649642 | 6/24/2013 | 0.8 | C2013062220555143105SET TOP |
| 9115609484 | 6/24/2013 | 32 | XK13061400032MEDIA PLAYER |
| 9115655581 | 6/24/2013 | 0.8 | C2013062111311290438SET TOP |
| 9115671563 | 6/24/2013 | 0.8 | C2013062310471696267SET TOP |
| 9115661435 | 6/24/2013 | 0.8 | C2013062212464190577SET TOP |
| 9115652545 | 6/24/2013 | 0.8 | C2013062303182383901SET TOP |
| 9115656896 | 6/24/2013 | 0.8 | C2013062111562159111SET TOP |
| 9115666125 | 6/24/2013 | 0.8 | C2013061911330233126SET TOP |
| 9115669673 | 6/24/2013 | 0.8 | C2013062311024747139SET TOP |
| 9115665646 | 6/24/2013 | 0.8 | C2013062100295166147SET TOP |
| 9115650375 | 6/24/2013 | 0.8 | C2013062221460510292SET TOP |
| 9115667201 | 6/24/2013 | 0.8 | C2013062102470465915SET TOP |
| 9115669161 | 6/24/2013 | 0.8 | C2013062313031992810SET TOP |
| 9117597473 | 6/25/2013 | 168.1 | XK13061900061MEDIA PLAYER |
| 9117631412 | 6/25/2013 | 1.6 | C2013062402571326184SET TOP |
| 9118134211 | 6/25/2013 | 87.6 | XK13062100031MEDIA PLAYER |
| 9117617736 | 6/25/2013 | 0.5 | C2013062406200258133POWER AD |
| 9117958673 | 6/25/2013 | 0.8 | DOCID:35985SET TOP BOX FOR R |
| 9117629684 | 6/25/2013 | 0.8 | B2013062411280776303SET TOP |
| 9117952045 | 6/25/2013 | 0.8 | C2013062408392624095SET TOP |
| 9119579954 | 6/26/2013 | 0.8 | C2013061505170591903SET TOP |
| 9119582754 | 6/26/2013 | 0.8 | C2013062514205343812SET TOP |
| 9119582323 | 6/26/2013 | 0.8 | C2013062512035471219SET TOP |
| 9119584666 | 6/26/2013 | 0.8 | C2013062421484018876SET TOP |
| 9120098890 | 6/26/2013 | 0.8 | C2013062411592145073SET TOP |
| 9119577902 | 6/26/2013 | 0.8 | C2013062307540882124SET TOP |
| 9119544770 | 6/26/2013 | 0.5 | C2013062509191824043REMOTE C |
| 9119584062 | 6/26/2013 | 0.8 | B2013062517104264149SET TOP |
| 9120066841 | 6/26/2013 | 0.8 | EMAIL20130626001SET TOP BOX |
| 9119561021 | 6/26/2013 | 0.8 | C2013062423092181937SET TOP |
| 9119578543 | 6/26/2013 | 0.8 | C2013062414242911243SET TOP |
| 9119581774 | 6/26/2013 | 1.6 | C2013062510480092155SET TOP |
| 9120196912 | 6/26/2013 | 92.5 | XK1306240007MEDIA PLAYER 10 |

| | | | |
|---|---|---|---|
| 9119542736 | 6/26/2013 | 81.8 | XK1306220001MEDIA PLAYER 10 |
| 9119560251 | 6/26/2013 | 4 | B2013062411321520351SET TOP |
| 9121805140 | 6/27/2013 | 1.6 | C2013062521570718229SET TOP |
| 9121808780 | 6/27/2013 | 0.8 | C2013062610412139928SET TOP |
| 9121811355 | 6/27/2013 | 0.8 | C2013062417362542663SET TOP |
| 9121799794 | 6/27/2013 | 0.8 | C2013062605314544848SET TOP |
| 9121801135 | 6/27/2013 | 0.8 | C2013062606432480081SET TOP |
| 9121802255 | 6/27/2013 | 0.8 | C2013062615244056950SET TOP |
| 9121801776 | 6/27/2013 | 0.8 | C2013062614542217497SET TOP |
| 9121812910 | 6/27/2013 | 0.8 | C2013062521522032339SET TOP |
| 9121803876 | 6/27/2013 | 0.8 | C2013062609480398957SET TOP |
| 9121809981 | 6/27/2013 | 0.8 | C2013062406200751200SET TOP |
| 9121807306 | 6/27/2013 | 0.8 | C2013062606192383409SET TOP |
| 9123587594 | 6/28/2013 | 115.6 | XK13062200021MEDIA PLAYER |
| 9124135823 | 6/28/2013 | 130 | XK13062400021MEDIA PLAYER |
| 9124217616 | 6/28/2013 | 56.9 | XK1306240004MEDIA PLAYER 55 |
| 9123960952 | 6/28/2013 | 0.8 | B2013062610012081521SET TOP |
| 9123965830 | 6/28/2013 | 0.8 | C2013062706435711773SET TOP |
| 9123962573 | 6/28/2013 | 0.8 | C2013062622184560307SET TOP |
| 9123946344 | 6/28/2013 | 0.8 | C2013062716172982713SET TOP |
| 9123942030 | 6/28/2013 | 0.5 | C2013062618130183165REMOTE C |
| 9123943441 | 6/28/2013 | 0.8 | C2013062617384171289SET TOP |
| 9123968442 | 6/28/2013 | 0.8 | C2013062712411064505SET TOP |
| 9123944410 | 6/28/2013 | 0.8 | C2013062622504446239SET TOP |
| 9123961873 | 6/28/2013 | 0.8 | C2013062702132223383SET TOP |
| 9123964964 | 6/28/2013 | 0.8 | C2013062706375082385SET TOP |
| 9123937443 | 6/28/2013 | 0.9 | SET TOP BOX FOR REPAIR |
| 9123945294 | 6/28/2013 | 0.8 | C2013062704262654656SET TOP |
| 9121583074 | 6/28/2013 | 80 | XK13062100032MEDIA PLAYER |
| 9126194372 | 7/1/2013 | 0.8 | C2013062716532874207SET TOP |
| 9126196936 | 7/1/2013 | 0.8 | C2013062803511529078SET TOP |
| 9126218463 | 7/1/2013 | 0.8 | C2013062622150584919SET TOP |
| 9126219410 | 7/1/2013 | 0.8 | C2013062720452397824SET TOP |
| 9126193720 | 7/1/2013 | 0.8 | C2013062706433210064SET TOP |

| | | | |
|---|---|---|---|
| 9126221086 | 7/1/2013 | 0.8 | C2013062813474748712SET TOP |
| 9126196321 | 7/1/2013 | 0.8 | C2013062801142883132SET TOP |
| 9126198384 | 7/1/2013 | 0.8 | C2013062816005654540SET TOP |
| 9126223713 | 7/1/2013 | 0.8 | C2013062821494914448SET TOP |
| 9126216875 | 7/1/2013 | 0.8 | C2013063007220584809SET TOP |
| 9126219771 | 7/1/2013 | 0.8 | C2013062801222764108SET TOP |
| 9126222825 | 7/1/2013 | 0.8 | C2013062902370249307SET TOP |
| 9126220773 | 7/1/2013 | 0.8 | C2013062808313567289SET TOP |
| 9126217730 | 7/1/2013 | 0.8 | C2013063014043267986SET TOP |
| 9126197920 | 7/1/2013 | 1.6 | C2013062812395978183SET TOP |
| 9126221661 | 7/1/2013 | 1.6 | C2013062813532435752SET TOP |
| 9126223245 | 7/1/2013 | 1.6 | C2013062903483073214SET TOP |
| 9123831452 | 7/1/2013 | 120 | XK13062400022MEDIA PLAYER |
| 9126083352 | 7/1/2013 | 123.5 | XK1306180005MEDIA PLAYER 15 |
| 9128142074 | 7/2/2013 | 0.8 | C2013062915353895772SET TOP |
| 9128141584 | 7/2/2013 | 0.8 | C2013070104023179528SET TOP |
| 9128139252 | 7/2/2013 | 0.8 | C2013070110031341682SET TOP |
| 9128319270 | 7/2/2013 | 0.8 | C2013070110321093484SET TOP |
| 9128651674 | 7/2/2013 | 34.5 | XK13070200011MEDIA PLAYER |
| 9128658464 | 7/2/2013 | 9.3 | XK13070200012MEDIA PLAYER |
| 9126560295 | 7/2/2013 | 8.9 | XK1306280005MEDIA PLAYER 10 |
| 9126589813 | 7/2/2013 | 131.2 | XK13062200022MEDIA PLAYER |
| 7825924411 | 7/3/2013 | 85.4 | XK1307010002MEDIA PLAYER 10 |
| 7825876100 | 7/3/2013 | 15.4 | XK13062600032MEDIA PLAYER |
| 7825867626 | 7/3/2013 | 91.9 | XK13062600031MEDIA PLAYER |
| 7825777352 | 7/3/2013 | 0.8 | C2013070203004583258SET TOP |
| 7825787410 | 7/3/2013 | 0.8 | C2013070200101052422SET TOP |
| 7827598951 | 7/4/2013 | 0.8 | B2013070109040368845SET TOP |
| 7827601316 | 7/4/2013 | 0.8 | C2013070303565712539SET TOP |
| 7827602005 | 7/4/2013 | 0.8 | C2013070311010870613SET TOP |
| 7827600712 | 7/4/2013 | 0.8 | C2013070302593145776SET TOP |
| 7827597621 | 7/4/2013 | 0.8 | C2013070107402314055SET TOP |
| 7829720205 | 7/5/2013 | 85.9 | XK1307040006MEDIA PLAYER 10 |
| 7829730705 | 7/5/2013 | 48.1 | XK1307040005MEDIA PLAYER 53 |

| | | | |
|---|---|---|---|
| 7829941000 | 7/5/2013 | 0.8 | C2013070413361550476SET TOP |
| 7829504561 | 7/5/2013 | 0.8 | C2013070411504537127SET TOP |
| 7829479556 | 7/5/2013 | 0.8 | C2013070313561960277SET TOP |
| 7829537962 | 7/5/2013 | 0.9 | C2013070200351225646SET TOP |
| 7829485156 | 7/5/2013 | 0.8 | C2013070416012918604SET TOP |
| 7829938734 | 7/5/2013 | 0.8 | C2013070406580614495SET TOP |
| 7829941954 | 7/5/2013 | 0.8 | C2013070411552359927SET TOP |
| 7829483793 | 7/5/2013 | 0.8 | C2013070409405742132SET TOP |
| 7829703405 | 7/5/2013 | 0.8 | DOCID:36329SET TOP BOX FOR R |
| 7829944452 | 7/5/2013 | 0.8 | C2013070403114672482SET TOP |
| 7829430195 | 7/5/2013 | 0.8 | C2013070313145823171SET TOP |
| 7829481612 | 7/5/2013 | 0.8 | C2013070322515725939SET TOP |
| 7829505353 | 7/5/2013 | 0.8 | C2013070413362647640SET TOP |
| 7829503382 | 7/5/2013 | 0.8 | C2013070410141220988SET TOP |
| 8921833373 | 7/8/2013 | 1.6 | C2013070510441284596SET TOP |
| 8921810892 | 7/8/2013 | 1.6 | C2013070716091476000SET TOP |
| 8921832323 | 7/8/2013 | 0.8 | C2013070608395661161SET TOP |
| 8921837750 | 7/8/2013 | 0.8 | C2013070701241057226SET TOP |
| 8922166595 | 7/8/2013 | 0.8 | C2013070713340569924SET TOP |
| 8921818091 | 7/8/2013 | 0.8 | C2013070505281281672SET TOP |
| 8921808081 | 7/8/2013 | 0.8 | C2013070704043087290SET TOP |
| 8921799121 | 7/8/2013 | 0.8 | C2013070603151153871SET TOP |
| 8921823293 | 7/8/2013 | 0.8 | C2013070510031092919SET TOP |
| 8921838704 | 7/8/2013 | 0.8 | C2013070707102852739SET TOP |
| 8921800790 | 7/8/2013 | 0.8 | C2013070604215824148SET TOP |
| 8921805056 | 7/8/2013 | 0.8 | C2013070623204239122SET TOP |
| 8921834622 | 7/8/2013 | 0.8 | C2013070511483340856SET TOP |
| 8921811931 | 7/8/2013 | 0.8 | C2013070501171810468SET TOP |
| 8921802853 | 7/8/2013 | 0.8 | C2013070619403222806SET TOP |
| 8921820095 | 7/8/2013 | 0.8 | C2013070509024229695SET TOP |
| 8922251100 | 7/8/2013 | 94.9 | XK1307040008 MEDIA PLAYER 1 |
| 8923514633 | 7/9/2013 | 1.6 | SET TOP BOX 2SETS |
| 8923667712 | 7/9/2013 | 0.8 | C2013070813553897994SET TOP |
| 8923665074 | 7/9/2013 | 0.8 | B2013070810095332211SET TOP |

| | | | |
|---|---|---|---|
| 8923661740 | 7/9/2013 | 0.8 | C2013070806213559025SET TOP |
| 8923660734 | 7/9/2013 | 0.8 | C2013070804142537730SET TOP |
| 8923666522 | 7/9/2013 | 0.8 | C2013070810074069638SET TOP |
| 8923660045 | 7/9/2013 | 0.8 | C2013070623294839949SET TOP |
| 8923668283 | 7/9/2013 | 0.8 | C2013070610221213873SET TOP |
| 8923662543 | 7/9/2013 | 0.8 | C2013070806365318708SET TOP |
| 8923668891 | 7/9/2013 | 0.8 | C2013070614580042545SET TOP |
| 8923667126 | 7/9/2013 | 0.8 | C2013070812545350144SET TOP |
| 8941364714 | 7/10/2013 | 0.8 | C2013070906313389152SET TOP |
| 8941370594 | 7/10/2013 | 0.8 | C2013070909474335048SET TOP |
| 8941369054 | 7/10/2013 | 1.6 | C2013070909253246812SET TOP |
| 8941372591 | 7/10/2013 | 0.8 | C2013070911374769974SET TOP |
| 8941574515 | 7/10/2013 | 1.6 | C2013070904544460946SET TOP |
| 8923923772 | 7/10/2013 | 40 | XK1307080002MEDIA PLAYER 50 |
| 8923583211 | 7/10/2013 | 83 | XK1305230006MEDIA PLAYER 10 |
| 8943335483 | 7/11/2013 | 0.5 | C2013070711033179184 |
| 8943357710 | 7/11/2013 | 0.8 | C2013071012103647702SET TOP |
| 8943358465 | 7/11/2013 | 0.8 | C2013071011505080956SET TOP |
| 8945871222 | 7/12/2013 | 0.8 | C2013071106270262774SET TOP |
| 8945337903 | 7/12/2013 | 0.8 | C2013071108515999023SET TOP |
| 8945339045 | 7/12/2013 | 0.8 | B2013071109363086580SET TOP |
| 8945336934 | 7/12/2013 | 0.8 | C2013071106080271676SET TOP |
| 8945334985 | 7/12/2013 | 0.8 | C2013071102261868183SET TOP |
| 8945342766 | 7/12/2013 | 0.8 | C2013071113491733251SET TOP |
| 8943184784 | 7/12/2013 | 82.9 | XK1307080004MEDIA PLAYER 10 |
| 8943186700 | 7/12/2013 | 8 | XK1307020003MEDIA PLAYER 10 |
| 8943610922 | 7/12/2013 | 87.4 | XK1307080012MEDIA PLAYER 10 |
| 8947997004 | 7/15/2013 | 0.8 | C2013071203141636577SET TOP |
| 8947986666 | 7/15/2013 | 0.8 | C2013071310181935965SET TOP |
| 8947987705 | 7/15/2013 | 0.8 | C2013071310242429142SET TOP |
| 8947995420 | 7/15/2013 | 0.8 | C2013071416021218873SET TOP |
| 8947994705 | 7/15/2013 | 0.8 | C2013071311384875891SET TOP |
| 8947994053 | 7/15/2013 | 0.8 | C2013071413453163480SET TOP |
| 8947997995 | 7/15/2013 | 0.8 | C2013071205254848461SET TOP |

| | | | |
|---|---|---|---|
| 8947998684 | 7/15/2013 | 0.8 | C2013071214205147903SET TOP |
| 8947977242 | 7/15/2013 | 0.8 | C2013071223183034397SET TOP |
| 8947990903 | 7/15/2013 | 1.6 | C2013071306353963116SET TOP |
| 8948196084 | 7/15/2013 | 0.5 | C2013071214245154295REMOTE C |
| 8947978502 | 7/15/2013 | 2.4 | C2013071213344025632SET TOP |
| 8960040036 | 7/16/2013 | 32.2 | XK13070800092REMOTE CONTRO |
| 8949956083 | 7/16/2013 | 0.8 | C2013071504124142186SET TOP |
| 8960046351 | 7/16/2013 | 0.8 | EMAIL20130716001SET TOP BOX |
| 8949976991 | 7/16/2013 | 0.8 | C2013071507253119263SET TOP |
| 8949975786 | 7/16/2013 | 0.8 | C2013071512040425079SET TOP |
| 8949965990 | 7/16/2013 | 0.8 | C2013071503481725316SET TOP |
| 8949959395 | 7/16/2013 | 0.8 | C2013071514251736354SET TOP |
| 8949974681 | 7/16/2013 | 0.8 | C2013071412142188523SET TOP |
| 8949967073 | 7/16/2013 | 0.8 | C2013071423334377392SET TOP |
| 8949957074 | 7/16/2013 | 0.8 | C2013071507570056835SET TOP |
| 8949694320 | 7/16/2013 | 36.5 | XK13070800091MEDIA PLAYER |
| 8945771951 | 7/16/2013 | 94.5 | XK1307100007MEDIA PLAYER 10 |
| 8945339384 | 7/16/2013 | 128 | XK13070800011MEDIA PLAYER |
| 8961882672 | 7/17/2013 | 0.8 | C2013071613433937929SET TOP |
| 8961880373 | 7/17/2013 | 0.8 | C2013071610181195428SET TOP |
| 8961953221 | 7/17/2013 | 2.4 | DOCID:36536MEDIA PLAYER 3 SE |
| 8961884595 | 7/17/2013 | 1.6 | C2013071610383726398SET TOP |
| 8961874482 | 7/17/2013 | 0.8 | C2013071600595263557SET TOP |
| 8962222640 | 7/17/2013 | 0.8 | B2013071612431040508SET TOP |
| 8961883615 | 7/17/2013 | 0.8 | C2013071603003534835SET TOP |
| 8961881493 | 7/17/2013 | 0.8 | C2013071611180112241SET TOP |
| 8961878284 | 7/17/2013 | 0.8 | C2013071607532997062SET TOP |
| 8961878892 | 7/17/2013 | 0.8 | C2013071609272669344SET TOP |
| 8961890195 | 7/17/2013 | 0.8 | C2013071608551561023SET TOP |
| 8961876173 | 7/17/2013 | 0.8 | C2013071603375799550SET TOP |
| 8961888762 | 7/17/2013 | 2.4 | C2013071612173711587SET TOP |
| 8962224994 | 7/17/2013 | 0.8 | C2013071515275870931SET TOP |
| 8949785305 | 7/17/2013 | 97 | XK1307110002 MEDIA PLAYER |
| 8963725282 | 7/18/2013 | 0.8 | C2013071512573349702SET TOP |

| | | | |
|---|---|---|---|
| 8963720986 | 7/18/2013 | 0.8 | B2013071710335967865SET TOP |
| 8963797054 | 7/18/2013 | 0.8 | EAMIL20130718002SET TOP BOX |
| 8963725864 | 7/18/2013 | 0.8 | C2013071514073526039SET TOP |
| 8963791815 | 7/18/2013 | 0.9 | DOCID:36532MEDIA PLAYER 1 SE |
| 8963717593 | 7/18/2013 | 0.8 | C2013071705362619155SET TOP |
| 8961726384 | 7/18/2013 | 45 | XK13070800093MEDIA PLAYER |
| 8961732533 | 7/18/2013 | 94 | XK1307150010MEDIA PLAYER 10 |
| 8961729055 | 7/18/2013 | 112 | XK13070800012MEDIA PLAYER |
| 8965856594 | 7/19/2013 | 1.6 | C2013071803030548267SET TOP |
| 8965861590 | 7/19/2013 | 0.8 | B2013071611152933583SET TOP |
| 8965859442 | 7/19/2013 | 0.8 | C2013071713124991305SET TOP |
| 8965860256 | 7/19/2013 | 0.8 | B2013071710312297584SET TOP |
| 8965849760 | 7/19/2013 | 0.5 | C2013071807341864199REMOTE C |
| 8965853271 | 7/19/2013 | 0.8 | C2013071806474345073SET TOP |
| 8966126256 | 7/19/2013 | 0.8 | C2013071814524054876SET TOP |
| 8965851075 | 7/19/2013 | 0.8 | C2013071603302715822SET TOP |
| 8965855485 | 7/19/2013 | 0.8 | C2013071814243784694SET TOP |
| 8966170426 | 7/19/2013 | 0.8 | DOCID:36636SET TOP BOX FOR R |
| 8965852210 | 7/19/2013 | 0.8 | C2013071803340350412SET TOP |
| 8965857213 | 7/19/2013 | 0.8 | C2013071801535953747SET TOP |
| 8963846216 | 7/19/2013 | 81.5 | XK1307150002MEDIA PLAYER 10 |
| 8963852354 | 7/19/2013 | 46.5 | XK1307180002MEDIA PLAYER 55 |
| 8963840745 | 7/19/2013 | 110.5 | XK1307110003MEDIA PLAYER 13 |
| 8968275551 | 7/22/2013 | 0.8 | C2013071907273362857SET TOP |
| 8968270743 | 7/22/2013 | 0.8 | C2013072012394265610SET TOP |
| 8968193651 | 7/22/2013 | 0.5 | C2013072013524375042REMOTE C |
| 8968282772 | 7/22/2013 | 0.8 | C2013071910361880286SET TOP |
| 8968607502 | 7/22/2013 | 0.8 | C2013072010441445744SET TOP |
| 8968277113 | 7/22/2013 | 0.8 | C2013071911240516455SET TOP |
| 8968279250 | 7/22/2013 | 0.8 | C2013071910270673259SET TOP |
| 8968278270 | 7/22/2013 | 0.8 | C2013072004155847113SET TOP |
| 8968272213 | 7/22/2013 | 0.8 | C2013072106444476188SET TOP |
| 8968272821 | 7/22/2013 | 0.8 | C2013071901103864283SET TOP |
| 8965594632 | 7/22/2013 | 84 | XK13071500011MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 7299590174 | 7/23/2013 | 0.8 | C2013072206263991319SET TOP |
| 7299570106 | 7/23/2013 | 0.8 | DOCID:36768SET TOP BOX FOR R |
| 7299162172 | 7/23/2013 | 4 | C2013072111314967747SET TOP |
| 7299161041 | 7/23/2013 | 0.8 | C2013061209240645463SET TOP |
| 7299163034 | 7/23/2013 | 0.8 | C2013072209340773925SET TOP |
| 7299595645 | 7/23/2013 | 0.8 | C2013072011032513378SET TOP |
| 7299163852 | 7/23/2013 | 0.8 | C2013072211110759295SET TOP |
| 8968148943 | 7/23/2013 | 1 | C2013071811165759280SET TOP |
| 8968144835 | 7/23/2013 | 2 | C2013071902071725385SET TOP |
| 8968142245 | 7/23/2013 | 1 | C2013072107125345015SET TOP |
| 8968141862 | 7/23/2013 | 1 | C2013072013270241556SET TOP |
| 7301099083 | 7/24/2013 | 0.8 | C2013072304130818646SET TOP |
| 7301094592 | 7/24/2013 | 0.8 | C2013072315330636949SET TOP |
| 7301095841 | 7/24/2013 | 0.8 | C2013072308405517377SET TOP |
| 7299173593 | 7/24/2013 | 1 | C2013072213303435517SET TOP |
| 7299363853 | 7/24/2013 | 84 | XK13071500012MEDIA PLAYER |
| 7299369136 | 7/24/2013 | 81.5 | XK1307220001MEDIA PLAYER 10 |
| 7299168903 | 7/24/2013 | 1 | C2013072111025817666SET TOP |
| 7299174072 | 7/24/2013 | 1 | C2013072214494588269SET TOP |
| 7299459790 | 7/24/2013 | 1 | C2013072121434478545SET TOP |
| 7299458342 | 7/24/2013 | 1 | C2013072109025793610SET TOP |
| 7302969881 | 7/25/2013 | 1.6 | C2013072309142437250SET TOP |
| 7303532585 | 7/25/2013 | 0.9 | 1374736126101SPE6TTTTMEDIA P |
| 7302968035 | 7/25/2013 | 0.8 | C2013072401385979453SET TOP |
| 7302968610 | 7/25/2013 | 0.8 | C2013072400015744765SET TOP |
| 7301032653 | 7/25/2013 | 0.8 | C2013072308420144403SET TOP |
| 7301049431 | 7/25/2013 | 0.8 | C2013072212325662963SET TOP |
| 7301050455 | 7/25/2013 | 0.8 | C2013072206523715418SET TOP |
| 7301031216 | 7/25/2013 | 0.8 | C2013072313110359672SET TOP |
| 7301031662 | 7/25/2013 | 6.5 | B2013072312493397898SET TOP |
| 9494175751 | 7/26/2013 | 0.8 | C2013072510454695756SET TOP |
| 9494221295 | 7/26/2013 | 0.8 | EMAIL20130726001SET TOP BOX |
| 9494186096 | 7/26/2013 | 0.8 | C2013072501114531904SET TOP |
| 9494405664 | 7/26/2013 | 0.8 | C2013072507415256703SET TOP |

| | | | |
|---|---|---|---|
| 9494686445 | 7/26/2013 | 7.2 | DOCID:36842MEDIA PLAYER 9 SE |
| 9494724072 | 7/26/2013 | 0.8 | DOCID:36884SET TOP BOX FOR R |
| 9494178396 | 7/26/2013 | 0.8 | C2013072510051666849SET TOP |
| 9494174583 | 7/26/2013 | 2.4 | C2013072115573643187SET TOP |
| 7303436781 | 7/26/2013 | 8.6 | XK1307240007MEDIA PLAYER 10 |
| 7302932663 | 7/26/2013 | 0.8 | C2013072414545219741SET TOP |
| 7303319704 | 7/26/2013 | 0.8 | C2013072310412623649SET TOP |
| 7303320371 | 7/26/2013 | 0.8 | C2013072308572379420SET TOP |
| 7303342550 | 7/26/2013 | 90.6 | XK1307090002MEDIA PLAYER 10 |
| 7302934726 | 7/26/2013 | 0.8 | C2013072402022072563SET TOP |
| 7302933190 | 7/26/2013 | 1.6 | C2013072411152357252SET TOP |
| 7302934413 | 7/26/2013 | 0.8 | C2013072406040659951SET TOP |
| 9497362464 | 7/29/2013 | 0.8 | C2013072808432346296SET TOP |
| 9497358102 | 7/29/2013 | 0.8 | C2013072813394676076SET TOP |
| 9497360725 | 7/29/2013 | 0.8 | C2013072703384840985SET TOP |
| 9497350601 | 7/29/2013 | 0.8 | C2013072700245755102SET TOP |
| 9497354996 | 7/29/2013 | 0.8 | C2013072522335025211SET TOP |
| 9497360062 | 7/29/2013 | 0.8 | C2013072709222419839SET TOP |
| 9497879753 | 7/29/2013 | 0.8 | C2013072623040756833SET TOP |
| 9497358662 | 7/29/2013 | 0.8 | C2013072800141840573SET TOP |
| 9494185746 | 7/29/2013 | 1 | C2013072509322933995SET TOP |
| 9494583490 | 7/29/2013 | 45.5 | XK1307250001MEDIA PLAYER 52 |
| 9494184464 | 7/29/2013 | 1 | C2013072411142072721SET TOP |
| 9494448235 | 7/29/2013 | 112 | XK13072300021MEDIA PLAYER |
| 7319672286 | 7/30/2013 | 0.8 | B2013072910373394185SET TOP |
| 7319677783 | 7/30/2013 | 0.8 | C2013072901525632935SET TOP |
| 7320089873 | 7/30/2013 | 0.8 | C2013072812124459164SET TOP |
| 7319664936 | 7/30/2013 | 0.8 | C2013072914570655850SET TOP |
| 7320072163 | 7/30/2013 | 0.5 | C2013072810593079308REMOTE C |
| 7319728953 | 7/30/2013 | 0.8 | DOCID:36921SET TOP BOX FOR R |
| 7320184001 | 7/30/2013 | 7.2 | XK1307110035MEDIA PLAYER 12 |
| 7319675204 | 7/30/2013 | 0.8 | C2013072905093163118SET TOP |
| 7319677175 | 7/30/2013 | 0.8 | C2013072903474845209SET TOP |
| 7319908050 | 7/30/2013 | 0.8 | DOCID:36950SET TOP BOX FOR R |

| | | | |
|---|---|---|---|
| 7319914416 | 7/30/2013 | 0.8 | DOCID:36947SET TOP BOX FOR R |
| 9497737270 | 7/30/2013 | 90.5 | XK1307240005 MEDIA PLAYER 1 |
| 9497322741 | 7/30/2013 | 1 | C2013072609384552142SET TOP |
| 9497323916 | 7/30/2013 | 1 | C2013072600400692598SET TOP |
| 9497331476 | 7/30/2013 | 1 | C2013072701235870951SET TOP |
| 9497322085 | 7/30/2013 | 1 | C2013072610055743433SET TOP |
| 9497330522 | 7/30/2013 | 1 | C2013072708412615328SET TOP |
| 9497324384 | 7/30/2013 | 1 | C2013072507542914397SET TOP |
| 7321639032 | 7/31/2013 | 0.8 | C2013073001482558045SET TOP |
| 7322339883 | 7/31/2013 | 2.4 | DOCID:36987MEDIA PLAYER 3SET |
| 7321639964 | 7/31/2013 | 0.8 | C2013072803172719579SET TOP |
| 7322111414 | 7/31/2013 | 2.4 | B2013072910402714311SET TOP |
| 7320057850 | 7/31/2013 | 1 | C2013072912371347419SET TOP |
| 7319626020 | 7/31/2013 | 1 | C2013072910385742587SET TOP |
| 7319870725 | 7/31/2013 | 128 | XK13072300023MEDIA PLAYER |
| 7319625596 | 7/31/2013 | 2 | C2013072913153343016SET TOP |
| 7319627103 | 7/31/2013 | 4 | B2013072910143097646SET TOP |
| 7319628993 | 7/31/2013 | 1 | C2013072909581183779SET TOP |
| 7319626650 | 7/31/2013 | 4 | B2013072910194397299SET TOP |
| 7319628341 | 7/31/2013 | 1 | C2013072910060837324SET TOP |
| 7322296590 | 8/1/2013 | 82 | XK1307170006 MEDIA PLAYER 1 |
| 7322291093 | 8/1/2013 | 82.5 | XK1307290005 MEDIA PLAYER 1 |
| 7322287011 | 8/1/2013 | 81 | XK1307170001 MEDIA PLAYER 1 |
| 7322300156 | 8/1/2013 | 81 | XK1307220002 MEDIA PLAYER 1 |
| 9850259926 | 8/1/2013 | 2.4 | C2013073107562534961SET TOP |
| 9850258865 | 8/1/2013 | 0.8 | C2013073023222419776SET TOP |
| 9850258386 | 8/1/2013 | 0.8 | C2013073102113289775SET TOP |
| 9850468386 | 8/2/2013 | 33 | XK13072600051MEDIA PLAYER |
| 9850605822 | 8/2/2013 | 48.5 | XK13072600031MEDIA PLAYER |
| 9850229723 | 8/2/2013 | 1 | C2013072908152538701SET TOP |
| 9850465962 | 8/2/2013 | 80 | XK13072900031MEDIA PLAYER |
| 9850501356 | 8/2/2013 | 48.5 | XK13072600052MEDIA PLAYER |
| 9852757843 | 8/2/2013 | 0.8 | DOCID:37104SET TOP BOX FOR R |
| 9852411752 | 8/2/2013 | 1.6 | DOCID:37078MEDIA PLAYER 2 SE |

| | | | |
|---|---|---|---|
| 9852406255 | 8/2/2013 | 2.4 | DOCID:369642MEDIA PLAYER 3 |
| 9852244102 | 8/5/2013 | 0.9 | C2013080104064529723SET TOP |
| 9852246714 | 8/5/2013 | 0.9 | C2013080115283657421SET TOP |
| 9852239132 | 8/5/2013 | 1.6 | C2013080111302023620SET TOP |
| 9852248475 | 8/5/2013 | 0.8 | C2013080112452359851SET TOP |
| 9852252292 | 8/5/2013 | 0.9 | C2013080111155514941SET TOP |
| 9854900834 | 8/5/2013 | 0.5 | C2013080114203965543SET TOP |
| 9855155380 | 8/6/2013 | 0.8 | C2013080208065771136REMOTE C |
| 9855132954 | 8/6/2013 | 0.9 | C2013080308165143190SET TOP |
| 9855166230 | 8/6/2013 | 0.8 | C2013080213285543822SET TOP |
| 9855164163 | 8/6/2013 | 0.9 | C2013080405124255863SET TOP |
| 9855177684 | 8/6/2013 | 0.9 | C2013080405255045801SET TOP |
| 9855163146 | 8/6/2013 | 0.9 | C2013080412430730914SET TOP |
| 9855383532 | 8/6/2013 | 0.9 | C2013080408521659536SET TOP |
| 9855144950 | 8/6/2013 | 0.9 | C2013080314172491253SET TOP |
| 9855135710 | 8/6/2013 | 0.8 | C2013080208520042478SET TOP |
| 9855162354 | 8/6/2013 | 0.8 | C2013080211184597188SET TOP |
| 9855131930 | 8/6/2013 | 0.8 | C2013080410261469339SET TOP |
| 9855157222 | 8/6/2013 | 0.9 | C2013080213455570403SET TOP |
| 9855158541 | 8/6/2013 | 0.9 | C2013080306571927549SET TOP |
| 9855165073 | 8/6/2013 | 0.9 | C2013080213101141001SET TOP |
| 9855140890 | 8/6/2013 | 0.9 | C2013080403290325937SET TOP |
| 9855159941 | 8/6/2013 | 0.8 | C2013080313435224511SET TOP |
| 9855356490 | 8/6/2013 | 36 | C2013080304370897188SET TOP |
| 9855551753 | 8/6/2013 | 80 | XK13072600032MEDIA PLAYER |
| 9855160932 | 8/6/2013 | 2.7 | XK13072900032MEDIA PLAYER |
| 9855368725 | 8/6/2013 | 82.6 | C2013080301432169393SET TOP |
| 9857497661 | 8/6/2013 | 0.8 | XK1307300004MEDIA PLAYER 10 |
| 9857477490 | 8/6/2013 | 0.8 | DOCID:371241SET TOP BOX FOR |
| 9857493262 | 8/6/2013 | 0.8 | DOCID:371631SET TOP BOX FOR |
| 9857524493 | 8/6/2013 | 0.8 | DOCID:371591SET TOP BOX  FO |
| 9857564732 | 8/6/2013 | 10.7 | DOCID:371131MEDIA PLAYER FO |
| 9856878684 | 8/7/2013 | 0.9 | XK1307290006MEDIA PLAYER  1 |
| | | | C2013080316485423089SET TOP |

| | | | |
|---|---|---|---|
| 9856884892 | 8/7/2013 | 0.8 | B2013080509545587686SET TOP |
| 9856883610 | 8/7/2013 | 0.9 | C2013080507194220319SET TOP |
| 9856881753 | 8/7/2013 | 0.9 | C2013080506040378294SET TOP |
| 9856885415 | 8/7/2013 | 0.9 | C2013080510153149123SET TOP |
| 9856883024 | 8/7/2013 | 0.8 | C2013080506324587019SET TOP |
| 8672448120 | 8/7/2013 | 0.9 | DOCID:37195SET TOP BOX FOR R |
| 8672458141 | 8/7/2013 | 0.8 | DOCID:371981MEDIA PLAYER 1 |
| 8672099391 | 8/8/2013 | 112 | XK13072500032MEDIA PLAYER |
| 8672421715 | 8/8/2013 | 87 | XK1308060002MEDIA PLAYER 10 |
| 8672088331 | 8/8/2013 | 0.9 | C2013080612095771056SET TOP |
| 8672093146 | 8/8/2013 | 0.9 | C2013080522133059047SET TOP |
| 8672091201 | 8/8/2013 | 0.9 | C2013080601320953071SET TOP |
| 8672089882 | 8/8/2013 | 0.8 | C2013080610322497952SET TOP |
| 8672092240 | 8/8/2013 | 0.8 | C2013080601183673620SET TOP |
| 8672089020 | 8/8/2013 | 0.8 | B2013080611014148375SET TOP |
| 8673747246 | 8/8/2013 | 0.8 | EMAIL20130808001SET TOP BOX |
| 8675698931 | 8/9/2013 | 0.8 | DOCID:372431MEDIA PLAYER 1 |
| 8675709873 | 8/9/2013 | 11 | XK1308090001MEDIA PLAYER 10 |
| 8675541840 | 8/12/2013 | 1 | C2013080623474695953SET TOP |
| 8675536796 | 8/12/2013 | 1 | C2013080808320783920SET TOP |
| 8673805302 | 8/12/2013 | 1 | C2013080602200016822SET TOP |
| 8675515295 | 8/12/2013 | 1 | C2013080814125115566SET TOP |
| 8675547252 | 8/12/2013 | 1 | C2013080803212838959SET TOP |
| 8675540381 | 8/12/2013 | 1 | C2013080803325231071SET TOP |
| 8673799433 | 8/12/2013 | 1 | C2013080708000370247SET TOP |
| 8673797860 | 8/12/2013 | 1 | C2013080710411016041SET TOP |
| 8675544975 | 8/12/2013 | 1 | C2013080723123030373SET TOP |
| 8673801511 | 8/12/2013 | 1 | C2013080700432767954SET TOP |
| 8675769896 | 8/12/2013 | 82.2 | XK1308080002MEDIA PLAYER 10 |
| 8677665942 | 8/12/2013 | 0.5 | C2013081014044465629REMOTE C |
| 8677729701 | 8/13/2013 | 0.9 | C2013080922481674267SET TOP |
| 8677762726 | 8/13/2013 | 0.8 | C2013081111234283859SET TOP |
| 8677739000 | 8/13/2013 | 0.9 | C2013080913371566845SET TOP |
| 8678084855 | 8/13/2013 | 2.5 | C2013081014454883227SET TOP |

| | | | |
|---|---|---|---|
| 8677761013 | 8/13/2013 | 0.8 | C2013081101023868776SET TOP |
| 8677763861 | 8/13/2013 | 0.9 | C2013081004492623346SET TOP |
| 8677750970 | 8/13/2013 | 0.9 | C2013080910002588379SET TOP |
| 8677757594 | 8/13/2013 | 2.5 | C2013081115174689077SET TOP |
| 8677763334 | 8/13/2013 | 0.9 | C2013081012051243794SET TOP |
| 8677751983 | 8/13/2013 | 2.5 | C2013080904373947540SET TOP |
| 8677765110 | 8/13/2013 | 0.9 | C2013081002292516443SET TOP |
| 8677751460 | 8/13/2013 | 0.9 | C2013080903500884149SET TOP |
| 8677755310 | 8/13/2013 | 0.9 | C2013080822421284427SET TOP |
| 8677760641 | 8/13/2013 | 0.9 | C2013081103140844881SET TOP |
| 8677752506 | 8/13/2013 | 0.9 | C2013080903540663081SET TOP |
| 8677740035 | 8/13/2013 | 0.8 | C2013080911371464967SET TOP |
| 8677754116 | 8/13/2013 | 0.9 | C2013080901450682325SET TOP |
| 8677740374 | 8/13/2013 | 0.8 | C2013080911134368548SET TOP |
| 8679551252 | 8/13/2013 | 7.2 | DOCID:37231MEDIA PLAYER 9 SE |
| 8680075460 | 8/13/2013 | 0.8 | DOCID:37322SET TOP BOX FOR R |
| 8680070630 | 8/13/2013 | 0.8 | DOCID:37338SET TOP BOX FOR R |
| 8680190234 | 8/13/2013 | 0.8 | DOCID:37345SET TOP BOX 1 SET |
| 8680138891 | 8/13/2013 | 42.2 | XK1308130004MEDIA PLAYER 52 |
| 8680220964 | 8/13/2013 | 45.7 | XK1308130005MEDIA PLAYER 50 |
| 8679581422 | 8/14/2013 | 0.8 | C2013081207500974135SET TOP |
| 8680049921 | 8/14/2013 | 0.8 | C2013081212181550812SET TOP |
| 8679760283 | 8/14/2013 | 162 | XK1308050006MEDIA PLAYER 20 |
| 8680080021 | 8/14/2013 | 16.6 | XK1308120007REMOTE CONTROL1 |
| 8680090366 | 8/14/2013 | 96.5 | XK1307310002MEDIA PLAYER 10 |
| 8679583010 | 8/14/2013 | 0.8 | C2013081202091663031SET TOP |
| 8679580615 | 8/14/2013 | 0.8 | C2013081109213395710SET TOP |
| 8679762744 | 8/14/2013 | 81 | XK1308050003MEDIA PLAYER 10 |
| 2216975913 | 8/14/2013 | 0.8 | DOCID:37346SET TOP BOX FOR R |
| 2216842585 | 8/15/2013 | 86.2 | XK13080900051MEDIA PLAYER |
| 2216537175 | 8/15/2013 | 0.9 | C2013081302331280181SET TOP |
| 2216532345 | 8/15/2013 | 0.9 | C2013081010051518422SET TOP |
| 2216530820 | 8/15/2013 | 0.8 | C2013081305520212188SET TOP |
| 2216846295 | 8/15/2013 | 2 | XK13080900053MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 2216526502 | 8/15/2013 | 0.9 | C2013081217344130897SET TOP |
| 2216536265 | 8/15/2013 | 0.9 | C2013081110083393428SET TOP |
| 2216531870 | 8/15/2013 | 0.9 | C2013081302304041722SET TOP |
| 2216527692 | 8/15/2013 | 0.9 | C2013081312593553345SET TOP |
| 2216529943 | 8/15/2013 | 0.8 | C2013081310594574680SET TOP |
| 2216529114 | 8/15/2013 | 2 | C2013081311471025718SET TOP |
| 2218342722 | 8/16/2013 | 8.3 | XK1308140001MEDIA PLAYER 10 |
| 2218410202 | 8/16/2013 | 0.9 | C2013081411331835456SET TOP |
| 2218604684 | 8/16/2013 | 46.5 | XK13081300101MEDIA PLAYER |
| 2218599983 | 8/16/2013 | 93.5 | XK13080500051MEDIA PLAYER |
| 2218748276 | 8/16/2013 | 0.9 | C2013081311360065936SET TOP |
| 2218613180 | 8/16/2013 | 40 | XK13081300141MEDIA PLAYER |
| 2218596166 | 8/16/2013 | 84 | XK1308090006MEDIA PLAYER 10 |
| 2218416266 | 8/16/2013 | 1 | C2013081313221912742SET TOP |
| 2218410493 | 8/16/2013 | 0.8 | C2013081322573687741SET TOP |
| 7906440754 | 8/16/2013 | 37.1 | XK13081600041MEDIA PLAYER |
| 7905923410 | 8/16/2013 | 9.2 | DOCID:37434MEDIA PLAYER 4 SE |
| 7906527565 | 8/19/2013 | 1 | B2013081515331210993SET TOP |
| 7906586343 | 8/19/2013 | 8.5 | XK13081600042MEDIA PLAYER |
| 7905989722 | 8/19/2013 | 1 | C2013081501573314283SET TOP |
| 7906457075 | 8/19/2013 | 115.5 | XK1308150005MEDIA PLAYER 12 |
| 7905988510 | 8/19/2013 | 1 | C2013081508154254303SET TOP |
| 7906003560 | 8/19/2013 | 1 | C2013081501190652173SET TOP |
| 7905987353 | 8/19/2013 | 1 | C2013081511154855046SET TOP |
| 7906013614 | 8/19/2013 | 1 | C2013081222363678106SET TOP |
| 7905990256 | 8/19/2013 | 1 | C2013081501285093575SET TOP |
| 7906526412 | 8/19/2013 | 1 | B2013081410422494675SET TOP |
| 7906528556 | 8/19/2013 | 1 | C2013081413090959196SET TOP |
| 7906451276 | 8/19/2013 | 16 | XK1308160002MEDIA PLAYER 20 |
| 7741564681 | 8/19/2013 | 47.6 | XK1308190004MEDIA PLAYER 50 |
| 7741236672 | 8/20/2013 | 0.9 | C2013081815434321362SET TOP |
| 7741234922 | 8/20/2013 | 0.9 | C2013081723062864385SET TOP |
| 7741233006 | 8/20/2013 | 0.8 | C2013081603085424458SET TOP |
| 7741611765 | 8/20/2013 | 0.9 | C2013081614282512336SET TOP |

| | | | |
|---|---|---|---|
| 7741236101 | 8/20/2013 | 0.9 | C2013081701212556243SET TOP |
| 7741232656 | 8/20/2013 | 0.9 | C2013081605431255224SET TOP |
| 7741232030 | 8/20/2013 | 0.9 | C2013081610292267193SET TOP |
| 7741231466 | 8/20/2013 | 0.9 | C2013081611395927974SET TOP |
| 7741235526 | 8/20/2013 | 0.9 | C2013081712275827409SET TOP |
| 7741237291 | 8/20/2013 | 0.9 | C2013081807340443771SET TOP |
| 7741612771 | 8/20/2013 | 0.8 | B2013081612540240028SET TOP |
| 7743769305 | 8/20/2013 | 82.8 | XK13081900021MEDIA PLAYER |
| 7743224204 | 8/20/2013 | 11.1 | XK1308160006MEDIA PLAYER 11 |
| 7743713810 | 8/20/2013 | 4 | DOCID:37513MEDIA PLAYER 5 SE |
| 7743901723 | 8/20/2013 | 67.6 | XK13081300121MEDIA PLAYER |
| 7743174283 | 8/20/2013 | 1 | DOCID:37505SET TOP BOX FOR R |
| 7745768704 | 8/21/2013 | 90.4 | XK13081900091MEDIA PLAYER |
| 7745593402 | 8/21/2013 | 85 | XK1308190008MEDIA PLAYER 10 |
| 7743218350 | 8/22/2013 | 0.8 | C2013081817420793395SET TOP |
| 7745424956 | 8/22/2013 | 0.9 | C2013082006415960221SET TOP |
| 7745696125 | 8/22/2013 | 0.9 | XK13081900092IRON AUTHORIZ |
| 7743216961 | 8/22/2013 | 1 | C2013081810152190413SET TOP |
| 7745433636 | 8/22/2013 | 0.9 | C2013081900010713641SET TOP |
| 7745412382 | 8/22/2013 | 0.8 | C2013082011463383765SET TOP |
| 7745426894 | 8/22/2013 | 0.8 | C2013082002195349122SET TOP |
| 7743217311 | 8/22/2013 | 0.8 | C2013081808273168136SET TOP |
| 7743213085 | 8/22/2013 | 0.8 | C2013081905542662764SET TOP |
| 7743211291 | 8/22/2013 | 0.8 | C2013081913133387393SET TOP |
| 7745699010 | 8/22/2013 | 0.8 | C2013082012140193312SET TOP |
| 7747584025 | 8/22/2013 | 40 | XK13081300122MEDIA PLAYER |
| 7747556854 | 8/22/2013 | 31.2 | XK13081900102MEDIA PLAYER |
| 7747629116 | 8/22/2013 | 12.3 | XK13082100031MEDIA PLAYER |
| 7747575054 | 8/22/2013 | 91 | XK1308200002MEDIA PLAYER 10 |
| 7747719641 | 8/22/2013 | 112 | XK13081400061MEDIA PLAYER |
| 7747118234 | 8/23/2013 | 0.8 | C2013082104515048910SET TOP |
| 7747121060 | 8/23/2013 | 0.8 | C2013082022432289557SET TOP |
| 7747119306 | 8/23/2013 | 0.8 | C2013082103512748416SET TOP |
| 7747118746 | 8/23/2013 | 0.8 | C2013082104150320078SET TOP |

| | | | |
|---|---|---|---|
| 7749150043 | 8/26/2013 | 0.8 | B2013082210434433471SET TOP |
| 7749149483 | 8/26/2013 | 0.9 | C2013082003364540563SET TOP |
| 7749150555 | 8/26/2013 | 0.9 | C2013082205514665551SET TOP |
| 7749145585 | 8/26/2013 | 0.9 | C2013082212415244821SET TOP |
| 7749459056 | 8/26/2013 | 0.9 | C2013082212581196848SET TOP |
| 7749152644 | 8/26/2013 | 0.9 | C2013082200054075384SET TOP |
| 7749158060 | 8/26/2013 | 0.9 | C2013082214231670462SET TOP |
| 7749456466 | 8/26/2013 | 0.8 | B2013082210462228941SET TOP |
| 7751834053 | 8/26/2013 | 0.8 | C2013082423243159371SET TOP |
| 7751827414 | 8/26/2013 | 0.8 | C2013082308194726985SET TOP |
| 7751825771 | 8/26/2013 | 0.8 | C2013082300503854237SET TOP |
| 7752184381 | 8/26/2013 | 0.8 | DOCID:37718SET TOP BOX FOR R |
| 7751835501 | 8/26/2013 | 0.8 | C2013082517154243433SET TOP |
| 7751757425 | 8/27/2013 | 0.9 | C2013082408043885408SET TOP |
| 7753821482 | 8/27/2013 | 0.8 | C2013082603314062350SET TOP |
| 7753818575 | 8/27/2013 | 0.8 | C2013082611465589576SET TOP |
| 7754218426 | 8/27/2013 | 0.8 | C2013082611265918667SET TOP |
| 7753823302 | 8/27/2013 | 1.6 | C2013082520384267605SET TOP |
| 7755924746 | 8/28/2013 | 0.8 | C2013082705003711731SET TOP |
| 7755885071 | 8/28/2013 | 40 | XK1308160007MEDIA PLAYER 50 |
| 7755924190 | 8/28/2013 | 0.8 | C2013082706364279774SET TOP |
| 7755877345 | 8/28/2013 | 80 | XK13081900022MEDIA PLAYER |
| 7755925424 | 8/28/2013 | 0.8 | C2013082702473161698SET TOP |
| 7757864903 | 8/29/2013 | 0.8 | DOCID:376151MEDIA PLAYER 1 |
| 7757867025 | 8/29/2013 | 0.8 | DOCID:37626MEDIA PLAYER 1 SE |
| 7757915815 | 8/30/2013 | 91.5 | XK13080500052MEDIA PLAYER |
| 7757898234 | 8/30/2013 | 85 | XK1308270005MEDIA PLAYER 10 |
| 6568899330 | 8/30/2013 | 88.4 | XK1308150002MEDIA PLAYER 10 |
| 7757869140 | 8/30/2013 | 0.9 | C2013082808431089827SET TOP |
| 7757926654 | 8/30/2013 | 36.9 | XK13081300102MEDIA PLAYER |
| 7757909106 | 8/30/2013 | 81 | XK1308230002MEDIA PLAYER 10 |
| 7757912901 | 8/30/2013 | 84.5 | XK1308200003MEDIA PLAYER 10 |
| 7757852303 | 8/30/2013 | 0.8 | C2013082806243374077SET TOP |
| 6568907321 | 8/30/2013 | 42 | XK1308230004MEDIA PLAYER 51 |

| | | | |
|---|---|---|---|
| 7757918545 | 8/30/2013 | 40 | XK13081300142MEDIA PLAYER |
| 7757904361 | 8/30/2013 | 134.4 | XK13081400062MEDIA PLAYER |
| 6568981101 | 8/30/2013 | 97.4 | XK1308210008MEDIA PLAYER 10 |
| 6570711615 | 9/2/2013 | 0.9 | C2013082913093380036SET TOP |
| 6570716692 | 9/2/2013 | 0.8 | B2013082909145634793SET TOP |
| 6570989272 | 9/2/2013 | 128.8 | XK13082100071MEDIA PLAYER |
| 6570718254 | 9/2/2013 | 0.8 | C2013082906445281420SET TOP |
| 6571116263 | 9/2/2013 | 42.5 | XK1308290005MEDIA PLAYER 50 |
| 6570710915 | 9/2/2013 | 0.8 | C2013082914121474943SET TOP |
| 6570992153 | 9/2/2013 | 36.9 | XK13082600021MEDIA PLAYER |
| 6570722093 | 9/2/2013 | 0.8 | B2013082714013755619SET TOP |
| 6573301766 | 9/3/2013 | 0.5 | C2013090100534367433REMOTE C |
| 6573385313 | 9/3/2013 | 0.8 | C2013083006293027510SET TOP |
| 6573378070 | 9/3/2013 | 0.9 | C2013083002015781552SET TOP |
| 6573385755 | 9/3/2013 | 0.8 | C2013083006044592497SET TOP |
| 6573387516 | 9/3/2013 | 0.8 | C2013082923483982421SET TOP |
| 6573384436 | 9/3/2013 | 0.9 | B2013083009012268428SET TOP |
| 6573375395 | 9/3/2013 | 0.8 | C2013083100001822964SET TOP |
| 6573375896 | 9/3/2013 | 0.9 | C2013083021520144748SET TOP |
| 6573374032 | 9/3/2013 | 0.9 | C2013083108022589659SET TOP |
| 6573380450 | 9/3/2013 | 0.8 | C2013083013510988673SET TOP |
| 6573375023 | 9/3/2013 | 0.9 | C2013083106042216720SET TOP |
| 6573387214 | 9/3/2013 | 2.7 | C2013083000123052351SET TOP |
| 6573376235 | 9/3/2013 | 0.8 | C2013083021295978846SET TOP |
| 6573383950 | 9/3/2013 | 0.8 | B2013083009413026923SET TOP |
| 6573905730 | 9/3/2013 | 0.9 | C2013090109290879570SET TOP |
| 6573900130 | 9/3/2013 | 0.9 | C2013082923480810849SET TOP |
| 6573598835 | 9/3/2013 | 83 | XK1308270008MEDIA PLAYER 10 |
| 6573595232 | 9/3/2013 | 41 | XK1308230005MEDIA PLAYER 50 |
| 6575502850 | 9/4/2013 | 81 | XK1308290003MEDIA PLAYER 10 |
| 6575512871 | 9/4/2013 | 16 | DOCID:37901MEDIA PLAYER 20SE |
| 6575203191 | 9/4/2013 | 0.9 | C2013090111140257089SET TOP |
| 6575201415 | 9/4/2013 | 0.9 | C2013090208394976010SET TOP |
| 6575204635 | 9/4/2013 | 0.9 | C2013090211413071660SET TOP |

| | | | |
|---|---|---|---|
| 6577551374 | 9/4/2013 | 41 | XK1309040001MEDIA PLAYER 50 |
| 6577460595 | 9/4/2013 | 1.6 | XK13082600023REMOTE CONTRO |
| 6577201131 | 9/4/2013 | 0.5 | C2013090302591688725REMOTE C |
| 6577229234 | 9/5/2013 | 0.9 | C2013090307205526056SET TOP |
| 6577233272 | 9/5/2013 | 0.8 | C2013090202234536206SET TOP |
| 6577234882 | 9/5/2013 | 0.8 | B2013090209094149151SET TOP |
| 6577228383 | 9/5/2013 | 0.8 | C2013090308360287145SET TOP |
| 6577224824 | 9/5/2013 | 0.9 | C2013090314515322328SET TOP |
| 6577234333 | 9/5/2013 | 0.8 | C2013090212020475621SET TOP |
| 6577226235 | 9/5/2013 | 0.9 | C2013090310254322587SET TOP |
| 6577473512 | 9/5/2013 | 45.9 | XK13082600022MEDIA PLAYER |
| 6577575034 | 9/5/2013 | 83 | XK1308300001MEDIA PLAYER 10 |
| 6577479661 | 9/5/2013 | 166.2 | XK1309020004MEDIA PLAYER 20 |
| 2292160813 | 9/5/2013 | 8 | XK13090300032REMOTE CONTRO |
| 2291858461 | 9/6/2013 | 0.9 | C2013090310422544659SET TOP |
| 2291864201 | 9/6/2013 | 0.9 | C2013090414354264435SET TOP |
| 2291856092 | 9/6/2013 | 0.8 | C2013090401231687615SET TOP |
| 2291864794 | 9/6/2013 | 0.8 | C2013090410372879993SET TOP |
| 2291850260 | 9/6/2013 | 0.9 | C2013090412422856207SET TOP |
| 2291863571 | 9/6/2013 | 0.8 | C2013090312134777880SET TOP |
| 2291851730 | 9/6/2013 | 0.8 | C2013090408551883814SET TOP |
| 2291849324 | 9/6/2013 | 1.8 | C2013090412441091897SET TOP |
| 2291856792 | 9/6/2013 | 0.8 | C2013090323325753184SET TOP |
| 2291854456 | 9/6/2013 | 0.8 | C2013090403544647087SET TOP |
| 2292150663 | 9/6/2013 | 83.8 | XK13090300031MEDIA PLAYER |
| 2294537350 | 9/6/2013 | 6.4 | XK13090500042REMOTE CONTRO |
| 2293971455 | 9/6/2013 | 4 | DOCID:38119MEDIA PLAYER 5 SE |
| 2294529193 | 9/6/2013 | 0.8 | DOCID:38122SET TOP BOX FOR R |
| 2294058933 | 9/6/2013 | 0.8 | DOCID:38085SET TOP BOX FOR R |
| 2294292486 | 9/6/2013 | 0.5 | 1378435674048SPE9TTTREMOTE |
| 2293942206 | 9/6/2013 | 0.5 | C2013090508423887828POWER AD |
| 2293952533 | 9/6/2013 | 0.8 | DOCID:38045SET TOP BOX FOR R |
| 2294262611 | 9/9/2013 | 0.9 | C2013090507450180500SET TOP |
| 2293990580 | 9/9/2013 | 112 | XK13082100072MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 2294272621 | 9/9/2013 | 0.8 | C2013090504424689624SET TOP |
| 2294414776 | 9/9/2013 | 0.9 | C2013090508053557761SET TOP |
| 2294246721 | 9/9/2013 | 0.9 | C2013090504533614715SET TOP |
| 2294420391 | 9/9/2013 | 81.9 | XK13090500041MEDIA PLAYER |
| 2294248961 | 9/9/2013 | 3.5 | C2013090511263642423SET TOP |
| 2294251105 | 9/9/2013 | 0.8 | C2013090508081622621SET TOP |
| 2297067791 | 9/9/2013 | 83.2 | XK1309070001MEDIA PLAYER 10 |
| 2297074614 | 9/9/2013 | 0.8 | DOCID:38161SET TOP BOX FOR R |
| 2296994405 | 9/9/2013 | 0.8 | 1378705158622SPE14TTTMEDIA P |
| 2299367825 | 9/10/2013 | 0.5 | MEDIA PLAYER 1PC |
| 2299221002 | 9/10/2013 | 1.7 | XK13090900042MEDIA PLAYER |
| 2299384695 | 9/10/2013 | 0.5 | MEDIA PLAYER 1PC |
| 2299423055 | 9/10/2013 | 0.5 | MEDIA PLAYER |
| 2299396466 | 9/10/2013 | 0.5 | MEDIA PLAYER 1 PC |
| 2296729735 | 9/11/2013 | 0.8 | C2013090806051933212SET TOP |
| 2299020334 | 9/11/2013 | 1.8 | B2013090909240774305SET TOP |
| 2299018901 | 9/11/2013 | 0.8 | B2013090909023493901SET TOP |
| 2299017081 | 9/11/2013 | 0.9 | C2013090905325622005SET TOP |
| 2296727731 | 9/11/2013 | 0.9 | C2013090716233984368SET TOP |
| 2299236973 | 9/11/2013 | 83.8 | XK13090900041MEDIA PLAYER |
| 2299004201 | 9/11/2013 | 0.9 | C2013090717564851845SET TOP |
| 2296718266 | 9/11/2013 | 0.8 | C2013090521541850005SET TOP |
| 2296730192 | 9/11/2013 | 0.9 | C2013090710561774125SET TOP |
| 2296729201 | 9/11/2013 | 1.6 | C2013090712504579758SET TOP |
| 2299245174 | 9/11/2013 | 42.4 | XK1309090008MEDIA PLAYER 51 |
| 2296715912 | 9/11/2013 | 0.9 | C2013090605234448868SET TOP |
| 2296724242 | 9/11/2013 | 0.9 | C2013090802083110147SET TOP |
| 2299016370 | 9/11/2013 | 0.8 | C2013090823211179635SET TOP |
| 2296716704 | 9/11/2013 | 0.9 | C2013090604480912608SET TOP |
| 2296725222 | 9/11/2013 | 0.8 | C2013090801320541592SET TOP |
| 2298848414 | 9/11/2013 | 84.4 | XK13090500031MEDIA PLAYER |
| 2296726412 | 9/11/2013 | 0.9 | C2013090800512429510SET TOP |
| 2299014885 | 9/11/2013 | 0.8 | C2013090819460076240SET TOP |
| 2296728276 | 9/11/2013 | 0.9 | C2013090715453787154SET TOP |

| | | | |
|---|---|---|---|
| 2299241173 | 9/11/2013 | 88.6 | XK1309090006MEDIA PLAYER 10 |
| 2296738290 | 9/11/2013 | 0.9 | C2013090610281966159SET TOP |
| 2301174061 | 9/11/2013 | 0.8 | DOCID:38211SET TOP BOX FOR R |
| 2301374876 | 9/11/2013 | 8.6 | XK1309110002MEDIA PLAYER 10 |
| 2300840566 | 9/11/2013 | 0.5 | C2013090815535269229REMOTE C |
| 9228738982 | 9/12/2013 | 4 | XK13090300042MEDIA PLAYER |
| 9228242321 | 9/13/2013 | 1.8 | C2013091022453541288SET TOP |
| 9228248466 | 9/13/2013 | 0.9 | C2013091111472161532SET TOP |
| 2300880201 | 9/13/2013 | 0.9 | C2013091005302783945SET TOP |
| 2300870180 | 9/13/2013 | 0.9 | C2013091005263568891SET TOP |
| 2300865011 | 9/13/2013 | 0.9 | C2013091009591820797SET TOP |
| 2300864392 | 9/13/2013 | 0.9 | C2013091011540791662SET TOP |
| 2300882010 | 9/13/2013 | 0.9 | C2013090913413245098SET TOP |
| 2300866772 | 9/13/2013 | 0.9 | C2013091009075242170SET TOP |
| 9228724901 | 9/13/2013 | 81 | XK13090300041MEDIA PLAYER |
| 9230833360 | 9/13/2013 | 8 | XK13091100062REMOTE CONTRO |
| 9230264536 | 9/16/2013 | 1.8 | C2013091201432010464SET TOP |
| 9230260620 | 9/16/2013 | 0.9 | C2013091209333970600SET TOP |
| 9230769586 | 9/16/2013 | 83 | XK1309020002MEDIA PLAYER 10 |
| 9230558890 | 9/16/2013 | 82 | XK13090500032MEDIA PLAYER |
| 9230269171 | 9/16/2013 | 1.8 | C2013091121033537231SET TOP |
| 9230861474 | 9/16/2013 | 84.6 | XK13091100061MEDIA PLAYER |
| 9233031964 | 9/17/2013 | 1.7 | C2013091306594671723SET TOP |
| 9233024522 | 9/17/2013 | 0.9 | C2013091503373142150SET TOP |
| 9233038065 | 9/17/2013 | 0.9 | C2013091411384769630SET TOP |
| 9233036643 | 9/17/2013 | 0.9 | C2013091400511913957SET TOP |
| 9233034031 | 9/17/2013 | 0.9 | C2013091215142675757SET TOP |
| 9233026294 | 9/17/2013 | 0.9 | C2013090306212163640SET TOP |
| 9233367113 | 9/17/2013 | 0.9 | C2013091514584348446SET TOP |
| 9233031393 | 9/17/2013 | 0.9 | C2013091309321853607SET TOP |
| 9234918254 | 9/17/2013 | 0.8 | DOCID:38369SET TOP BOX FOR R |
| 9234909891 | 9/17/2013 | 41.7 | CNT1309163190MEDIA PLAYER 5 |
| 9235309473 | 9/18/2013 | 16.2 | CNT1309170710MEDIA PLAYER 2 |
| 9235272830 | 9/18/2013 | 82 | CNT1309176120MEDIA PLAYER 1 |

| | | | |
|---|---|---|---|
| 9235146303 | 9/18/2013 | 0.9 | C2013091606304219505SET TOP |
| 9235143610 | 9/18/2013 | 0.9 | C2013091601185714710SET TOP |
| 9235139071 | 9/18/2013 | 0.9 | C2013091603554245120SET TOP |
| 9237452523 | 9/22/2013 | 0.9 | C2013091612573592134SET TOP |
| 9236942643 | 9/22/2013 | 0.9 | C2013091707211614843SET TOP |
| 9236939176 | 9/22/2013 | 1.9 | C2013091414353958752SET TOP |
| 9237670540 | 9/22/2013 | 83 | CNT1309183194MEDIA PLAYER 1 |
| 9237618213 | 9/22/2013 | 55.6 | CNT1309182783MEDIA PLAYER 6 |
| 9242438671 | 9/22/2013 | 0.8 | C2013091810564819972SET TOP |
| 9242513383 | 9/22/2013 | 0.8 | DOCID:384881SET TOP BOX 1 S |
| 9242438310 | 9/22/2013 | 0.8 | C2013091907485318822SET TOP |
| 9242452144 | 9/22/2013 | 0.5 | C2013091815041581618POWER AD |
| 9242514934 | 9/22/2013 | 0.8 | DOCID:384882MEDIA PLAYER 1 |
| 9242437573 | 9/22/2013 | 0.8 | C2013091910141854485SET TOP |
| 9242437175 | 9/22/2013 | 0.8 | C2013092000081314270SET TOP |
| 9242437901 | 9/22/2013 | 0.8 | C2013091909025288862SET TOP |
| 9242442064 | 9/23/2013 | 0.9 | C2013091810164857831SET TOP |
| 9242444772 | 9/23/2013 | 0.9 | C2013092008384528737SET TOP |
| 9242530312 | 9/23/2013 | 9.2 | CNT1309227725MEDIA PLAYER 1 |
| 9242444444 | 9/23/2013 | 0.9 | C2013092010253358937SET TOP |
| 9242442952 | 9/23/2013 | 1.8 | C2013091900244980054SET TOP |
| 9242532250 | 9/23/2013 | 37.5 | CNT1309227963MEDIA  PLAYER |
| 9242443615 | 9/23/2013 | 0.9 | C2013092113073838069SET TOP |
| 9242533020 | 9/23/2013 | 130 | CNT1309223744MEDIA PLAYER 1 |
| 9242444610 | 9/23/2013 | 0.9 | C2013092008372159037SET TOP |
| 9243081610 | 9/24/2013 | 42 | CNT1309220361MEDIA PLAYER 5 |
| 9245479740 | 9/24/2013 | 0.8 | C2013092205325811722SET TOP |
| 9244942055 | 9/24/2013 | 0.8 | C2013092304302844267SET TOP |
| 9244943411 | 9/24/2013 | 1.6 | C2013092301041465674SET TOP |
| 9245079550 | 9/25/2013 | 81.8 | CNT1309231556MEDIA PLAYER 1 |
| 9245642571 | 9/25/2013 | 83 | CNT1309243935MEDIA PLAYER 1 |
| 8931351925 | 9/25/2013 | 0.8 | C2013092401015282374SET TOP |
| 8931350470 | 9/25/2013 | 0.8 | C2013092401331599247SET TOP |
| 8931349545 | 9/25/2013 | 0.8 | C2013092403473632354SET TOP |

| | | | | |
|---|---|---|---|---|
| 8931988085 | 9/26/2013 | 83 | CNT1309254229MEDIA PLAYER 1 |
| 8931976513 | 9/26/2013 | 80 | CNT1309257732MEDIA PLAYER 1 |
| 8931979475 | 9/26/2013 | 128 | CNT1309259545MEDIA PLAYER 1 |
| 8931964160 | 9/26/2013 | 80 | CNT1309253798MEDIA PLAYER 1 |
| 8931361913 | 9/26/2013 | 81 | CNT1309246151MEDIA PLAYER 1 |
| 8934180172 | 9/26/2013 | 1.6 | C201309251350363949 7SET TOP |
| 8934252051 | 9/26/2013 | 3.2 | DOCID:38653SET TOP BOX 4 SET |
| 8933519556 | 9/26/2013 | 0.8 | C201309241636211263 8SET TOP |
| 8933523126 | 9/26/2013 | 0.8 | C201309241007507832 7SET TOP |
| 8934076093 | 9/27/2013 | 81 | CNT1309266665MEDIA PLAYER 1 |
| 8935772230 | 9/27/2013 | 0.8 | C201309252234534045 4SET TOP |
| 8935769091 | 9/27/2013 | 0.8 | C201309260929452777 4SET TOP |
| 8935784546 | 9/27/2013 | 0.8 | C201309252203238841 5SET TOP |
| 8935770524 | 9/27/2013 | 0.8 | C201309252259101228 1SET TOP |
| 8935777104 | 9/27/2013 | 0.8 | C201309241121006235 5SET TOP |
| 8935731781 | 9/27/2013 | 0.5 | C201309261509012991 4CABLE 1 |
| 8936267513 | 9/29/2013 | 16 | CNT1309274728MEDIA PLAYER 2 |
| 8936269952 | 9/29/2013 | 16 | CNT1309271491MEDIA PLAYER 2 |
| 8936272391 | 9/29/2013 | 16 | CNT1309272147MEDIA PLAYER 2 |
| 8938372041 | 9/29/2013 | 0.8 | C201309270503574622 9SET TOP |
| 8938371584 | 9/29/2013 | 0.8 | C201309271037531732 4SET TOP |
| 8938372321 | 9/29/2013 | 1.6 | C201309260341384767 4SET TOP |
| 8938373231 | 9/29/2013 | 2.4 | C201309271406102203 5SET TOP |
| 8938542944 | 9/29/2013 | 0.8 | C201309280542294584 2SET TOP |
| 8938564121 | 9/30/2013 | 0.8 | B201309270954257352 0SET TOP |
| 8938564821 | 9/30/2013 | 0.8 | B201309270946486795 2SET TOP |
| 8938565112 | 9/30/2013 | 0.8 | C201309271450553203 2SET TOP |
| 8939126383 | 9/30/2013 | 80 | CNT1309274289MEDIA PLAYER 1 |
| 8939138666 | 9/30/2013 | 41.1 | CNT1309290947MEDIA PLAYER 5 |
| 8939226881 | 9/30/2013 | 1.6 | C201309260407304224 8SET TOP |
| 8939509596 | 9/30/2013 | 83.1 | CNT1309290872MEDIA PLAYER 1 |
| 8939132915 | 9/30/2013 | 82.4 | CNT1309265337MEDIA PLAYER 1 |
| 8939626485 | 9/30/2013 | 0.8 | C201309280804089137 2SET TOP |
| 8939225816 | 9/30/2013 | 0.8 | C201309291351148926 7SET TOP |

| | | | |
|---|---|---|---|
| 8939224394 | 9/30/2013 | 0.5 | B2013092910021520331REMOTE C |
| 8939229390 | 9/30/2013 | 0.8 | C2013092822545850840SET TOP |
| 8740391376 | 10/4/2013 | 63.4 | CNT1309301169MEDIA PLAYER |
| 8740546614 | 10/4/2013 | 20.5 | CNT1309306431MEDIA PLAYER 2 |
| 8740320271 | 10/4/2013 | 40.5 | CNT1309307910MEDIA PLAYER 5 |
| 8740325753 | 10/4/2013 | 40 | CNT1309304662MEDIA PLAYER 5 |
| 8740645104 | 10/4/2013 | 238 | CNT1309300823MEDIA PLAYER |
| 8740700905 | 10/4/2013 | 0.8 | C2013100115244239793SET TOP |
| 8740698632 | 10/4/2013 | 0.8 | C2013093010232230405SET TOP |
| 8740703941 | 10/4/2013 | 0.8 | C2013100208083130504SET TOP |
| 8740704501 | 10/4/2013 | 0.8 | C2013100213103087890SET TOP |
| 8740701863 | 10/4/2013 | 0.8 | C2013100105233861785SET TOP |
| 8740699402 | 10/4/2013 | 0.8 | C2013093007570893055SET TOP |
| 8740702552 | 10/4/2013 | 0.8 | C2013100103323818500SET TOP |
| 8740700135 | 10/4/2013 | 1.6 | C2013093001450787474SET TOP |
| 8741958864 | 10/5/2013 | 0.8 | C2013100403370325637SET TOP |
| 8741864806 | 10/5/2013 | 0.8 | C2013100210354881938SET TOP |
| 8740610631 | 10/5/2013 | 82 | CNT1309302549MEDIA PLAYER |
| 8740621982 | 10/5/2013 | 33 | CNT1309308737MEDIA PLAYER 4 |
| 8740571383 | 10/5/2013 | 40.6 | CNT1309308739MEDIA PLAYER 5 |
| 8740598355 | 10/5/2013 | 81 | CNT1309309169MEDIA PLAYER 1 |
| 8740614411 | 10/5/2013 | 95.6 | CNT1309305471MEDIA PLAYER |
| 8740628260 | 10/5/2013 | 81 | CNT1309306712MEDIA PLAYER |
| 8744790972 | 10/8/2013 | 0.8 | C2013100210514992739SET TOP |
| 8744793186 | 10/8/2013 | 0.8 | C2013100502155986487SET TOP |
| 8745127366 | 10/8/2013 | 0.8 | C2013100522500260111SET TOP |
| 8744704813 | 10/8/2013 | 0.8 | C2013100409170683027SET TOP |
| 8744781054 | 10/8/2013 | 0.8 | C2013100712164718534SET TOP |
| 8744788253 | 10/8/2013 | 0.8 | C2013100613420346356SET TOP |
| 8744787376 | 10/8/2013 | 0.8 | C2013100704504172369SET TOP |
| 8744792033 | 10/8/2013 | 0.8 | C2013100613060385262SET TOP |
| 8744790062 | 10/8/2013 | 0.8 | C2013100310422222940SET TOP |
| 8744789340 | 10/8/2013 | 0.8 | C2013100604575630840SET TOP |
| 8744701442 | 10/8/2013 | 0.5 | C2013100406495584724REMOTE C |

| | | | |
|---|---|---|---|
| 8745261140 | 10/8/2013 | 0.8 | DOCID:38845SET TOP BOX FOR R |
| 8744785254 | 10/8/2013 | 0.8 | C2013100711465476078SET TOP |
| 8744679742 | 10/9/2013 | 1.6 | C2013100400203669374SET TOP |
| 8744678246 | 10/9/2013 | 1.6 | C2013100102145061584SET TOP |
| 8744653164 | 10/9/2013 | 0.8 | C2013092923493264814SET TOP |
| 8744652114 | 10/9/2013 | 0.8 | C2013092908051589863SET TOP |
| 8744678563 | 10/9/2013 | 0.8 | C2013100206582588885SET TOP |
| 8744677631 | 10/9/2013 | 0.8 | C2013100116351025893SET TOP |
| 8744653584 | 10/9/2013 | 0.8 | C2013093012350892787SET TOP |
| 8744679300 | 10/9/2013 | 0.8 | C2013100315342770598SET TOP |
| 8744657401 | 10/9/2013 | 0.8 | C2013100111030536336SET TOP |
| 8744680276 | 10/9/2013 | 0.8 | C2013100608482566116SET TOP |
| 8039620713 | 10/9/2013 | 80 | CNT1310098136MEDIA PLAYER 1 |
| 8039688403 | 10/9/2013 | 40.2 | CNT1310096126MEDIA PLAYER 5 |
| 8041830241 | 10/10/2013 | 41.2 | CNT1310101047MEDIA PLAYER 5 |
| 8041193591 | 10/10/2013 | 64.8 | CNT1310096467MEDIA PLAYER 8 |
| 8041750721 | 10/10/2013 | 96.6 | CNT1310102647MEDIA PLAYER 1 |
| 8041660152 | 10/10/2013 | 128 | CNT1310106566MEDIA PLAYER 1 |
| 8041622794 | 10/10/2013 | 73.3 | CNT1310098733MEDIA PLAYER 9 |
| 8041250792 | 10/10/2013 | 0.8 | C2013100814155082430SET TOP |
| 8041249392 | 10/10/2013 | 0.8 | C2013100811252177914SET TOP |
| 8041251735 | 10/10/2013 | 0.8 | C2013100901513229299SET TOP |
| 8041254970 | 10/10/2013 | 0.8 | C2013100813140132663SET TOP |
| 8041250114 | 10/10/2013 | 0.8 | C2013100712235846135SET TOP |
| 8041253345 | 10/10/2013 | 0.8 | C2013100910003049002SET TOP |
| 8043647146 | 10/11/2013 | 121.1 | CNT1310094933MEDIA PLAYER 1 |
| 8043657440 | 10/11/2013 | 81.8 | CNT1310108703MEDIA PLAYER 1 |
| 8043340163 | 10/11/2013 | 0.8 | C2013100810225568536SET TOP |
| 8043337282 | 10/11/2013 | 0.8 | C2013101011020287843SET TOP |
| 8045323506 | 10/12/2013 | 0.8 | C2013101012064295182SET TOP |
| 8045565496 | 10/12/2013 | 229.2 | CNT1310107876MEDIA PLAYER 2 |
| 8045324464 | 10/12/2013 | 0.8 | B2013101110251917926SET TOP |
| 8045638661 | 10/12/2013 | 80 | CNT1310124544MEDIA PLAYER 1 |
| 8045597475 | 10/12/2013 | 43 | CNT1310123762MEDIA PLAYER 5 |

| | | | |
|---|---|---|---|
| 8045734012 | 10/12/2013 | 0.8 | C2013101117433770719SET TOP |
| 8045581235 | 10/12/2013 | 34.8 | CNT1310118013MEDIA PLAYER 1 |
| 8045578096 | 10/14/2013 | 0.8 | DOCID:389582MEDIA PLAYER 1 |
| 8046486534 | 10/14/2013 | 0.8 | C2013101202495035355SET TOP |
| 8046485613 | 10/14/2013 | 0.8 | C2013101223493594688SET TOP |
| 8046491003 | 10/14/2013 | 0.8 | C2013101301531462944SET TOP |
| 8046316924 | 10/14/2013 | 84 | CNT1310122625MEDIA PLAYER 1 |
| 8046323213 | 10/14/2013 | 81 | CNT1310124832MEDIA PLAYER 1 |
| 8046327483 | 10/14/2013 | 122.2 | CNT1310128426MEDIA PLAYER 1 |
| 8048395165 | 10/15/2013 | 0.8 | C2013101409020596983SET TOP |
| 8048397685 | 10/15/2013 | 0.8 | C2013101405581268098SET TOP |
| 8048392041 | 10/15/2013 | 0.8 | C2013101414083513674SET TOP |
| 8048394012 | 10/15/2013 | 0.8 | C2013101410305828776SET TOP |
| 8048540603 | 10/15/2013 | 0.8 | B2013101513074592463SET TOP |
| 8048542773 | 10/15/2013 | 0.8 | B2013101513023124427SET TOP |
| 8048535143 | 10/15/2013 | 0.8 | B2013101513100417700SET TOP |
| 8046708202 | 10/16/2013 | 4 | DOCID:39002SET TOP BOX 5 SET |
| 8046322826 | 10/16/2013 | 0.8 | C2013101309375277932SET TOP |
| 5983715356 | 10/16/2013 | 0.8 | B2013101610573422747SET TOP |
| 5983262994 | 10/16/2013 | 0.8 | C2013101513000357965SET TOP |
| 5985178231 | 10/17/2013 | 0.8 | C2013101609580182836SET TOP |
| 5985170214 | 10/17/2013 | 0.8 | C2013101610340093283SET TOP |
| 5985171791 | 10/17/2013 | 0.8 | C2013101605172158150SET TOP |
| 5985669760 | 10/17/2013 | 0.8 | C2013101613102316821SET TOP |
| 5983308564 | 10/18/2013 | 9.6 | CNT1310157638MEDIA PLAYER |
| 5985680901 | 10/18/2013 | 0.8 | C2013101412205620400SET TOP |
| 5987895056 | 10/18/2013 | 0.8 | C2013101404154918595SET TOP |
| 5987897650 | 10/18/2013 | 0.8 | C2013101600562848142SET TOP |
| 5987896740 | 10/18/2013 | 0.8 | C2013101603004850745SET TOP |
| 5987895885 | 10/18/2013 | 0.8 | C2013101508200564574SET TOP |
| 5987899175 | 10/18/2013 | 0.8 | C2013101507191146818SET TOP |
| 5987902406 | 10/18/2013 | 0.8 | C2013101607272528950SET TOP |
| 5987901006 | 10/18/2013 | 0.8 | C2013101703534067533SET TOP |
| 5987901662 | 10/18/2013 | 0.8 | C2013101504335458794SET TOP |

| | | | |
|---|---|---|---|
| 5987537673 | 10/18/2013 | 44.7 | CNT1310164671MEDIA PLAYER 5 |
| 5987579872 | 10/18/2013 | 120 | CNT1310177313MEDIA PLAYER 1 |
| 5987157411 | 10/18/2013 | 1.6 | C2013101600332753714SET TOP |
| 5987151575 | 10/18/2013 | 2.4 | C2013101713160716941SET TOP |
| 5987159603 | 10/18/2013 | 0.8 | C2013101621274444482SET TOP |
| 5987150245 | 10/18/2013 | 0.8 | C2013101713473035635SET TOP |
| 5987160841 | 10/18/2013 | 0.8 | C2013101616013451736SET TOP |
| 5987911775 | 10/18/2013 | 0.8 | C2013101709395854753SET TOP |
| 5987743790 | 10/18/2013 | 0.8 | DOCID:391396MEDIA PLAYER  1 |
| 5987165656 | 10/18/2013 | 0.8 | C2013101702253242846SET TOP |
| 5987910644 | 10/18/2013 | 0.8 | C2013101708105791551SET TOP |
| 5987912862 | 10/18/2013 | 0.9 | C2013101712134580206SET TOP |
| 5987914225 | 10/18/2013 | 0.9 | C2013101610175961852SET TOP |
| 5987724820 | 10/18/2013 | 0.8 | DOCID:391391MEDIA PLAYER 1 |
| 5987741001 | 10/18/2013 | 0.8 | DOCID:391395MEDIA PLAYER  1 |
| 5987862952 | 10/18/2013 | 0.5 | C2013101716212022935REMOTE C |
| 5987733651 | 10/18/2013 | 0.8 | DOCID:391392MEDIA PLAYER  1 |
| 5987158516 | 10/18/2013 | 0.8 | C2013101623145475138SET TOP |
| 5990702314 | 10/21/2013 | 83.4 | CNT1310171152MEDIA PLAYER 1 |
| 5990488394 | 10/21/2013 | 211.6 | CNT1310121828MEDIA PLAYER 2 |
| 5990697613 | 10/21/2013 | 80 | CNT1310161585MEDIA PLAYER 1 |
| 5989986494 | 10/21/2013 | 0.8 | C2013101814395741926SET TOP |
| 5989989445 | 10/21/2013 | 0.8 | C2013101915135240995SET TOP |
| 5989980323 | 10/21/2013 | 0.8 | C2013101922463353440SET TOP |
| 5989990591 | 10/21/2013 | 0.8 | C2013101912454573481SET TOP |
| 5989987065 | 10/21/2013 | 0.8 | C2013101810294422091SET TOP |
| 5989996202 | 10/21/2013 | 0.8 | C2013101902201329685SET TOP |
| 5989991895 | 10/21/2013 | 0.8 | C2013101711355710305SET TOP |
| 5989988395 | 10/21/2013 | 0.8 | C2013101809221232855SET TOP |
| 5989979520 | 10/21/2013 | 0.8 | C2013101902114435861SET TOP |
| 5990707634 | 10/21/2013 | 0.5 | DOCID:39191REMOTE CONTROL 1C |
| 5989994872 | 10/21/2013 | 1.6 | C2013102000240189745SET TOP |
| 3157672652 | 10/22/2013 | 16 | CNT1310218441SET TOP BOX 20 |
| 5992216521 | 10/22/2013 | 87 | CNT1310172243MEDIA PLAYER 1 |

| | | | |
|---|---|---|---|
| 3157678241 | 10/22/2013 | 16 | CNT1310210116SET TOP BOX 20 |
| 5992128763 | 10/22/2013 | 1.6 | C2013102019133051673SET TOP |
| 3157558736 | 10/22/2013 | 4 | CNT1310223461MEDIA PLAYER 5 |
| 5992211234 | 10/22/2013 | 40.8 | CNT1310156118MEDIA PLAYER 5 |
| 5992113385 | 10/22/2013 | 0.8 | C2013102103161060375SET TOP |
| 5992090506 | 10/22/2013 | 0.5 | C2013102111135213732REMOTE C |
| 5992120433 | 10/22/2013 | 0.8 | C2013102101112974804SET TOP |
| 5992095130 | 10/22/2013 | 0.8 | C2013102010434212909SET TOP |
| 5992102841 | 10/22/2013 | 0.8 | C2013102108334459696SET TOP |
| 5992228955 | 10/22/2013 | 0.8 | DOCID:39216SET TOP BOX 1 SET |
| 5992107833 | 10/22/2013 | 0.8 | C2013101815490449089SET TOP |
| 5992096751 | 10/22/2013 | 0.8 | C2013102113365719619SET TOP |
| 5992127433 | 10/22/2013 | 0.8 | C2013102101113941738SET TOP |
| 3157512002 | 10/22/2013 | 0.8 | DOCID:39221SET TOP BOX FOR R |
| 3159876086 | 10/23/2013 | 0.8 | B2013102214505995407SET TOP |
| 3159358506 | 10/23/2013 | 0.5 | C2013102009182114474WIRELESS |
| 3159435016 | 10/23/2013 | 6.4 | CNT1310222378MEDIA PLAYER 8 |
| 3159725435 | 10/23/2013 | 11.2 | CNT1310175081MEDIA PLAYER 1 |
| 3159425102 | 10/23/2013 | 9.2 | CNT1310225514MEDIA PLAYER 1 |
| 3159431435 | 10/23/2013 | 35.1 | CNT1310220747MEDIA PLAYER 4 |
| 3159858660 | 10/23/2013 | 4.8 | DOCID:39256MEDIA PLAYER 6 SE |
| 9450179200 | 10/24/2013 | 0.8 | C2013102306563925428SET TOP |
| 9450777265 | 10/24/2013 | 0.8 | DOCID:39283SET TOP BOX FOR R |
| 3159333866 | 10/24/2013 | 0.9 | C2013102003510928038SET TOP |
| 3159809844 | 10/24/2013 | 40 | CNT1310230701SET TOP BOX 50 |
| 3159351775 | 10/24/2013 | 80 | CNT1310150416MEDIA PLAYER 1 |
| 3159377594 | 10/24/2013 | 80.2 | CNT1310225634MEDIA PLAYER 1 |
| 3159360702 | 10/24/2013 | 40 | CNT1310221706MEDIA PLAYER 5 |
| 3159358801 | 10/24/2013 | 80.8 | CNT1310213663MEDIA PLAYER 1 |
| 3159325820 | 10/24/2013 | 0.8 | C2013101613130285776SET TOP |
| 3159331556 | 10/24/2013 | 0.8 | C2013102106052473907SET TOP |
| 3159356454 | 10/24/2013 | 112.8 | CNT1310184318MEDIA PLAYER 1 |
| 3159424822 | 10/24/2013 | 56.8 | CNT1310222820MEDIA PLAYER 7 |
| 3159332164 | 10/24/2013 | 0.8 | C2013101913451531313SET TOP |

| | | | |
|---|---|---|---|
| 3159327975 | 10/24/2013 | 0.9 | C2013102004155394957SET TOP |
| 3159796220 | 10/24/2013 | 104 | CNT1310238731MEDIA PLAYER 1 |
| 3159421064 | 10/24/2013 | 96 | CNT1310227657SET TOP BOX 12 |
| 3159354030 | 10/24/2013 | 112 | CNT1310165829MEDIA PLAYER 1 |
| 3159326354 | 10/24/2013 | 0.8 | C2013102204025425381SET TOP |
| 9450157695 | 10/25/2013 | 0.9 | C2013102300112125760SET TOP |
| 9450158885 | 10/25/2013 | 0.9 | C2013101609321230591SET TOP |
| 9450108032 | 10/25/2013 | 120 | CNT1310231942MEDIA PLAYER 1 |
| 9450158255 | 10/25/2013 | 0.8 | C2013102210200912754SET TOP |
| 9450156763 | 10/25/2013 | 0.9 | C2013102309154413681SET TOP |
| 9450160005 | 10/25/2013 | 0.9 | C2013102307070838500SET TOP |
| 9452767564 | 10/25/2013 | 21.3 | CNT1310245888MEDIA PLAYER 2 |
| 3571822774 | 10/25/2013 | 42.9 | CNT1310254732MEDIA PLAYER 5 |
| 9452368656 | 10/28/2013 | 0.8 | C2013102411410619823SET TOP |
| 9452366836 | 10/28/2013 | 0.9 | C2013102311245757275SET TOP |
| 9452369603 | 10/28/2013 | 0.9 | C2013102414011479706SET TOP |
| 9452367654 | 10/28/2013 | 0.9 | C2013102409162652295SET TOP |
| 3574182393 | 10/28/2013 | 32 | CNT1310256369SET TOP BOX 40 |
| 3574125590 | 10/28/2013 | 0.8 | C2013102611320021609SET TOP |
| 3574127196 | 10/28/2013 | 0.8 | C2013102712320730144SET TOP |
| 3574175076 | 10/28/2013 | 0.5 | C2013102612375989500REMOTE C |
| 3574509551 | 10/28/2013 | 0.8 | DOCID:39329SET TOP BOX FOR R |
| 3574124444 | 10/28/2013 | 0.8 | C2013102501263342351SET TOP |
| 3574126441 | 10/28/2013 | 0.8 | C2013102508100346062SET TOP |
| 3574570241 | 10/28/2013 | 5.7 | CNT1310281511MEDIA PLAYER 7 |
| 3574239712 | 10/29/2013 | 1.8 | C2013102411092156732SET TOP |
| 3574243352 | 10/29/2013 | 0.8 | C2013102501271874749SET TOP |
| 3574243875 | 10/29/2013 | 0.9 | C2013102500165953047SET TOP |
| 3574242906 | 10/29/2013 | 0.9 | C2013102323595791662SET TOP |
| 3574248204 | 10/29/2013 | 0.9 | C2013102702590266775SET TOP |
| 3574244811 | 10/29/2013 | 0.9 | C2013102713350214022SET TOP |
| 3574240386 | 10/29/2013 | 0.8 | C2013102506415316870SET TOP |
| 3574251181 | 10/29/2013 | 0.9 | C2013102514482233139SET TOP |
| 3574245511 | 10/29/2013 | 0.9 | C2013102604145161263SET TOP |

| | | | |
|---|---|---|---|
| 3574239034 | 10/29/2013 | 0.9 | C2013102511574976872SET TOP |
| 3574246023 | 10/29/2013 | 0.8 | C2013102709280894317SET TOP |
| 1760513845 | 10/29/2013 | 0.9 | C2013102813373120028SET TOP |
| 1760501050 | 10/29/2013 | 2.6 | C2013102804221890635SET TOP |
| 1760515750 | 10/29/2013 | 0.9 | C2013102812225727266SET TOP |
| 1760503894 | 10/29/2013 | 0.8 | C2013102803590094332SET TOP |
| 1763168820 | 10/30/2013 | 0.8 | C2013102809342533963SET TOP |
| 1763235865 | 10/31/2013 | 1.8 | C2013102822573367670SET TOP |
| 1763228622 | 10/31/2013 | 0.9 | C2013102809381790870SET TOP |
| 1763237965 | 10/31/2013 | 0.9 | C2013102913405667198SET TOP |
| 1763236650 | 10/31/2013 | 0.8 | C2013102911141432283SET TOP |
| 9701804906 | 10/31/2013 | 80.3 | CNT1310314128MEDIA PLAYER 1 |
| 9701920745 | 10/31/2013 | 0.9 | C2013103012273213572SET TOP |
| 9701787410 | 10/31/2013 | 0.8 | DOCID:39444SET TOP BOX 1 SET |
| 9701417762 | 11/1/2013 | 0.8 | B2013103010501648979SET TOP |
| 9701417246 | 11/1/2013 | 0.8 | C2013103007070724196SET TOP |
| 9703748644 | 11/1/2013 | 0.8 | B2013103110052340242SET TOP |
| 9703750280 | 11/1/2013 | 0.9 | C2013103103294358845SET TOP |
| 9703747830 | 11/1/2013 | 0.8 | B2013103110512396898SET TOP |
| 9705987056 | 11/4/2013 | 81.2 | CNT1310258811MEDIA PLAYER 1 |
| 9705986986 | 11/4/2013 | 81.5 | CNT1310243487MEDIA PLAYER 1 |
| 9705989731 | 11/4/2013 | 83 | CNT1310315878MEDIA PLAYER 1 |
| 9705987185 | 11/4/2013 | 83 | CNT1310291763MEDIA PLAYER 1 |
| 9705990991 | 11/4/2013 | 81.2 | CNT1310310802MEDIA PLAYER 1 |
| 9705988821 | 11/4/2013 | 124.7 | CNT1311017852MEDIA PLAYER 1 |
| 9705987675 | 11/4/2013 | 43 | CNT1311013507MEDIA PLAYER 5 |
| 9705987546 | 11/4/2013 | 84.2 | CNT1310306048MEDIA PLAYER 1 |
| 9705987406 | 11/4/2013 | 129.2 | CNT1310312429MEDIA PLAYER 1 |
| 9706834001 | 11/4/2013 | 1.6 | CNT1311048522MEDIA PLAYER 2 |
| 9706497964 | 11/4/2013 | 8 | CNT1311013465MEDIA PLAYER 5 |
| 9706502190 | 11/4/2013 | 2.4 | CNT1311013724 REMOTE CONTRO |
| 9706500543 | 11/4/2013 | 4.8 | CNT1311011414 REMOTE CONTRO |
| 9706468332 | 11/4/2013 | 0.8 | DOCID:39384MEDIA PLAYER 1 SE |
| 9706416090 | 11/4/2013 | 0.8 | C2013110102091589318SET TOP |

| | | | |
|---|---|---|---|
| 9706395274 | 11/4/2013 | 0.5 | B2013110110052266711REMOTE C |
| 9706866982 | 11/5/2013 | 9.3 | CNT1311048551MEDIA  PLAYER |
| 9706673141 | 11/5/2013 | 32.2 | CNT1310296485SET TOP BOX 40 |
| 9706840931 | 11/5/2013 | 131.3 | CNT1311041570MEDIA PLAYER 1 |
| 9706669840 | 11/5/2013 | 121.5 | CNT1311013546MEDIA PLAYER 1 |
| 9706847371 | 11/5/2013 | 92.2 | CNT1310293108MEDIA PLAYER 1 |
| 9706666863 | 11/5/2013 | 83.2 | CNT1311010561MEDIA PLAYER 1 |
| 9706486086 | 11/5/2013 | 41.7 | CNT1311010955MEDIA  PLAYER |
| 9706404960 | 11/5/2013 | 0.9 | C2013110102024287342SET TOP |
| 9706450331 | 11/5/2013 | 0.8 | C2013110110344546266SET TOP |
| 9706723725 | 11/5/2013 | 0.9 | C2013110211344264745SET TOP |
| 9706433531 | 11/5/2013 | 0.9 | C2013110223081287986SET TOP |
| 9706724322 | 11/5/2013 | 0.8 | C2013110310205411447SET TOP |
| 9708967284 | 11/5/2013 | 2.6 | CNT1311056250MEIDA PLAYER 1 |
| 9708301411 | 11/5/2013 | 0.5 | C2013110213421089918 REMOTE |
| 9708303150 | 11/5/2013 | 0.5 | C2013110407040127484REMOTE C |
| 9708310662 | 11/5/2013 | 0.8 | B2013110410053768323SET TOP |
| 9708990130 | 11/5/2013 | 0.8 | DOCID:39607SET TOP BOX 1SET |
| 9708311421 | 11/5/2013 | 0.8 | B2013110409232039758SET TOP |
| 9709075073 | 11/6/2013 | 81.2 | CNT1311053496MEDIA PLAYER 1 |
| 9708308956 | 11/6/2013 | 0.9 | C2013110414192993456SET TOP |
| 9708306974 | 11/6/2013 | 0.9 | C2013110410012056345SET TOP |
| 9708306123 | 11/6/2013 | 0.9 | C2013110409493092814SET TOP |
| 9708304222 | 11/6/2013 | 0.9 | C2013110213201585141SET TOP |
| 9709072085 | 11/6/2013 | 113.6 | CNT1311052912MEDIA PLAYER 1 |
| 9708301422 | 11/6/2013 | 0.9 | C2013110410555795970SET TOP |
| 9708910190 | 11/6/2013 | 0.9 | C2013110422435136287SET TOP |
| 9708301982 | 11/6/2013 | 0.9 | C2013110403430338793SET TOP |
| 9708923280 | 11/6/2013 | 124.7 | CNT1311053183MEDIA PLAYER 1 |
| 9710576363 | 11/6/2013 | 0.5 | C2013110502195839553REMOTE C |
| 9711077725 | 11/6/2013 | 0.8 | DOCID:39634SET TOP BOX FOR R |
| 9710570892 | 11/6/2013 | 0.8 | C2013110508511936918SET TOP |
| 9710957351 | 11/6/2013 | 5.4 | CNT1311063956MEDIA PLAYER 3 |
| 9710907146 | 11/7/2013 | 16.3 | CNT1311044816MEDIA PLAYER 2 |

| | | | |
|---|---|---|---|
| 9710899435 | 11/7/2013 | 130 | CNT1311063354MEDIA PLAYER 1 |
| 9710903602 | 11/7/2013 | 41.4 | CNT1310313832MEDIA PLAYER 5 |
| 9710643526 | 11/7/2013 | 0.8 | C2013110504334814336SET TOP |
| 9710642922 | 11/7/2013 | 0.8 | C2013110504104342176SET TOP |
| 9710644650 | 11/7/2013 | 0.9 | C2013110513092727673SET TOP |
| 9710641242 | 11/7/2013 | 0.9 | C2013110501554610585SET TOP |
| 9712824553 | 11/7/2013 | 0.8 | DOCID:39647SET TOP BOX FOR R |
| 9712815324 | 11/7/2013 | 2.6 | DOCID:39188MEDIA PLAYER 1 SE |
| 9713271842 | 11/7/2013 | 16 | CNT1311077312MEDIA PLAYER 2 |
| 9712784362 | 11/8/2013 | 4.8 | CNT1311062526MEDIA PLAYER 6 |
| 9715078310 | 11/8/2013 | 35.4 | CNT1311081392MEDIA PLAYER 4 |
| 9714927902 | 11/8/2013 | 0.8 | DOCID:39660SET TOP BOX FOR R |
| 9715116913 | 11/8/2013 | 0.8 | DOCID:39288MEDIA PLAYER 1 SE |
| 9712810295 | 11/8/2013 | 0.9 | C2013110611075665530SET TOP |
| 9713181461 | 11/8/2013 | 0.9 | C2013110613395327214SET TOP |
| 9718285710 | 11/11/2013 | 0.8 | DOCID:39714SET TOP BOX FOR R |
| 9715002835 | 11/11/2013 | 66.6 | CNT1311075602MEDIA PLAYER 8 |
| 9715488731 | 11/11/2013 | 40.7 | CNT1311088412MEDIA PLAYER 5 |
| 9715499242 | 11/11/2013 | 32 | CNT1311086513SET TOP BOX 40 |
| 9715092634 | 11/11/2013 | 81 | CNT1311085163MEDIA PLAYER 1 |
| 9715014153 | 11/11/2013 | 32 | CNT1311072027SET TOP BOX 40 |
| 9715044393 | 11/11/2013 | 64.4 | CNT1311076839SET TOP BOX80S |
| 9715011692 | 11/11/2013 | 48 | CNT1311077235SET TOP BOX 60 |
| 9715019915 | 11/11/2013 | 48 | CNT1311078809SET TOP BOX 60 |
| 9715562161 | 11/11/2013 | 0.9 | C2013110621460166178SET TOP |
| 9715564644 | 11/11/2013 | 0.8 | C2013110709480370880SET TOP |
| 9715555636 | 11/11/2013 | 0.8 | B2013110716373441224SET TOP |
| 9715569883 | 11/11/2013 | 0.9 | C2013110712090368024SET TOP |
| 9718523301 | 11/11/2013 | 9 | CNT1311115308 MEDIA PLAYER |
| 9718207004 | 11/12/2013 | 8 | CNT1311119771MEDIA PLAYER 1 |
| 9718030173 | 11/12/2013 | 84.4 | CNT1311117723MEDIA PLAYER 1 |
| 9718015495 | 11/12/2013 | 0.8 | C2013111008092942255SET TOP |
| 9718007902 | 11/12/2013 | 0.8 | C2013110810500428672SET TOP |
| 9718016140 | 11/12/2013 | 0.9 | C2013111007541719148SET TOP |

| | | | |
|---|---|---|---|
| 9718006771 | 11/12/2013 | 0.9 | C2013110821024814965SET TOP |
| 9718005010 | 11/12/2013 | 0.9 | C2013110900261148122SET TOP |
| 9718000670 | 11/12/2013 | 0.9 | C2013110911424331555SET TOP |
| 8309021206 | 11/12/2013 | 0.5 | C2013111103341087527REMOTE C |
| 8309029820 | 11/12/2013 | 0.8 | C2013111007421351699SET TOP |
| 8309525630 | 11/12/2013 | 0.8 | DOCID:39742SET TOP BOX FOR R |
| 8309031264 | 11/12/2013 | 0.8 | B2013111109473511831SET TOP |
| 8309465640 | 11/13/2013 | 8.4 | CNT1311125878MEDIA PLAYER 1 |
| 8309612161 | 11/13/2013 | 16 | CNT1311124957SET TOP BOX 20 |
| 8309110891 | 11/13/2013 | 81.2 | CNT1311114869MEDIA PALYER 1 |
| 8311395175 | 11/13/2013 | 0.8 | C2013111107302263278SET TOP |
| 8311394265 | 11/13/2013 | 0.8 | B2013111209245055928SET TOP |
| 8311638274 | 11/13/2013 | 1.7 | CNT1311134238REMOTE CONTROL |
| 8311630902 | 11/13/2013 | 1.2 | CNT1311138417REMOTE CONTROL |
| 8313966975 | 11/14/2013 | 0.8 | DOCID:39808MEDIA PLAYER 1 SE |
| 8311839336 | 11/14/2013 | 42 | CNT1311136826MEDIA PLAYER 5 |
| 8313305041 | 11/14/2013 | 0.8 | C2013111214251748720SET TOP |
| 8311301375 | 11/14/2013 | 0.9 | C2013111210104026421SET TOP |
| 8311299146 | 11/14/2013 | 0.9 | C2013111104370445670SET TOP |
| 8311303372 | 11/14/2013 | 0.9 | C2013111213143545957SET TOP |
| 8311297761 | 11/14/2013 | 0.8 | C2013111116572587153SET TOP |
| 8311294751 | 11/14/2013 | 0.8 | B2013111209283070045SET TOP |
| 8311295344 | 11/14/2013 | 0.8 | C2013111209070520435SET TOP |
| 8311667475 | 11/14/2013 | 85.6 | CNT1311138162MEDIA PLAYER 1 |
| 8311675551 | 11/14/2013 | 40.7 | CNT1311136083MEDIA PLAYER 5 |
| 8311682724 | 11/14/2013 | 81.2 | CNT1311138911MEDIA PLAYER 1 |
| 8313569585 | 11/15/2013 | 83.4 | CNT1311138746MEDIA PLAYER 1 |
| 8313478246 | 11/15/2013 | 0.9 | C2013111313290689365SET TOP |
| 8313479650 | 11/15/2013 | 0.9 | C2013111309564941432SET TOP |
| 8313480221 | 11/15/2013 | 0.9 | C2013111309440636663SET TOP |
| 8313477572 | 11/15/2013 | 0.9 | C2013111314154944950SET TOP |
| 8313479016 | 11/15/2013 | 0.9 | B2013111310451683201SET TOP |
| 8313473044 | 11/15/2013 | 0.8 | C2013111215525812376SET TOP |
| 8313483776 | 11/15/2013 | 0.9 | C2013111301344370124SET TOP |

| | | | |
|---|---|---|---|
| 8313474396 | 11/15/2013 | 0.8 | C2013111318474975036SET TOP |
| 8316010161 | 11/15/2013 | 0.8 | DOCID:39826SET TOP BOX FOR R |
| 8316039001 | 11/15/2013 | 0.9 | DOCID:39823SET TOP BOX FOR R |
| 8316206054 | 11/15/2013 | 40.5 | CNT1311153464MEDIA PLAYER 5 |
| 8315612664 | 11/15/2013 | 0.8 | B2013111409342444327SET TOP |
| 8316125495 | 11/18/2013 | 0.9 | C2013111411420245076SET TOP |
| 8316123045 | 11/18/2013 | 0.9 | C2013111416173568104SET TOP |
| 8315712145 | 11/18/2013 | 0.9 | C2013111406490459630SET TOP |
| 8316175324 | 11/18/2013 | 41.7 | CNT1311154412MEDIA PLAYER 5 |
| 8315970434 | 11/18/2013 | 81.2 | CNT1311155334MEDIA PLAYER 1 |
| 8316190772 | 11/18/2013 | 41.5 | CNT1311156930MEDIA PLAYER 5 |
| 8318534534 | 11/18/2013 | 0.5 | C2013111605402217082REMOTE C |
| 8590770020 | 11/19/2013 | 0.8 | C2013111810352628272SET TOP |
| 8318988495 | 11/19/2013 | 99.5 | CNT1311158863MEDIA PLAYER 1 |
| 8318505543 | 11/19/2013 | 0.9 | C2013111614024372516SET TOP |
| 8591262643 | 11/20/2013 | 42 | CNT1311185458MEDIA PLAYER 5 |
| 8591283831 | 11/20/2013 | 1.8 | C2013111813544410930SET TOP |
| 8591267613 | 11/20/2013 | 32 | CNT1311192608SET TOP BOX 40 |
| 8591139933 | 11/20/2013 | 123.8 | CNT1311198666MEDIA PLAYER 1 |
| 8590835046 | 11/20/2013 | 0.8 | C2013111718553357286SET TOP |
| 8590834044 | 11/20/2013 | 0.9 | C2013111716104241669SET TOP |
| 8590830942 | 11/20/2013 | 0.9 | C2013111816273688939SET TOP |
| 8591279734 | 11/20/2013 | 0.9 | C2013111716034154295SET TOP |
| 8590836041 | 11/20/2013 | 0.9 | C2013111810251931368SET TOP |
| 8590838406 | 11/20/2013 | 0.9 | C2013111810512092800SET TOP |
| 8590839316 | 11/20/2013 | 0.9 | C2013111813160929766SET TOP |
| 8593668381 | 11/20/2013 | 0.8 | DOCID:39913SET TOP BOX FOR R |
| 8593101790 | 11/20/2013 | 0.8 | C2013111809451225713SET TOP |
| 8591280773 | 11/20/2013 | 0.9 | C2013111811001972470SET TOP |
| 8593073985 | 11/21/2013 | 10 | CNT1311198018MEDIA PLAYER 1 |
| 8593070651 | 11/21/2013 | 122.5 | CNT1311196743MEDIA PLAYER 1 |
| 8593141115 | 11/21/2013 | 0.8 | C2013111610575080064SET TOP |
| 8593135880 | 11/21/2013 | 0.8 | C2013111907355138659SET TOP |
| 8593137173 | 11/21/2013 | 0.9 | C2013111905262620675SET TOP |

| | | | |
|---|---|---|---|
| 8593136366 | 11/21/2013 | 0.8 | C2013111905460356916SET TOP |
| 8593139833 | 11/21/2013 | 0.8 | C2013111912545340815SET TOP |
| 8593440461 | 11/21/2013 | 243 | CNT1311205564MEDIA PLAYER 3 |
| 8595256902 | 11/21/2013 | 0.8 | C2013112014101660945SET TOP |
| 8595359651 | 11/22/2013 | 0.9 | C2013112009240969885SET TOP |
| 8595344450 | 11/22/2013 | 0.8 | C2013112012364694785SET TOP |
| 8595352710 | 11/22/2013 | 0.9 | C2013111922235958639SET TOP |
| 8597485212 | 11/22/2013 | 0.8 | C2013112100364162747SET TOP |
| 8597515360 | 11/25/2013 | 2.7 | C2013112119154437480SET TOP |
| 8597658101 | 11/25/2013 | 11.3 | CNT1311203947MEDIA PLAYER 1 |
| 8598101595 | 11/25/2013 | 32.1 | CNT1311223260SET TOP BOX 40 |
| 8598186645 | 11/25/2013 | 85.8 | CNT1311224376MEDIA PLAYER 1 |
| 8597518366 | 11/25/2013 | 0.8 | C2013112112311156233SET TOP |
| 7366318540 | 11/25/2013 | 0.8 | C2013112305593874310SET TOP |
| 7368560835 | 11/26/2013 | 0.5 | C2013112516394744181REMOTE C |
| 7366651876 | 11/26/2013 | 131.9 | CNT1311254646MEDIA PLAYER 1 |
| 7366716744 | 11/26/2013 | 0.9 | C2013112317334765141SET TOP |
| 7366701263 | 11/26/2013 | 0.9 | C2013112212414072198SET TOP |
| 7366679412 | 11/26/2013 | 0.9 | C2013112409420492990SET TOP |
| 7366690715 | 11/26/2013 | 0.9 | C2013112302005324306SET TOP |
| 7366689304 | 11/26/2013 | 0.9 | C2013112310550544037SET TOP |
| 7366736171 | 11/26/2013 | 0.9 | C2013112409572368287SET TOP |
| 7366738260 | 11/26/2013 | 0.8 | C2013112411505037259SET TOP |
| 7366706115 | 11/26/2013 | 0.8 | C2013112200032955516SET TOP |
| 7371340686 | 11/27/2013 | 2.4 | C2013112611250219568SET TOP |
| 7371357770 | 11/27/2013 | 0.8 | C2013112611405261827SET TOP |
| 7371342915 | 11/27/2013 | 0.8 | C2013112600594978617SET TOP |
| 7371330816 | 11/27/2013 | 0.8 | DOCID:40064SET TOP BOX FOR R |
| 7368641055 | 11/27/2013 | 0.9 | C2013112403572115993SET TOP |
| 7369177815 | 11/27/2013 | 124.1 | CNT1311262761MEDIA PLAYER 1 |
| 7368643800 | 11/27/2013 | 1.6 | C2013112309430539756SET TOP |
| 7368632482 | 11/27/2013 | 1.8 | C2013112518122734537SET TOP |
| 7369171972 | 11/27/2013 | 165.4 | CNT1311262833MEDIA PLAYER 2 |
| 7368634464 | 11/27/2013 | 1.8 | C2013112513442561423SET TOP |

| | | | |
|---|---|---|---|
| 7371684051 | 11/28/2013 | 40.7 | CNT13112700051MEDIA PLAYER |
| 7371483081 | 11/28/2013 | 1.8 | C2013112616150350298SET TOP |
| 7371689754 | 11/28/2013 | 36.7 | CNT13112700041MEDIA PLAYER |
| 7373871072 | 11/29/2013 | 126 | CNT13112800031MEDIA PLAYER |
| 7373928413 | 11/29/2013 | 82 | CNT13112800041MEDIA PLAYER |
| 7373922581 | 11/29/2013 | 47.4 | CNT13112800071MEDIA PLAYER |
| 7373369883 | 11/29/2013 | 0.9 | C2013112706285986607SET TOP |
| 7373372635 | 11/29/2013 | 0.8 | C2013112721190047708SET TOP |
| 7373367643 | 11/29/2013 | 0.9 | C2013112703380822291SET TOP |
| 7373372053 | 11/29/2013 | 0.8 | C2013112716191811838SET TOP |
| 8364772404 | 12/2/2013 | 0.8 | C2013112904162858439SET TOP |
| 8365267551 | 12/2/2013 | 0.8 | DOCID:40211SET TOP BOX FOR R |
| 8362149552 | 12/2/2013 | 34.4 | CNT13112800142MEDIA PLAYER |
| 8362115156 | 12/2/2013 | 9.5 | CNT13112800141MEDIA PLAYER |
| 8361700981 | 12/2/2013 | 0.9 | C2013112808210971826SET TOP |
| 8361698796 | 12/2/2013 | 0.8 | C2013112814514796920SET TOP |
| 8361702370 | 12/2/2013 | 0.8 | C2013112805390214146SET TOP |
| 8365135984 | 12/3/2013 | 26.5 | CNT13120200051MEDIA PLAYER |
| 8365086424 | 12/3/2013 | 85.6 | CNT13112900091MEDIA PLAYER |
| 8364747860 | 12/3/2013 | 0.9 | C2013120112411648781SET TOP |
| 8364733915 | 12/3/2013 | 0.9 | C2013112902174782478SET TOP |
| 8364754145 | 12/3/2013 | 0.8 | C2013113007591248435SET TOP |
| 8364739762 | 12/3/2013 | 0.9 | C2013112910311129244SET TOP |
| 8364750682 | 12/3/2013 | 0.9 | C2013120105280268568SET TOP |
| 8364751345 | 12/3/2013 | 0.8 | C2013120105105211489SET TOP |
| 8364750063 | 12/3/2013 | 0.9 | C2013120108544382364SET TOP |
| 8367039273 | 12/3/2013 | 0.8 | DOCID:40230SET TOP BOX FOR R |
| 8367067214 | 12/4/2013 | 121.9 | CNT13120200121MEDIA PLAYER |
| 8367513394 | 12/4/2013 | 128.1 | CNT13120300051MEDIA PLAYER |
| 8367226195 | 12/4/2013 | 82 | CNT13120300011MEDIA PLAYER |
| 8367691242 | 12/4/2013 | 83.2 | CNT13120300031MEDIA PLAYER |
| 8367107420 | 12/4/2013 | 0.8 | C2013120122453680232SET TOP |
| 8367106311 | 12/4/2013 | 0.9 | C2013113008120662710SET TOP |
| 9957622220 | 12/4/2013 | 0.8 | DOCID:40278SET TOP BOX FOR R |

| | | | |
|---|---|---|---|
| 9957834283 | 12/5/2013 | 0.9 | C2013120212214053213SET TOP |
| 9957251975 | 12/5/2013 | 0.8 | B2013120310273172172SET TOP |
| 9957832986 | 12/5/2013 | 0.8 | C2013120314501672894SET TOP |
| 9957831225 | 12/5/2013 | 0.9 | C2013120315544344880SET TOP |
| 9957255350 | 12/5/2013 | 0.9 | C2013120303455943401SET TOP |
| 9957251080 | 12/5/2013 | 0.8 | C2013120312054647316SET TOP |
| 9957254635 | 12/5/2013 | 0.9 | C2013120307525661008SET TOP |
| 9957764014 | 12/5/2013 | 42.5 | CNT13120400021MEDIA PLAYER |
| 9957724372 | 12/5/2013 | 86.4 | CNT13120400051MEDIA PLAYER |
| 9957759044 | 12/5/2013 | 85.4 | CNT13120400061MEDIA PLAYER |
| 9960222860 | 12/5/2013 | 0.8 | DOCID:40294SET TOP BOX FOR R |
| 9959663523 | 12/6/2013 | 10 | CNT13120400011MEDIA PLAYER |
| 9960085962 | 12/6/2013 | 84.4 | CNT13120500011MEDIA PLAYER |
| 9960225100 | 12/6/2013 | 40.7 | CNT13120500072SET TOP BOX |
| 9960232984 | 12/6/2013 | 16 | CNT13120500075SET TOP BOX |
| 9960209512 | 12/6/2013 | 69.9 | CNT13120500071MEDIA PLAYER |
| 9960228283 | 12/6/2013 | 64 | CNT13120500073SET TOP BOX |
| 9960230674 | 12/6/2013 | 32 | CNT13120500074SET TOP BOX |
| 9959711344 | 12/6/2013 | 1.6 | B2013120418015043220SET TOP |
| 9960235456 | 12/6/2013 | 1.8 | DOCID:40315REMOTE CONTROL 30 |
| 9960211542 | 12/6/2013 | 0.8 | C2013120413114456962SET TOP |
| 9959705910 | 12/6/2013 | 0.9 | C2013120403264869442SET TOP |
| 9959710703 | 12/6/2013 | 0.8 | C2013120413153894285SET TOP |
| 9959709955 | 12/6/2013 | 0.8 | C2013120401123387256SET TOP |
| 9959701721 | 12/6/2013 | 0.9 | C2013120413141241296SET TOP |
| 9962524736 | 12/6/2013 | 12.9 | CNT13120500032INSTRUCTIONS |
| 9962117620 | 12/6/2013 | 0.8 | C2013120511092874194SET TOP |
| 9962091882 | 12/9/2013 | 0.9 | C2013120507405640696SET TOP |
| 9962090611 | 12/9/2013 | 0.8 | C2013120507444634097SET TOP |
| 9962578500 | 12/9/2013 | 0.8 | C2013120516512688569SET TOP |
| 9962537756 | 12/9/2013 | 81 | CNT13120500031MEDIA PLAYER |
| 5290622525 | 12/10/2013 | 83.3 | CNT13120300041MEDIA PLAYER |
| 5290607350 | 12/10/2013 | 67.8 | CNT13120900041SET TOP BOX |
| 5290598386 | 12/10/2013 | 104.1 | CNT13120900051MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 5290032812 | 12/10/2013 | 52 | CNT13120600051MEDIA PLAYER |
| 5290616063 | 12/10/2013 | 125 | CNT13120900061MEDIA  PLAYE |
| 5290002480 | 12/10/2013 | 0.9 | C2013120709192839479SET TOP |
| 9650866013 | 12/10/2013 | 0.8 | C2013120809532636433SET TOP |
| 9651471491 | 12/10/2013 | 0.8 | DOCID:40417SET TOP BOX FOR R |
| 9651412013 | 12/11/2013 | 41.3 | CNT13121000051MEDIA PLAYER |
| 9651459985 | 12/11/2013 | 86.8 | CNT13121000041MEDIA PLAYER |
| 9651453206 | 12/11/2013 | 82.8 | CNT13120900021MEDIA PLAYER |
| 9651499045 | 12/11/2013 | 126.8 | CNT13121000121MEDIA PLAYER |
| 9651010036 | 12/11/2013 | 84.2 | CNT13121000021MEDIA PLAYER |
| 9650936385 | 12/11/2013 | 0.8 | C2013120908102420817SET TOP |
| 9650944085 | 12/11/2013 | 0.9 | C2013120911170555024SET TOP |
| 9650938533 | 12/11/2013 | 0.9 | C2013120904305454268SET TOP |
| 9653436494 | 12/12/2013 | 0.9 | C2013121009185268778SET TOP |
| 9653555225 | 12/12/2013 | 41.4 | CNT13121100021MEDIA PLAYER |
| 9653562306 | 12/12/2013 | 85.4 | CNT13121000131MEDIA PLAYER |
| 9965152713 | 12/12/2013 | 1.5 | CNT13120600053INSTRUCTIONS |
| 9655974020 | 12/12/2013 | 0.9 | C2013121116444562348SET TOP |
| 9655963516 | 12/12/2013 | 0.9 | C2013121023450590186SET TOP |
| 9655932381 | 12/13/2013 | 0.8 | C2013121110060872097SET TOP |
| 9655931913 | 12/13/2013 | 0.8 | B2013121109212743983SET TOP |
| 9655931526 | 12/13/2013 | 0.8 | C2013121115223999441SET TOP |
| 9655934175 | 12/13/2013 | 0.8 | C2013121107581742442SET TOP |
| 9655938865 | 12/13/2013 | 123.4 | CNT13120900062MEDIA PLAYER |
| 9965240412 | 12/13/2013 | 21.1 | CNT13121200021MEDIA PLAYER |
| 9967640933 | 12/13/2013 | 127.7 | CNT13121300021MEDIA PLAYER |
| 9967090464 | 12/13/2013 | 0.9 | C2013120513502937113SET TOP |
| 9967085601 | 12/13/2013 | 0.9 | C2013121212250767518SET TOP |
| 9967499581 | 12/16/2013 | 108 | CNT13121300041MEDIA PLAYER |
| 9967056654 | 12/16/2013 | 0.8 | C2013121116315179534SET TOP |
| 9967495414 | 12/16/2013 | 82.5 | CNT13121300031MEDIA PLAYER |
| 9967205430 | 12/16/2013 | 0.9 | C2013121214075681734SET TOP |
| 9970530146 | 12/16/2013 | 0.9 | C2013121413584379435SET TOP |
| 9970670183 | 12/17/2013 | 85.8 | CNT13121300011MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 9970521223 | 12/17/2013 | 0.8 | C2013121114245196829SET TOP |
| 6169729053 | 12/17/2013 | 0.9 | C2013121608361236512SET TOP |
| 6169821206 | 12/17/2013 | 0.9 | DOCID:40562SET TOP BOX FOR R |
| 6169778893 | 12/18/2013 | 86 | CNT13121700011MEDIA PLAYER |
| 6170329712 | 12/18/2013 | 1.9 | CNT13121700061MEDIA PLAYER |
| 6169781903 | 12/18/2013 | 83.6 | CNT13121600101MEDIA PLAYER |
| 6172914753 | 12/19/2013 | 123 | CNT13121800041MEDIA PLAYER |
| 6172250976 | 12/19/2013 | 0.8 | C2013121709414182893SET TOP |
| 6174805081 | 12/19/2013 | 0.8 | C2013121802475244653SET TOP |
| 6174853090 | 12/20/2013 | 162 | CNT13121900011MEDIA PLAYER |
| 3135534780 | 12/23/2013 | 1.8 | C022013121901292290123SET TO |
| 3136038275 | 12/23/2013 | 128.4 | CNT13122000011MEDIA PLAYER |
| 3136033504 | 12/23/2013 | 83 | CNT13121600102MEDIA PLAYER |
| 3139533073 | 12/23/2013 | 6.6 | CNT13122300081POWER ADAPTE |
| 3139174415 | 12/23/2013 | 17.5 | CNT13122300041MEDIA PLAYER |
| 3139364631 | 12/23/2013 | 1 | C012013122217580958023SET TO |
| 3135531394 | 12/23/2013 | 0.8 | C012013121914422614569SET TO |
| 3136156365 | 12/23/2013 | 0.9 | C012013121909361368613SET TO |
| 3139026936 | 12/24/2013 | 90.8 | CNT13122000031MEDIA PLAYER |
| 3139351541 | 12/24/2013 | 83.7 | CNT13122300082MEDIA PLAYER |
| 3139028513 | 12/24/2013 | 122 | CNT13122300021MEDIA PLAYER |
| 3139419172 | 12/24/2013 | 0.9 | B022013122310590295041SET TO |
| 3138938493 | 12/24/2013 | 0.9 | C022013122008014637725SET TO |
| 3141154365 | 12/24/2013 | 1 | C012013122303475212338SET TO |
| 3141156384 | 12/24/2013 | 1 | C012013122310374495729SET TO |
| 3141169474 | 12/25/2013 | 83 | CNT13122400031MEDIA PLAYER |
| 3141193322 | 12/25/2013 | 83 | CNT13122300031MEDIA PLAYER |
| 3141172042 | 12/25/2013 | 42 | CNT13122400061MEDIA PLAYER |
| 3141011882 | 12/25/2013 | 0.8 | C022013122308010383885SET TO |
| 5007166555 | 12/25/2013 | 8 | CNT13122500051MEDIA PLAYER |
| 5006977124 | 12/25/2013 | 1 | C012013122413011445458SET TO |
| 5006802194 | 12/26/2013 | 0.9 | C012013122323580059471SET TO |
| 5007785355 | 12/26/2013 | 1 | C012013122506554062120SET TO |
| 5007786711 | 12/26/2013 | 1 | C012013122508170381458SET TO |

| | | | |
|---|---|---|---|
| 5009763533 | 12/27/2013 | 0.8 | DOCID:40798SET TOP BOX FOR R |
| 5010225894 | 12/27/2013 | 1 | C012013122610273636916SET TO |
| 5009666454 | 12/27/2013 | 1 | C012013122415453625243SET TO |
| 5010222615 | 12/27/2013 | 2 | C012013122513005459040SET TO |
| 5010136471 | 12/30/2013 | 4.2 | CNT13122700021REMOTE CONTR |
| 5009663072 | 12/30/2013 | 0.8 | C022013122610160118610SET TO |
| 5009667084 | 12/30/2013 | 0.8 | C012013122500290891398SET TO |
| 5009663562 | 12/30/2013 | 0.8 | C022013122608195799380SET TO |
| 5009661893 | 12/30/2013 | 0.8 | B022013122614171841671SET TO |
| 1625046975 | 12/30/2013 | 1 | C012013122910084297676SET TO |
| 1624925201 | 12/30/2013 | 1 | C012013122710153519085SET TO |
| 1625057475 | 12/30/2013 | 0.8 | C072013122903293022413SET TO |
| 1624922821 | 12/30/2013 | 1 | C012013122713502348519SET TO |
| 1624929423 | 12/30/2013 | 1 | C012013122709495285790SET TO |
| 1624934953 | 12/30/2013 | 1 | C022013122905351212496SET TO |
| 1624977185 | 12/30/2013 | 2.8 | CNT13123000051POWER ADAPTE |
| 1624947192 | 12/31/2013 | 81.8 | CNT13123000052MEDIA PLAYER |
| 1624722164 | 12/31/2013 | 81.5 | CNT13123000011MEDIA PLAYER |
| 1624777350 | 12/31/2013 | 0.8 | C012013122706204115355SET TO |
| 1624776915 | 12/31/2013 | 0.8 | C012013122711584177972SET TO |
| 1626594944 | 12/31/2013 | 1.2 | CNT13123000041REMOTE CONTR |
| 1626621356 | 12/31/2013 | 1.4 | CNT13123100051SET TOP BOX |
| 1626368096 | 1/2/2014 | 124.5 | CNT13123000071MEDIA PLAYER |
| 1627919016 | 1/2/2014 | 1 | C012013123106534323781SET TO |
| 1729673212 | 1/2/2014 | 0.9 | CNT14010200041IRON AUTHORI |
| 1729635773 | 1/2/2014 | 0.8 | C072013123111154922419SET TO |
| 1627914385 | 1/2/2014 | 0.8 | C072013123108563064258SET TO |
| 1627844842 | 1/3/2014 | 0.8 | C012014010114214388357SET TO |
| 1729637932 | 1/3/2014 | 42.3 | CNT14010200042MEDIA PLAYER |
| 1627845085 | 1/3/2014 | 1.6 | C012014010112405013789SET TO |
| 1627795352 | 1/3/2014 | 80.6 | CNT13123100041MEDIA PLAYER |
| 1628001211 | 1/3/2014 | 92.5 | CNT13122300011MEDIA PLAYER |
| 1730928511 | 1/3/2014 | 0.8 | C072014010210402166555SET TO |
| 1730932770 | 1/3/2014 | 1 | C012013123108475023510SET TO |

| | | | |
|---|---|---|---|
| 1733955775 | 1/6/2014 | 1 | C012014010404225379163SET TO |
| 1733970475 | 1/6/2014 | 1 | C012014010310523435867SET TO |
| 1733963394 | 1/6/2014 | 1 | C012014010510534431664SET TO |
| 1733756404 | 1/6/2014 | 0.8 | C072014010309425442065SET TO |
| 1733967653 | 1/6/2014 | 1 | C022014010515373616283SET TO |
| 1731598363 | 1/6/2014 | 11.3 | CNT13123100042POWER ADAPTE |
| 1731451400 | 1/6/2014 | 80 | CNT14010300121SET TOP BOX |
| 1731561591 | 1/6/2014 | 42.2 | CNT13121300071MEDIA PLAYER |
| 2182566492 | 1/7/2014 | 1 | C012014010615534998959SET TO |
| 1734059213 | 1/7/2014 | 0.5 | C012014010413295688154REMOTE |
| 1733980231 | 1/7/2014 | 126.8 | CNT13123000072MEDIA PLAYER |
| 1733987614 | 1/7/2014 | 82 | CNT14010300141MEDIA PLAYER |
| 1734016196 | 1/7/2014 | 2.4 | C012014010404420339857SET TO |
| 1734010224 | 1/7/2014 | 0.8 | C012014010300534523301SET TO |
| 1733999352 | 1/7/2014 | 83.2 | CNT14010600071MEDIA PLAYER |
| 2182564053 | 1/7/2014 | 1 | C012014010613554939300SET TO |
| 2182554861 | 1/7/2014 | 0.8 | C072014010611042338077SET TO |
| 2182793826 | 1/8/2014 | 68.2 | CNT14010700021MEDIA PLAYER |
| 2182877270 | 1/8/2014 | 0.9 | C012014010413402130910SET TO |
| 2182822961 | 1/8/2014 | 32.4 | CNT14010700081SET TOP BOX |
| 2182785743 | 1/8/2014 | 86.4 | CNT14010700011MEDIA PLAYER |
| 2182744885 | 1/8/2014 | 41.6 | CNT14010700031MEDIA PLAYER |
| 2182876371 | 1/8/2014 | 0.8 | C012014010610350060366SET TO |
| 2184377274 | 1/9/2014 | 135.9 | CNT14010700111MEDIA PLAYER |
| 2184333944 | 1/9/2014 | 1 | C012014010503514162712SET TO |
| 2184338004 | 1/9/2014 | 1 | C012014010712224886549SET TO |
| 9023288234 | 1/10/2014 | 16.2 | CNT14010900021SET TOP BOX |
| 9023284023 | 1/10/2014 | 42.5 | CNT14010700041MEDIA PLAYER |
| 9023239116 | 1/10/2014 | 1 | C012014010814432745188SET TO |
| 9023230370 | 1/10/2014 | 1 | C012014010722311932413SET TO |
| 9025456005 | 1/10/2014 | 1 | C022014010906480345567SET TO |
| 9025423562 | 1/10/2014 | 0.8 | C072014010807280026920SET TO |
| 9025433071 | 1/10/2014 | 0.8 | C072014010815364512416SET TO |
| 9026088374 | 1/13/2014 | 0.8 | DOCID:411764SET TOP BOX 1 S |

| | | | |
|---|---|---|---|
| 9025911005 | 1/13/2014 | 0.5 | C012014010904391241074REMOTE |
| 9026083872 | 1/13/2014 | 0.8 | DOCID:411761SET TOP BOX 1 S |
| 9025488426 | 1/13/2014 | 64.9 | CNT14010800041SET TOP BOX |
| 9028531002 | 1/13/2014 | 0.8 | C012014010923500666026SET TO |
| 9028980295 | 1/13/2014 | 0.8 | C072014011201140038914SET TO |
| 9028529506 | 1/13/2014 | 1 | C012014011007354933751SET TO |
| 9028560796 | 1/14/2014 | 18.5 | CNT14011300011MEDIA PLAYER |
| 9028536694 | 1/14/2014 | 1.6 | C022014011204265131309SET TO |
| 3547940340 | 1/14/2014 | 0.8 | C012014011310525320457SET TO |
| 3548232671 | 1/15/2014 | 86.4 | CNT14011300081MEDIA PLAYER |
| 3548407870 | 1/15/2014 | 24.8 | CNT14011400111MEDIA PLAYER |
| 3551053693 | 1/15/2014 | 0.5 | TF CARD 5000 PCS |
| 3550125692 | 1/16/2014 | 0.8 | C012014011410120960596SET TO |
| 3550678143 | 1/16/2014 | 1 | C022014011308441790946SET TO |
| 3550682505 | 1/16/2014 | 1 | C012014011412205262427SET TO |
| 3550131664 | 1/16/2014 | 1 | C022014011408010944980SET TO |
| 3552457764 | 1/17/2014 | 1.2 | C012014011501332143623SET TO |
| 3552754726 | 1/17/2014 | 82 | CNT14011600011MEDIA PLAYER |
| 3552493453 | 1/17/2014 | 32.4 | CNT14011500051SET TOP BOX |
| 3555327930 | 1/17/2014 | 0.8 | DOCID:414443MEDIA PLAYER 1 |
| 3554734083 | 1/17/2014 | 0.8 | C072014011604590658823SET TO |
| 3555343875 | 1/17/2014 | 1.6 | DOCID:414441MEDIA PLAYER 1 |
| 3554849970 | 1/17/2014 | 3.2 | DOCID:41177MEDIA PLAYER  4 S |
| 3554842911 | 1/17/2014 | 5.6 | DOCID:41363MEDIA PLAYER 7 SE |
| 3556927522 | 1/18/2014 | 4.8 | CNT14011800032MEDIA PLAYER |
| 3556829161 | 1/18/2014 | 2.4 | CNT14011700101REMOTE CONTR |
| 3556874403 | 1/18/2014 | 1 | C012014011702440671385SET TO |
| 3554790050 | 1/20/2014 | 123.6 | CNT14011700011MEDIA PLAYER |
| 3554787110 | 1/20/2014 | 137.1 | CNT14011600072MEDIA PLAYER |
| 3555215576 | 1/20/2014 | 45.7 | CNT14011700022MEDIA PLAYER |
| 3557956850 | 1/20/2014 | 0.8 | C072014011810485653437SET TO |
| 3557880406 | 1/20/2014 | 0.8 | C072014011809582242029SET TO |
| 3558009254 | 1/21/2014 | 43.3 | CNT14011800011MEDIA PLAYER |
| 3557958235 | 1/21/2014 | 0.9 | C012014011712520063592SET TO |

| 3557959392 | 1/21/2014 | 1 | C012014011803480447373SET TO |
| 3557965751 | 1/21/2014 | 0.8 | C012014011901545618082SET TO |
| 3560713262 | 1/22/2014 | 64.8 | CNT14012100041MEDIA PLAYER |
| 3560319571 | 1/22/2014 | 3.5 | C012014012012051734172SET TO |
| 3560816383 | 1/22/2014 | 1 | C022014012013412338544SET TO |
| 3560317563 | 1/22/2014 | 0.8 | C012014012010142571568SET TO |
| 3560321505 | 1/22/2014 | 1 | C022014012007482935431SET TO |
| 3563031426 | 1/22/2014 | 2.4 | DOCID:41635MEDIA PLAYER 3 SE |
| 3563019036 | 1/22/2014 | 2.6 | CNT14012000041INSTRUCTIONS |
| 3565145566 | 1/23/2014 | 0.8 | C072014012206380922912SET TO |
| 3565138043 | 1/23/2014 | 2.4 | CNT14012200083REMOTE CONTR |
| 3562896610 | 1/23/2014 | 86 | CNT14012200031MEDIA  PLAYE |
| 3562833503 | 1/23/2014 | 85 | CNT14012000081MEDIA PLAYER |
| 3563041160 | 1/23/2014 | 121.5 | CNT14011700012MEDIA PLAYER |
| 3563062370 | 1/23/2014 | 44 | CNT14012200071MEDIA PLAYER |
| 3563413851 | 1/23/2014 | 167.1 | CNT14012200082MEDIA PLAYER |
| 3562845311 | 1/23/2014 | 0.8 | C012014012113501119319SET TO |
| 6608052625 | 1/24/2014 | 0.8 | C072014012315221121197SET TO |
| 6610299124 | 1/27/2014 | 1 | C012014012406454555387SET TO |
| 6610303862 | 1/27/2014 | 1 | C012014012414273965004SET TO |
| 6608012950 | 1/27/2014 | 0.8 | C012014012309173661967SET TO |
| 6608020425 | 1/27/2014 | 1 | C022014012304060174279SET TO |
| 6608127013 | 1/27/2014 | 85.9 | CNT14012400031MEDIA  PLAYE |
| 6608124224 | 1/27/2014 | 86.4 | CNT14012400021MEDIA PLAYER |
| 6611690455 | 1/27/2014 | 0.8 | C012014012612333326058SET TO |
| 6611692220 | 1/27/2014 | 1 | C012014012600013032172SET TO |
| 6611694670 | 1/27/2014 | 0.8 | C012014012421513478493SET TO |
| 6611807845 | 1/27/2014 | 0.8 | C072014012413325455567SET TO |
| 6613708054 | 1/28/2014 | 0.8 | C072014012709190790749SET TO |
| 6614169026 | 1/28/2014 | 0.5 | B012014012811190792512REMOTE |
| 6615848595 | 1/29/2014 | 0.8 | C012014012908482733001SET TO |
| 6615847685 | 1/29/2014 | 2 | C012014012909332142596SET TO |
| 6615851981 | 1/29/2014 | 1 | C012014012810241299456SET TO |
| 6615846650 | 1/29/2014 | 0.8 | C022014012812345279456SET TO |

| | | | |
|---|---|---|---|
| 7623604671 | 2/8/2014 | 0.5 | C022014020309522668802REMOTE |
| 7623600283 | 2/8/2014 | 0.8 | C012014020508061758466SET TO |
| 7623601425 | 2/8/2014 | 0.8 | C012014020304561266734SET TO |
| 7623604310 | 2/8/2014 | 0.8 | C072014013008531627435SET TO |
| 7623600611 | 2/8/2014 | 0.8 | C012014020406133264783SET TO |
| 7623599896 | 2/8/2014 | 1.6 | C012014020613594125873SET TO |
| 7623553361 | 2/10/2014 | 0.8 | C012014020414163477565SET TO |
| 7623552285 | 2/10/2014 | 0.9 | C012014020313260251354SET TO |
| 7623551692 | 2/10/2014 | 0.8 | C012014020109514526676SET TO |
| 7623557001 | 2/10/2014 | 1 | C012014020709272961425SET TO |
| 7623557734 | 2/10/2014 | 0.8 | C022014012615172292055SET TO |
| 7623559300 | 2/10/2014 | 0.8 | C022014020711285514700SET TO |
| 7623558014 | 2/10/2014 | 0.8 | C022014012912254253923SET TO |
| 7623556080 | 2/10/2014 | 1 | C012014020702455860664SET TO |
| 7623537655 | 2/10/2014 | 0.5 | C012014020705273354775REMOTE |
| 7624374192 | 2/10/2014 | 0.8 | C072014020907215789785SET TO |
| 7624311763 | 2/11/2014 | 1 | C012014020911071772081SET TO |
| 7624306373 | 2/11/2014 | 0.8 | C012014020710223967234SET TO |
| 7626813902 | 2/11/2014 | 1.8 | CNT14021100051REMOTE CONTR |
| 7626677881 | 2/12/2014 | 1 | C012014021003010187631SET TO |
| 7626677192 | 2/12/2014 | 1 | C012014020923400676431SET TO |
| 7626681495 | 2/12/2014 | 1 | C022014021003421855378SET TO |
| 7628514121 | 2/12/2014 | 0.8 | DOCID:41913SET TOP BOX FOR R |
| 7628652592 | 2/12/2014 | 5.8 | DOCID:41974SET TOP BOX 1 SET |
| 7628666673 | 2/13/2014 | 81 | CNT14021200041MEDIA PLAYER |
| 7628665155 | 2/13/2014 | 124.7 | CNT14021200032MEDIA PLAYER |
| 7628663512 | 2/13/2014 | 81.8 | CNT14021100031MEDIA PLAYER |
| 7628526533 | 2/13/2014 | 1 | C012014021116085039699SET TO |
| 9680430664 | 2/13/2014 | 0.8 | C072014021123341110807SET TO |
| 9680114533 | 2/14/2014 | 0.8 | C012014021112283749828SET TO |
| 9680484951 | 2/14/2014 | 40.5 | CNT14021300011MEDIA PLAYER |
| 9682994064 | 2/14/2014 | 0.5 | INSTRUCTIONS 1000 PCS |
| 9682778700 | 2/17/2014 | 42.5 | CNT14021400031MEDIA PLAYER |
| 9682417194 | 2/17/2014 | 42.5 | CNT14021400041MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 9682271712 | 2/17/2014 | 0.8 | C012014021303484992545SET TO |
| 9682269004 | 2/17/2014 | 0.5 | B012014021317013494171REMOTE |
| 6630475110 | 2/17/2014 | 0.6 | CNT14021700021REMOTE CONTR |
| 6629850964 | 2/17/2014 | 0.8 | C072014021412114081603SET TO |
| 6630494183 | 2/18/2014 | 3.5 | CNT14021700061SET TOP BOX |
| 6629872104 | 2/18/2014 | 1 | C012014021411365488658SET TO |
| 6629876525 | 2/18/2014 | 1 | C022014021403430093347SET TO |
| 6630458715 | 2/18/2014 | 1 | C022014021613461158043SET TO |
| 6630457234 | 2/18/2014 | 0.9 | C012014021600135994106SET TO |
| 6632503511 | 2/18/2014 | 0.8 | C012014021615263147477SET TO |
| 1422973252 | 2/19/2014 | 0.8 | C072014021810431275775SET TO |
| 1423484355 | 2/19/2014 | 0.8 | C012014021612185631643SET TO |
| 1422972390 | 2/19/2014 | 0.8 | C072014021815140972711SET TO |
| 1423094805 | 2/19/2014 | 1.8 | CNT14021900012REMOTE CONTR |
| 1422955844 | 2/20/2014 | 1 | C012014021710371427501SET TO |
| 1423386226 | 2/20/2014 | 105.6 | CNT14021900011MEDIA PLAYER |
| 1425454995 | 2/21/2014 | 9.2 | CNT14022000011MEDIA PLAYER |
| 1425337292 | 2/21/2014 | 0.8 | C022014021906092441539SET TO |
| 4748885503 | 2/21/2014 | 0.8 | C072014022003505444413SET TO |
| 4749202426 | 2/21/2014 | 0.8 | DOCID:42181SET TOP BOX FOR R |
| 5570596846 | 2/24/2014 | 0.5 | DOCID:42229REMOTE CONTROL 1 |
| 4748916303 | 2/24/2014 | 1.6 | C012014022012241149042SET TO |
| 4748917202 | 2/24/2014 | 0.8 | C012014022003181396359SET TO |
| 4751694916 | 2/25/2014 | 17.2 | CNT14022100021MEDIA PLAYER |
| 5570635814 | 2/25/2014 | 56.7 | CNT14022400032SET TOP BOX |
| 5572461462 | 2/25/2014 | 0.8 | DOCID:42154MEDIA PLAYER 1 SE |
| 5572949270 | 2/26/2014 | 126 | CNT14022500032MEDIA PLAYER |
| 5572879454 | 2/26/2014 | 131 | CNT14022500031MEDIA PLAYER |
| 5573117325 | 2/26/2014 | 0.8 | C022014022106492265453SET TO |
| 5572481401 | 2/26/2014 | 0.8 | C012014022402004143545SET TO |
| 1886902861 | 2/26/2014 | 1 | CNT14022600022MEDIA PLAYER |
| 1886559695 | 2/27/2014 | 1.6 | C012014022509572846001SET TO |
| 1886943144 | 2/27/2014 | 84 | CNT14022600021MEDIA PLAYER |
| 1886557396 | 2/27/2014 | 0.8 | C012014022211153827751SET TO |

| | | | |
|---|---|---|---|
| 1886556770 | 2/27/2014 | 0.8 | C012014022108115761831SET TO |
| 1889486233 | 2/28/2014 | 85.7 | CNT14022700021MEDIA PLAYER |
| 1889579090 | 2/28/2014 | 40.5 | CNT14022700031SET TOP BOX |
| 1889563060 | 2/28/2014 | 1.5 | C022014022522571446641SET TO |
| 1889036236 | 2/28/2014 | 0.8 | C012014022611543759395SET TO |
| 1889038432 | 2/28/2014 | 0.9 | C022014022517264165984SET TO |
| 2925601173 | 3/3/2014 | 0.8 | C012014022718470686776SET TO |
| 2925865036 | 3/3/2014 | 98.7 | CNT14022700061MEDIA PLAYER |
| 2650459136 | 3/3/2014 | 0.8 | DOCID:42401SET TOP BOX FOR R |
| 2928645602 | 3/4/2014 | 1.5 | C022014030107432675987SET TO |
| 2650422386 | 3/4/2014 | 1.5 | C022014030217123432476SET TO |
| 2928636211 | 3/4/2014 | 0.8 | C012014022812402411264SET TO |
| 2928635662 | 3/4/2014 | 0.8 | C012014022615463357978SET TO |
| 2928641380 | 3/4/2014 | 0.8 | C012014030214290740523SET TO |
| 2652316936 | 3/5/2014 | 52 | CNT14030300051MEDIA PLAYER |
| 3642345711 | 3/7/2014 | 81.6 | CNT14030500011MEDIA PLAYER |
| 3641909025 | 3/7/2014 | 1.5 | C012014030508390275813SET TO |
| 3644227311 | 3/7/2014 | 0.8 | DOCID:42553SET TOP BOX FOR R |
| 2976475272 | 3/7/2014 | 0.5 | DOCID:42566REMOTE CONTROL 1 |
| 3644228700 | 3/10/2014 | 0.8 | C012014030611565264891SET TO |
| 3644227145 | 3/10/2014 | 0.8 | C012014030602163654027SET TO |
| 3644225841 | 3/10/2014 | 0.8 | C012014030522460964305SET TO |
| 3442058701 | 3/10/2014 | 0.8 | C012014030808140475440SET TO |
| 3442065992 | 3/10/2014 | 1 | C022014030714321471395SET TO |
| 3442487090 | 3/11/2014 | 44.4 | CNT14031000061MEDIA PLAYER |
| 3442516442 | 3/11/2014 | 35.1 | CNT14031000051MEDIA PLAYER |
| 3442524094 | 3/11/2014 | 10.5 | CNT14031000052MEDIA PLAYER |
| 2977414042 | 3/12/2014 | 4 | CNT14031100052SET TOP BOX |
| 2977078554 | 3/12/2014 | 0.8 | C012014031005194668533SET TOPTDY |
| 2979210905 | 3/13/2014 | 0.8 | C022014031111211353099SET TO |
| 4974489306 | 3/13/2014 | 0.8 | C012014031105163793330SET TO |
| 2979209332 | 3/13/2014 | 0.8 | C012014031116514530343SET TO |
| 2979210091 | 3/13/2014 | 1.6 | C022014031016490773397SET TO |
| 2979208606 | 3/13/2014 | 2.4 | C012014031111251840195SET TO |

| | | | |
|---|---|---|---|
| 4976506312 | 3/14/2014 | 2.5 | C022014031112311973838SET TO |
| 4976509860 | 3/14/2014 | 1.5 | C012014031214303924408SET TO |
| 2603058975 | 3/14/2014 | 0.8 | DOCID:42690SET TOP BOX FOR R |
| 2604001455 | 3/14/2014 | 0.5 | TF CARD 5100PCS |
| 2603044371 | 3/17/2014 | 0.8 | C012014031222275961603SET TO |
| 5205025582 | 3/17/2014 | 0.8 | C072014031411241914989SET TO |
| 5204932316 | 3/18/2014 | 1 | C012014031500411370942SET TO |
| 5204943553 | 3/18/2014 | 1.5 | C022014031401495540504SET TO |
| 5205602415 | 3/18/2014 | 0.8 | C012014031622513197220SET TO |
| 5204937426 | 3/18/2014 | 1.5 | C012014031600555423449SET TO |
| 5204944312 | 3/18/2014 | 0.8 | C022014031402512251867SET TO |
| 6977596846 | 3/18/2014 | 0.8 | C072014031714165834630SET TO |
| 6977631651 | 3/19/2014 | 0.8 | C012014031709100371732SET TO |
| 6978217131 | 3/19/2014 | 0.8 | C012014031718382613690SET TO |
| 6978215016 | 3/19/2014 | 0.5 | B012014031811441459889REMOTE |
| 6980557625 | 3/20/2014 | 43.2 | CNT14031900101MEDIA PLAYER |
| 9431837262 | 3/21/2014 | 63.5 | MEDIA PLAYER |
| 9431837284 | 3/21/2014 | 32 | MEDIA PLAYER |
| 9431837273 | 3/21/2014 | 32 | MEDIA PLAYER |
| 6357233514 | 3/21/2014 | 0.8 | C072014031923313641452SET TO |
| 6357792486 | 3/24/2014 | 0.8 | DOCID:428112MEDIA PLAYER  1 |
| 6357238075 | 3/24/2014 | 1.5 | C012014032008423539010SET TO |
| 6357225070 | 3/24/2014 | 0.8 | C012014031905500320961SET TO |
| 6357237283 | 3/24/2014 | 0.8 | C012014032006012216033SET TO |
| 7896182070 | 3/24/2014 | 0.8 | C072014032305273773446SET TO |
| 7896217755 | 3/24/2014 | 0.8 | DOCID:42868SET TOP BOX  FOR |
| 7896184505 | 3/24/2014 | 0.8 | C072014032312074283235SET TO |
| 7896646542 | 3/25/2014 | 119.6 | CNT14032400042MEDIA PLAYER |
| 7896827654 | 3/25/2014 | 44.1 | CNT14032400072MEDIA PLAYER |
| 7896633990 | 3/25/2014 | 5.5 | CNT14032400022MEDIA PLAYER |
| 7896210766 | 3/25/2014 | 0.8 | C012014032107163997538SET TO |
| 7896216101 | 3/25/2014 | 0.8 | C012014032202012665847SET TO |
| 7896216705 | 3/25/2014 | 0.8 | C012014032212155092116SET TO |
| 6077528656 | 3/25/2014 | 0.7 | CNT14032500012REMOTE CONTR |

| | | | |
|---|---|---|---|
| 6076896346 | 3/26/2014 | 0.8 | C022014032211531619251SET TO |
| 9431837295 | 3/26/2014 | 74 | MEDIA PLAYER |
| 6079509063 | 3/26/2014 | 0.9 | DOCID:42922SET TOP BOX FOR R |
| 1136254431 | 3/27/2014 | 0.8 | C072014032619203148739SET TO |
| 1136243161 | 3/27/2014 | 0.8 | C012014032606234754853SET TO |
| 1136256111 | 3/27/2014 | 0.8 | C072014032703424150347SET TO |
| 1263111765 | 3/31/2014 | 21.2 | CNT14032600062MEDIA PLAYER |
| 1262943043 | 3/31/2014 | 2.4 | C012014032614114794267SET TO |
| 2533504094 | 3/31/2014 | 0.8 | C072014032916172340362SET TO |
| 2533505914 | 3/31/2014 | 0.8 | C072014033003315612538SET TO |
| 1588470332 | 4/1/2014 | 0.8 | C022014032808220228854SET TO |
| 1588467985 | 4/1/2014 | 0.9 | C012014033010443038661SET TO |
| 1588461593 | 4/1/2014 | 0.8 | C012014032807505266621SET TO |
| 9984520011 | 4/1/2014 | 30 | MEDIA PLAYER     40PCS |
| 9984536800 | 4/1/2014 | 30 | MEDIA PLAYER     40PCS |
| 9984559045 | 4/1/2014 | 75 | MEDIA PLAYER     100PCS |
| 2321904233 | 4/2/2014 | 0.8 | C012014033110584276754SET TO |
| 9984440745 | 4/2/2014 | 0.8 | C022014033109275749316SET TO |
| 8444678082 | 4/2/2014 | 1 | MEDIA PLAYER         1PCS |
| 9843105856 | 4/2/2014 | 1 | MEDIA PALYER 1 PCS |
| 9187242142 | 4/2/2014 | 1 | MEDIA PLAYER |
| 2122187115 | 4/3/2014 | 0.8 | C022014040107175790843SET TO |
| 9843324540 | 4/3/2014 | 0.8 | C012014040108222872104SET TO |
| 9843326194 | 4/3/2014 | 1.5 | C022014040105111211607SET TO |
| 2203077936 | 4/3/2014 | 74 | MEDIA PALYER 100 PCS      T |
| 2203053344 | 4/3/2014 | 29 | MEDIA PALYER 40 PCS       TF |
| 1952334392 | 4/3/2014 | 2 | MEDIA PALYER 2 PCS |
| 4100996093 | 4/3/2014 | 21 | MEDIA PALYER 28 PCS |
| 1951946474 | 4/4/2014 | 46.2 | CNT14040300051MEDIA PLAYER |
| 7157093031 | 4/4/2014 | 0.8 | C012014033112435579809SET TO |
| 4379111553 | 4/4/2014 | 1.6 | C072014040210295357397SET TO |
| 4378052652 | 4/4/2014 | 29 | MEDIA PALYER 40 PCS |
| 2136466846 | 4/7/2014 | 1 | MEDIA PLAYER       1 PCS |
| 2137490515 | 4/7/2014 | 1 | MEDIA PALYER 1 PCS |

| | | | |
|---|---|---|---|
| 2137503826 | 4/7/2014 | 1 | USB 150 PCS |
| 2369464510 | 4/8/2014 | 20.3 | CNT14040400011MEDIA PLAYER |
| 4379131061 | 4/8/2014 | 0.8 | C012014040312541991819SET TO |
| 2370881170 | 4/8/2014 | 6.1 | CNT14040800032MEDIA PLAYER |
| 2370856784 | 4/8/2014 | 9.9 | CNT14040800051MEDIA PLAYER |
| 1772134615 | 4/8/2014 | 0.5 | MEDIA PALYER 1 PCS |
| 2369661991 | 4/9/2014 | 0.8 | C012014040704591487660SET TO |
| 2369624014 | 4/9/2014 | 0.8 | C012014040410060755224SET TO |
| 2369651760 | 4/9/2014 | 0.8 | C012014040512345949593SET TO |
| 2369659434 | 4/9/2014 | 0.8 | C012014040607274231390SET TO |
| 2369654464 | 4/9/2014 | 0.8 | C012014040606023441306SET TO |
| 2369697304 | 4/9/2014 | 1.5 | C012014040414101455727SET TO |
| 2369627562 | 4/9/2014 | 0.8 | C012014040410381272191SET TO |
| 5952776686 | 4/10/2014 | 74 | MEDIA PALYER 100 PCS      TF |
| 2334272404 | 4/10/2014 | 5.5 | CNT14040800091SET TOP BOX |
| 5269662366 | 4/10/2014 | 0.8 | C012014040722185860765SET TO |
| 2952501952 | 4/10/2014 | 1 | MEDIA PALYER 1 PCS |
| 2951750944 | 4/10/2014 | 0.8 | C012014040908142874257SET TO |
| 5012105862 | 4/11/2014 | 0.8 | C072014040813170711383SET TO |
| 1376350356 | 4/11/2014 | 29 | MEDIA PALYER 40 PCS |
| 2812247362 | 4/14/2014 | 1.6 | C092014041204034172835SET TO |
| 2813427584 | 4/15/2014 | 0.8 | C012014041016414657197SET TO |
| 4577935224 | 4/15/2014 | 0.8 | C012014041216374272780SET TO |
| 4577934056 | 4/15/2014 | 0.8 | C022014041206254646476SET TO |
| 6361597060 | 4/15/2014 | 3 | MEDIA PALYER      3 PCS |
| 6361677980 | 4/16/2014 | 1.5 | C012014041420060731093SET TO |
| 6361674384 | 4/16/2014 | 0.8 | C012014041409200963628SET TO |
| 6361679026 | 4/16/2014 | 0.8 | C022014041316141041455SET TO |
| 6361684534 | 4/16/2014 | 1.5 | C022014041412254572485SET TO |
| 4560789822 | 4/16/2014 | 0.8 | C072014041423074944772SET TO |
| 4560793300 | 4/16/2014 | 1.6 | C072014041504142761793SET TO |
| 4560783194 | 4/16/2014 | 0.8 | C092014041423502615465SET TO |
| 4767033703 | 4/16/2014 | 1.6 | C022014041416384964160SET TO |
| 7099910720 | 4/16/2014 | 29 | MEDIA PALYER 40 PCS |

| 7099921286 | 4/16/2014 | 29 | MEDIA PALYER 40 PCS |
| 2288052815 | 4/17/2014 | 1 | MEDIA PALYER 1 PCS |
| 4708301146 | 4/18/2014 | 10.5 | CNT14041800071MEDIA PLAYER |
| 2262314025 | 4/21/2014 | 0.8 | C012014041706592623419SET TO |
| 7123125450 | 4/21/2014 | 1 | MEDIA PALYER 1 PCS |
| 7122965791 | 4/22/2014 | 0.8 | C012014041908490136640SET TO |
| 5796831062 | 4/22/2014 | 1 | MEDIA PALYER 1 PCS |
| 6320833595 | 4/23/2014 | 0.8 | C012014042108353175296SET TO |
| 5795645575 | 4/23/2014 | 70 | MEDIA PALYER 100 PCS T |
| 4797268206 | 4/23/2014 | 1 | MEDIA PALYER 1 PCS |
| 4796978406 | 4/24/2014 | 0.8 | C012014042201591882714SET TO |
| 4796980860 | 4/24/2014 | 0.8 | C022014042107205356734SET TO |
| 4796979224 | 4/24/2014 | 0.8 | C012014042215273042088SET TO |
| 7815497104 | 4/24/2014 | 0.8 | C072014042222010781400SET TO |
| 7815702635 | 4/25/2014 | 0.8 | C012014042213211979813SET TO |
| 7815708865 | 4/25/2014 | 0.8 | C022014042222021972113SET TO |
| 2010577041 | 4/25/2014 | 29 | MEDIA PALYER 40 PCS TF |
| 7815428294 | 4/25/2014 | 126 | MEDIA PALYER 180 PCS T |
| 2010601681 | 4/25/2014 | 29 | MEDIA PALYER 40 PCS TF |
| 3436926990 | 4/26/2014 | 0.5 | MEDIA PALYER 1 PCS |
| 2012874415 | 4/28/2014 | 0.8 | C012014042416265210296SET TO |
| 3439339993 | 4/28/2014 | 0.8 | C072014042621515545015SET TO |
| 2173138715 | 4/28/2014 | 0.8 | SET TOP BOX |
| 5099179875 | 4/28/2014 | 1 | USB 400 PCS |
| 3439466225 | 4/29/2014 | 0.8 | C012014042518434325156SET TO |
| 5098014386 | 4/29/2014 | 0.8 | C022014042715134414163SET TO |
| 2903901965 | 4/29/2014 | 2.4 | CNT14042800052MEDIA PLAYER |
| 2901506624 | 4/29/2014 | 0.8 | C072014042802103240816SET TO |
| 5077226022 | 4/29/2014 | 1 | MEDIA PALYER 1 PCS |
| 2903699002 | 4/30/2014 | 0.8 | C012014042812543640265SET TO |
| 2903850165 | 4/30/2014 | 42.5 | CNT14042900021MEDIA PLAYER |
| 2903697985 | 4/30/2014 | 0.8 | B012014042809175675801SET TO |
| 5079494033 | 4/30/2014 | 29 | MEDIA PALYER 40 PCS TF |
| 5079499283 | 4/30/2014 | 29 | MEDIA PALYER 40 PCS TF |

| | | | |
|---|---|---|---|
| 5079504485 | 4/30/2014 | 29 | MEDIA PALYER 40 PCS        TF |
| 9054246563 | 4/30/2014 | 130.5 | MEDIA PALYER 180 PCS |
| 9054033236 | 4/30/2014 | 1 | MEDIA PALYER       1 PCS |
| 5508872821 | 5/4/2014 | 0.8 | C092014050302333059143SET TO |
| 5508798326 | 5/5/2014 | 0.8 | C012014050200090081155SET TO |
| 5508805050 | 5/5/2014 | 0.8 | C022014050316044986147SET TO |
| 5508795865 | 5/5/2014 | 0.8 | C012014050109161128563SET TO |
| 5508798831 | 5/5/2014 | 1 | C012014050216454015829SET TO |
| 5508705893 | 5/5/2014 | 0.8 | C012014042910441465150SET TO |
| 5508793614 | 5/5/2014 | 0.8 | C012014043011363781481SET TO |
| 5508805444 | 5/5/2014 | 0.8 | C022014043009554211972SET TO |
| 8990823251 | 5/6/2014 | 5 | C012014050323180618313REMOTE |
| 8998410083 | 5/6/2014 | 0.8 | C012014050403171592293SET TO |
| 9610868724 | 5/6/2014 | 60 | CHG000145REMOTE CONTROL 200 |
| 9613575580 | 5/6/2014 | 40.5 | CNT14050600061MEDIA PLAYER |
| 9613906783 | 5/7/2014 | 16.6 | DOCID:43898MEDIA PLAYER 20SE |
| 9610853696 | 5/7/2014 | 1 | C012014050521405421564SET TO |
| 9162904354 | 5/7/2014 | 1 | MEDIA PALYER       1 PCS |
| 9164956791 | 5/8/2014 | 0.9 | CNT14050600042REMOTE CONTR |
| 9161896236 | 5/8/2014 | 1 | C012014050610101469476SET TO |
| 9161893930 | 5/8/2014 | 0.8 | C012014050508250242336SET TO |
| 9161892456 | 5/8/2014 | 0.8 | B012014050609302241850SET TO |
| 9161896774 | 5/8/2014 | 0.8 | C012014050610401283703SET TO |
| 6528872044 | 5/9/2014 | 0.5 | SET TOP BOX 1 SETS |
| 6525195762 | 5/9/2014 | 1 | MEDIA PALYER       1 PCS |
| 5248431090 | 5/13/2014 | 0.8 | C012014050910480060789SET TO |
| 5249068042 | 5/13/2014 | 0.8 | B012014051210123346671SET TO |
| 5248435920 | 5/13/2014 | 0.8 | C012014051006405144695SET TO |
| 5248429701 | 5/13/2014 | 0.8 | B012014050915201417155SET TO |
| 5248434660 | 5/13/2014 | 0.8 | C012014050922515735971SET TO |
| 5248439103 | 5/13/2014 | 1 | C012014051107433029493SET TO |
| 7196623070 | 5/13/2014 | 0.8 | DOCID:44021SET TOP BOX FOR R |
| 3451067222 | 5/14/2014 | 0.8 | B012014051314280797974SET TO |
| 3449707166 | 5/15/2014 | 82.6 | CNT14051400031MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 3449617920 | 5/15/2014 | 24.7 | CNT14051300012MEDIA PLAYER |
| 3449633460 | 5/15/2014 | 1 | C012014051313542780135SET TO |
| 3449631636 | 5/15/2014 | 0.8 | C012014051300084523857SET TO |
| 2759415400 | 5/15/2014 | 126 | MEDIA PALYER 180 PCS     T |
| 2862751242 | 5/15/2014 | 1 | MEDIA PALYER     1 PCS |
| 3454419732 | 5/15/2014 | 1 | MEDIA PALYER     1 PCS |
| 2862548732 | 5/16/2014 | 0.8 | C012014051407394017991SET TO |
| 3453886855 | 5/16/2014 | 41.5 | CNT14051500031MEDIA PLAYER |
| 3679056430 | 5/16/2014 | 0.5 | C022014051504275828036REMOTE |
| 3679207442 | 5/16/2014 | 0.6 | CNT14051500101REMOTE CONTR |
| 6289876714 | 5/16/2014 | 1 | MEDIA PALYER     1 PCS |
| 4327674400 | 5/17/2014 | 0.5 | POWER PLUG  1PCS |
| 4329168686 | 5/17/2014 | 6 | MEDIA PALYER     6 PCS |
| 4329201763 | 5/17/2014 | 1 | MEDIA PALYER     1PCS |
| 3679064325 | 5/19/2014 | 0.8 | C012014051504135295717SET TO |
| 3679254622 | 5/19/2014 | 61.1 | CNT14051600041MEDIA PLAYER |
| 3679263151 | 5/19/2014 | 83.5 | CNT14051600031MEDIA PLAYER |
| 4323800434 | 5/20/2014 | 0.8 | C012014051815212146474SET TO |
| 4324559632 | 5/20/2014 | 81.8 | CNT14051900081MEDIA PLAYER |
| 4323797450 | 5/20/2014 | 0.8 | C012014051800511197616SET TO |
| 3311126836 | 5/21/2014 | 0.8 | C012014051912542326797SET TO |
| 3311124740 | 5/21/2014 | 0.8 | DOCID:44161SET TOP BOX 1 SET |
| 3311199426 | 5/21/2014 | 162 | CNT14052000041MEDIA PLAYER |
| 3309886366 | 5/21/2014 | 1.7 | C012014051910091996563SET TO |
| 5543088294 | 5/21/2014 | 1 | MEDIA PALYER     1 PCS |
| 5544496860 | 5/22/2014 | 42 | CNT14052100031MEDIA PLAYER |
| 5542739904 | 5/22/2014 | 0.8 | C012014051910052931848SET TO |
| 6865685153 | 5/22/2014 | 42.3 | CHG000162 TF CARD  4000PCS |
| 5602582090 | 5/23/2014 | 22 | MEDIA PALYER 30 PCS     TF |
| 5602574611 | 5/23/2014 | 22 | MEDIA PALYER 30 PCS     TF |
| 6864619882 | 5/23/2014 | 1 | DOCID:44194SET TOP BOX 1 SET |
| 6770685596 | 5/26/2014 | 0.5 | C012014052300004038665REMOTE |
| 1580443325 | 5/26/2014 | 1 | CNT14052300054MEDIA PLAYER |
| 1114408971 | 5/26/2014 | 1 | C012014052208104638272SET TO |

| | | | |
|---|---|---|---|
| 1114408186 | 5/26/2014 | 1.5 | C012014052205205226322SET TO |
| 1580444526 | 5/26/2014 | 1 | CNT14052300055MEDIA PLAYER |
| 2498711176 | 5/26/2014 | 1.2 | CNT14052600031REMOTE CONTR |
| 2498629685 | 5/27/2014 | 0.8 | CNT140526000412MEDIA PLAYE |
| 2498628182 | 5/27/2014 | 0.8 | CNT140526000411MEDIA PLAYE |
| 2498632054 | 5/27/2014 | 0.8 | CNT14052600049MEDIA PLAYER |
| 2498627106 | 5/27/2014 | 0.8 | CNT140526000410MEDIA PLAYE |
| 6770518963 | 5/27/2014 | 0.8 | B072014052609353519966SET TO |
| 2498801631 | 5/27/2014 | 25.8 | CNT14052600062MEDIA PLAYER |
| 2498794395 | 5/27/2014 | 17.7 | CNT14052600061MEDIA PLAYER |
| 1831771550 | 5/27/2014 | 22 | MEDIA PALYER 30 PCS      TF |
| 2794197092 | 5/27/2014 | 135 | MEDIA PALYER 180 PCS      T |
| 4653093594 | 5/28/2014 | 0.8 | CNT140527000110MEDIA PLAYE |
| 4653105925 | 5/28/2014 | 0.8 | CNT14052700019MEDIA PLAYER |
| 1831945426 | 5/28/2014 | 0.8 | C022014052506125877385SET TO |
| 1831936514 | 5/28/2014 | 0.8 | C012014052413361649589SET TO |
| 2033320763 | 5/29/2014 | 0.8 | C072014052802505641813SET TO |
| 2033371211 | 5/29/2014 | 0.8 | CNT14052800021MEDIA PLAYER |
| 2033318593 | 5/29/2014 | 0.8 | C012014052706264085363SET TO |
| 2033319503 | 5/29/2014 | 0.8 | C012014052707355083874SET TO |
| 2033321312 | 5/29/2014 | 0.8 | C132014052712374149061SET TO |
| 6898261580 | 5/30/2014 | 1 | C012014052803174241746SET TO |
| 6898682825 | 5/30/2014 | 0.8 | CNT14052900012MEDIA PLAYER |
| 6898681860 | 5/30/2014 | 0.8 | CNT14052900011MEDIA PLAYER |
| 6898269206 | 5/30/2014 | 1 | C022014052814585426540SET TO |
| 6897786055 | 5/30/2014 | 81 | CNT14052800032MEDIA PLAYER |
| 9983204276 | 5/31/2014 | 3 | USB   300PCS |
| 1647238515 | 5/31/2014 | 1 | MEDIA PALYER      1 PCS |
| 9551039890 | 6/3/2014 | 81.8 | CNT14053000031MEDIA PLAYER |
| 9551292100 | 6/3/2014 | 0.8 | C132014052813584819178SET TO |
| 5080236335 | 6/3/2014 | 0.8 | C012014052910202476599SET TO |
| 9551052711 | 6/3/2014 | 81 | CNT14053000071MEDIA PLAYER |
| 9551044602 | 6/3/2014 | 24.9 | CNT14053000041MEDIA PLAYER |
| 9551298024 | 6/3/2014 | 0.8 | C012014052708553088450SET TO |

| | | | |
|---|---|---|---|
| 8007159764 | 6/3/2014 | 1 | MEDIA PALYER      1 PCS |
| 8007188420 | 6/3/2014 | 1 | MEDIA PALYER      1 PCS |
| 8005854301 | 6/4/2014 | 0.8 | B072014060308555453044SET TO |
| 6209052135 | 6/4/2014 | 0.8 | C012014053012504994861SET TO |
| 6209061202 | 6/4/2014 | 0.8 | C012014060114365494192SET TO |
| 1501411251 | 6/5/2014 | 0.5 | DOCID:44533REMOTE CONTROL 1 |
| 3763730622 | 6/5/2014 | 16.2 | CNT14060400011MEDIA PLAYER |
| 5396284003 | 6/5/2014 | 113.4 | CNT14060300131SET TOP BOX |
| 3763637802 | 6/5/2014 | 0.8 | C012014060310172045721SET TO |
| 5396280293 | 6/5/2014 | 121.5 | CNT14060300091MEDIA PLAYER |
| 3763636822 | 6/5/2014 | 0.8 | C012014060308081954497SET TO |
| 1501301631 | 6/6/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 1501310882 | 6/6/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 2731813803 | 6/6/2014 | 32.4 | CNT14060500031MEDIA PLAYER |
| 2731905212 | 6/6/2014 | 43.6 | CNT14060500061MEDIA PLAYER |
| 2731767010 | 6/6/2014 | 0.8 | C012014060406404042177SET TO |
| 6397360351 | 6/6/2014 | 1 | MEDIA PALYER      1 PCS |
| 3374172664 | 6/6/2014 | 1 | MEDIA PALYER      1 PCS |
| 3374165174 | 6/6/2014 | 1 | MEDIA PALYER      1 PCS |
| 3374000431 | 6/9/2014 | 0.8 | C012014060518040238703SET TO |
| 3374003010 | 6/9/2014 | 0.8 | C012014060313104245276SET TO |
| 3374002472 | 6/9/2014 | 1.9 | C022014060505154654578SET TO |
| 6397254080 | 6/9/2014 | 121.5 | CNT-1406030009-2MEDIA PLAYER |
| 6870621855 | 6/9/2014 | 1 | MEDIA PALYER      1 PCS |
| 6870318991 | 6/9/2014 | 1 | MEDIA PALYER      1 PCS |
| 8189389434 | 6/10/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 8189364105 | 6/10/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 8189340305 | 6/10/2014 | 42 | MEDIA PALYER 25PCS        TF |
| 2918048910 | 6/10/2014 | 1 | C012014060809442996886SET TO |
| 2918052782 | 6/10/2014 | 0.8 | C022014060620522917230SET TO |
| 2918041770 | 6/10/2014 | 0.8 | C012014060600211716296SET TO |
| 2918053261 | 6/10/2014 | 0.8 | C132014060811184967982SET TO |
| 9694998390 | 6/10/2014 | 1 | MEDIA PALYER      1PCS |
| 9555263056 | 6/11/2014 | 0.8 | C012014060910473243647SET TO |

| | | | |
|---|---|---|---|
| 9694645730 | 6/11/2014 | 48.6 | CNT-1406100006-2MEDIA PLAYER |
| 9694642451 | 6/11/2014 | 32.7 | CNT-1406100005-2MEDIA PLAYER |
| 9694633804 | 6/11/2014 | 82.6 | CNT-1406100002-1MEDIA PLAYER |
| 4595263772 | 6/12/2014 | 0.8 | B012014061009225866326SET TO |
| 4595269431 | 6/12/2014 | 0.8 | C012014061013562932385SET TO |
| 4595265253 | 6/12/2014 | 1 | C012014061013350081824SET TO |
| 6930118381 | 6/12/2014 | 1.8 | CNT-1406120006-1INSTRUCTIONS |
| 9227740690 | 6/13/2014 | 3.5 | CNT-1406130003-2INSTRUCTIONS |
| 9242539132 | 6/14/2014 | 2 | MEDIA PALYER      2PCS |
| 9242564833 | 6/14/2014 | 2 | MEDIA PALYER      2 PCS |
| 9228622012 | 6/16/2014 | 0.8 | C012014061206510113085SET TO |
| 9228578525 | 6/16/2014 | 0.8 | C012014061218440096622SET TO |
| 9228624311 | 6/16/2014 | 0.8 | C022014061212344934697SET TO |
| 9228618162 | 6/16/2014 | 0.8 | C012014060809152951065SET TO |
| 9243537306 | 6/16/2014 | 1 | MEDIA PALYER      1PCS |
| 9243529890 | 6/16/2014 | 1 | MEDIA PALYER      1 PCS |
| 5701949153 | 6/16/2014 | 1 | MEDIA PALYER      1 PCS |
| 5693299953 | 6/16/2014 | 1 | MEDIA PALYER      1 PCS |
| 5698197606 | 6/17/2014 | 1.7 | DOCID:44724REMOTE CONTROL 5P |
| 5693633256 | 6/17/2014 | 1.6 | C012014061213294127211SET TO |
| 5693654735 | 6/17/2014 | 0.8 | C022014061312354165841SET TO |
| 5693653372 | 6/17/2014 | 0.5 | C012014061508451617009SET TO |
| 5693650664 | 6/17/2014 | 0.8 | C012014061416023173182SET TO |
| 5693634203 | 6/17/2014 | 0.8 | C012014061222514078866SET TO |
| 5693636023 | 6/17/2014 | 0.5 | C012014061300040388541REMOTE |
| 5693656511 | 6/17/2014 | 0.8 | C022014061411500137955SET TO |
| 5693652613 | 6/17/2014 | 0.8 | C012014061502062537916SET TO |
| 5693637703 | 6/17/2014 | 0.8 | C012014061302161950466SET TO |
| 5695364544 | 6/17/2014 | 0.8 | C022014061514553353446SET TO |
| 5693645274 | 6/17/2014 | 0.8 | C012014061308520354793SET TO |
| 5693657535 | 6/17/2014 | 0.8 | C072014061302171887891SET TO |
| 5693640680 | 6/17/2014 | 0.8 | C012014061307193092141SET TO |
| 5693652005 | 6/17/2014 | 0.8 | C012014061423443899497SET TO |
| 5693658095 | 6/17/2014 | 0.8 | C132014061302594081421SET TO |

| | | | |
|---|---|---|---|
| 5693648236 | 6/17/2014 | 0.8 | C012014061411011647441SET TO |
| 5811839305 | 6/17/2014 | 0.5 | DOCID:44736REMOTE CONTROL 1 |
| 5811823091 | 6/17/2014 | 1 | MEDIA PALYER        1 PCS |
| 5703533360 | 6/18/2014 | 1.8 | C072014061514450916132SET TO |
| 5703539645 | 6/18/2014 | 0.8 | C012014061610575823517SET TO |
| 5703540695 | 6/18/2014 | 0.8 | C012014061613110728641SET TO |
| 5703541502 | 6/18/2014 | 0.8 | C012014061506463969054SET TO |
| 5811699331 | 6/18/2014 | 43.6 | CNT-1406170003-1MEDIA PLAYER |
| 5823415091 | 6/19/2014 | 0.8 | C022014061611105462424SET TO |
| 5823408964 | 6/19/2014 | 0.8 | C072014061703392169438SET TO |
| 5823719204 | 6/19/2014 | 0.8 | C072014061506112655100SET TO |
| 5824625564 | 6/20/2014 | 1 | C012014061811234490179SET TO |
| 5825785335 | 6/20/2014 | 0.8 | C012014061718272120914SET TO |
| 5829304246 | 6/20/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 5829309522 | 6/20/2014 | 72 | MEDIA PALYER 100 PCS       T |
| 5829282830 | 6/20/2014 | 30 | MEDIA PALYER 40 PCS        TF |
| 7425586350 | 6/20/2014 | 1 | MEDIA PALYER        1 PCS |
| 5830943414 | 6/20/2014 | 1 | MEDIA PALYER        1 PCS |
| 7420788491 | 6/20/2014 | 2 | MEDIA PALYER        2 PCS |
| 7430950800 | 6/21/2014 | 1.5 | MEDIA PALYER        2 PCS |
| 5830702883 | 6/23/2014 | 0.8 | C012014061814075292348SET TO |
| 5830704784 | 6/23/2014 | 0.8 | C012014061905044630218SET TO |
| 5830706490 | 6/23/2014 | 0.8 | C012014061909501213692SET TO |
| 5830679971 | 6/23/2014 | 0.5 | B012014062009215533157REMOTE |
| 7439762702 | 6/23/2014 | 0.7 | CNT-1406230003-1INSTRUCTIONS |
| 7433208156 | 6/24/2014 | 0.8 | C022014062104021512340SET TO |
| 7433204343 | 6/24/2014 | 0.8 | C012014062203145959224SET TO |
| 7433196551 | 6/24/2014 | 0.8 | C012014062015423795867SET TO |
| 7433192410 | 6/24/2014 | 0.8 | C072014061913330636592SET TO |
| 7433207482 | 6/24/2014 | 0.8 | C022014062103532947242SET TO |
| 7433195862 | 6/24/2014 | 1 | C012014062014042838922SET TO |
| 7440038314 | 6/24/2014 | 0.8 | C012014062201325521977SET TO |
| 7433206152 | 6/24/2014 | 1 | C012014062212402180279SET TO |
| 2195149456 | 6/24/2014 | 0.5 | DOCID:44861REMOTE CONTROL 1 |

| | | | |
|---|---|---|---|
| 2195146925 | 6/24/2014 | 0.5 | DOCID:44894REMOTE CONTROL 1 |
| 2195218620 | 6/24/2014 | 0.9 | MEDIA PALYER       1 PCS |
| 4682347482 | 6/25/2014 | 0.5 | DOCID:44925REMOTE CONTROL 1 |
| 2195004593 | 6/25/2014 | 1 | C01201406230233495587 2SET TO |
| 4682342490 | 6/25/2014 | 1.2 | CNT-1406250002-2REMOTE CONTR |
| 4682352522 | 6/25/2014 | 0.5 | DOCID:44926REMOTE CONTROL 1 |
| 4684829940 | 6/26/2014 | 30 | MEDIA PALYER 40 PCS      TF |
| 4684905105 | 6/26/2014 | 30 | MEDIA PALYER 40 PCS      TF |
| 5619102484 | 6/28/2014 | 0.5 | MEDIA PALYER       1 PCS |
| 3660444712 | 7/1/2014 | 0.8 | C012014062811485549766SET TO |
| 7444806154 | 7/1/2014 | 2.3 | CNT-1406300002-1MEDIA PLAYER |
| 7447643722 | 7/2/2014 | 0.8 | C022014062904445764303SET TO |
| 4744718790 | 7/2/2014 | 0.8 | DOCID:45095SET TOP BOX 1 SET |
| 7721796095 | 7/4/2014 | 1 | MEDIA PALYER       1 PCS |
| 7721037144 | 7/4/2014 | 0.8 | C012014070215001385639SET TO |
| 1021878686 | 7/7/2014 | 0.8 | C022014070309321023716SET TO |
| 1021879504 | 7/7/2014 | 0.8 | C012014070302303742335SET TO |
| 7885316386 | 7/8/2014 | 0.8 | C022014070501113218897SET TO |
| 7885343152 | 7/8/2014 | 1 | C012014070609292912942SET TO |
| 8929906064 | 7/9/2014 | 1 | MEDIA PALYER       1 PCS |
| 8925188451 | 7/9/2014 | 11.2 | CHG000079REMOTE CONTROL 150P |
| 8925002354 | 7/9/2014 | 1.5 | C012014070710594758668SET TO |
| 7887599263 | 7/9/2014 | 0.8 | C012014070706443838689SET TO |
| 8927983960 | 7/9/2014 | 0.8 | B012014070811080553583SET TO |
| 7887599996 | 7/9/2014 | 0.8 | C012014070706552574539SET TO |
| 8925000770 | 7/9/2014 | 0.8 | C012014070708054669178SET TO |
| 8931014116 | 7/10/2014 | 0.8 | C012014070808002045966SET TO |
| 8935052346 | 7/10/2014 | 0.8 | C092014070701270099348SET TO |
| 8931016861 | 7/10/2014 | 0.8 | B072014070815494881543SET TO |
| 8940527901 | 7/11/2014 | 0.8 | B012014070915274216385SET TO |
| 2326341706 | 7/14/2014 | 38.5 | CNT-1407140002-1MEDIA PLAYER |
| 8945913664 | 7/14/2014 | 0.8 | C022014071012534647930SET TO |
| 8945910750 | 7/14/2014 | 0.8 | C012014071016092283664SET TO |
| 8949439962 | 7/16/2014 | 0.8 | C012014071407424073024SET TO |

| | | | |
|---|---|---|---|
| 9452903272 | 7/16/2014 | 0.8 | B012014071114470178701SET TO |
| 8949437862 | 7/16/2014 | 0.8 | C012014071213203476785SET TO |
| 8949444000 | 7/16/2014 | 0.5 | C022014071411354667818REMOTE |
| 9452802774 | 7/16/2014 | 0.8 | DOCID:45399SET TOP BOX 1 SET |
| 9452863022 | 7/16/2014 | 43.5 | CNT-1407150001-1MEDIA PLAYER |
| 9452872004 | 7/16/2014 | 43.3 | CNT-1407150002-1MEDIA PLAYER |
| 2709001853 | 7/17/2014 | 1.5 | B012014071509581195618SET TO |
| 2709010533 | 7/17/2014 | 0.8 | C012014071422500521150SET TO |
| 6571866416 | 7/18/2014 | 0.8 | C092014071223325780399SET TO |
| 1282191190 | 7/21/2014 | 0.5 | C012014071720430146892REMOTE |
| 1282278012 | 7/21/2014 | 1.5 | C012014071715171581454SET TO |
| 2219339021 | 7/22/2014 | 0.8 | C022014071808573999858SET TO |
| 2219338262 | 7/22/2014 | 0.8 | C022014071102450549959SET TO |
| 2219333572 | 7/22/2014 | 0.8 | C012014071913553354467SET TO |
| 2219337540 | 7/22/2014 | 0.8 | C012014072017430129252SET TO |
| 2219336803 | 7/22/2014 | 0.8 | C012014072004005036439SET TO |
| 2219334165 | 7/22/2014 | 0.8 | C012014071916245882314SET TO |
| 2219333012 | 7/22/2014 | 0.8 | C012014071910220675055SET TO |
| 4318530635 | 7/24/2014 | 0.8 | C012014072107312282273SET TO |
| 5532962746 | 7/24/2014 | 0.8 | C072014072212240182366SET TO |
| 5532964312 | 7/24/2014 | 0.8 | C072014072212123143332SET TO |
| 2035868505 | 7/24/2014 | 0.8 | C012014072211343385905SET TO |
| 5532963424 | 7/24/2014 | 0.8 | C072014072212202171555SET TO |
| 4403240155 | 7/28/2014 | 0.8 | C012014072315281231795SET TO |
| 4403240704 | 7/28/2014 | 0.8 | C072014072416003951133SET TO |
| 4853082360 | 7/29/2014 | 0.8 | C012014072600593516891SET TO |
| 6482365363 | 7/29/2014 | 3 | CNT-1407280002-1REMOTE CONTR |
| 8249606584 | 7/31/2014 | 60.8 | CNT-1407290006-1MEDIA PLAYER |
| 8249603460 | 7/31/2014 | 11.3 | CNT-1407290004-1MEDIA PLAYER |
| 5773417720 | 8/4/2014 | 45 | CHG000094TF CARD 4500 PCS |
| 9935018726 | 8/5/2014 | 1 | C012014080215343498976SET TO |
| 5773159792 | 8/5/2014 | 1 | C012014080307013597918SET TO |
| 9432792961 | 8/7/2014 | 0.5 | EXPRESS DOCUMENT |
| 7349895766 | 8/12/2014 | 0.8 | C012014080814233190744SET TO |

| | | | |
|---|---|---|---|
| 7349894974 | 8/12/2014 | 0.8 | C012014080807082128418SET TO |
| 5338219891 | 8/12/2014 | 0.8 | C012014080709042729756SET TO |
| 4534752773 | 8/13/2014 | 0.8 | C012014080918013830921SET TO |
| 4533428620 | 8/13/2014 | 0.8 | C012014081107470535517SET TO |
| 4533427883 | 8/13/2014 | 0.8 | C012014081114481550192SET TO |
| 7573672116 | 8/13/2014 | 1 | PHONE      1 PCS |
| 7567878625 | 8/14/2014 | 0.8 | C022014081202054569116SET TO |
| 7570999166 | 8/14/2014 | 1 | C012014081213182715844SET TO |
| 7567874311 | 8/14/2014 | 0.8 | C012014081111561021195SET TO |
| 7578024042 | 8/15/2014 | 0.8 | C072014081219315662648SET TO |
| 1466794781 | 8/18/2014 | 0.8 | C012014081509591552432SET TO |
| 1466949363 | 8/18/2014 | 0.5 | C012014081712094734006REMOTE |
| 1466954510 | 8/18/2014 | 0.8 | C012014081712310265585SET TO |
| 2497518085 | 8/19/2014 | 0.8 | C012014081811055511545SET TO |
| 1539323730 | 8/19/2014 | 22.7 | CNT-1408190008-1INSTRUCTIONS |
| 1539422732 | 8/19/2014 | 1 | PHONE      1 PCS |
| 1418769693 | 8/20/2014 | 1 | B012014082010140738388SET TO |
| 1418787716 | 8/20/2014 | 0.8 | B012014082009163792098SET TO |
| 1539410456 | 8/20/2014 | 76 | CNT-1408190004-2MEDIA PLAYER |
| 1539364665 | 8/20/2014 | 79.3 | CNT-1408190004-1MEDIA PLAYER |
| 1108098876 | 8/21/2014 | 76.6 | CNT-1408200001-1MEDIA PLAYER |
| 2019686233 | 8/22/2014 | 0.5 | CNT-1408200016-1INSTRUCTIONS |
| 2019688333 | 8/22/2014 | 0.5 | CNT-1408200017-1INSTRUCTIONS |
| 2019758930 | 8/22/2014 | 76 | CNT-1408210003-1MEDIA PLAYER |
| 3006272846 | 8/22/2014 | 1 | PHONE      1 PCS |
| 2237730202 | 8/22/2014 | 2 | PHONE      3 PCS |
| 1341877854 | 8/25/2014 | 38 | CNT-1408220001-2MEDIA PLAYER |
| 5383479415 | 8/25/2014 | 1 | PHONE      1 PCS |
| 4068608412 | 8/26/2014 | 0.8 | C022014082408221734928SET TO |
| 7386672333 | 8/27/2014 | 23 | CHG000113TF CARD 2000 PCS RE |
| 3189176270 | 8/27/2014 | 0.8 | CNT-1408260001-3MEDIA PLAYER |
| 3189174203 | 8/27/2014 | 76 | CNT-1408260001-1MEDIA PLAYER |
| 3189178580 | 8/27/2014 | 82 | CNT-1408260002-1MEDIA PLAYER |
| 3189175290 | 8/27/2014 | 76 | CNT-1408260001-2MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 3189003860 | 8/27/2014 | 0.8 | C012014082501525294078SET TO |
| 1319508466 | 8/28/2014 | 0.8 | C072014082609031637001SET TO |
| 7386718640 | 8/28/2014 | 121.6 | CNT-1408270002-1MEDIA PLAYER |
| 2321172081 | 8/28/2014 | 1 | PHONE      1 PCS |
| 5199175424 | 8/29/2014 | 0.5 | B012014082909491133593REMOTE |
| 9940175954 | 8/29/2014 | 7.6 | CNT-1408280006-2MEIDA PLAYER |
| 9939134284 | 8/29/2014 | 0.8 | C022014082712175720652SET TO |
| 9940113676 | 8/29/2014 | 76 | CNT-1408280001-2MEDIA PLAYER |
| 9939117145 | 8/29/2014 | 0.8 | C012014082716343229911SET TO |
| 5199545400 | 8/29/2014 | 1 | PHONE      1 PCS |
| 2749208033 | 9/1/2014 | 106.4 | CNT-1408270002-2MEDIA PLAYER |
| 6304244155 | 9/1/2014 | 108.7 | CNT-1408290003-2MEDIA PLAYER |
| 8052492243 | 9/3/2014 | 42 | CNT-1409010001-1MEDIA PLAYER |
| 8052680565 | 9/3/2014 | 76 | CNT-1409010003-1MEDIA PLAYER |
| 1130862891 | 9/3/2014 | 0.5 | CNT-1409020002-3INSTRUCTIONS |
| 8052480586 | 9/3/2014 | 0.8 | B012014090117080553456SET TO |
| 5535662473 | 9/4/2014 | 17 | CNT-1409030002-1MEDIA PLAYER |
| 7739567710 | 9/4/2014 | 76 | MEDIA PLAYER 100SETS  TF CARD |
| 5535777741 | 9/4/2014 | 0.8 | C072014090210244096206SET TO |
| 1130420480 | 9/4/2014 | 0.8 | C012014090212091792801SET TO |
| 7739433354 | 9/5/2014 | 0.8 | C012014090304524819586SET TO |
| 2398268795 | 9/5/2014 | 0.5 | DOCID:46530REMOTE CONTROL 1 |
| 2398244866 | 9/9/2014 | 76 | CNT-1409010003-3MEDIA PLAYER |
| 2398241915 | 9/9/2014 | 76 | CNT-1409020002-4MEDIA PLAYER |
| 4908509001 | 9/10/2014 | 1 | PHONE      1 PCS |
| 4678733415 | 9/10/2014 | 0.8 | C012014090813221359157SET TO |
| 4071849961 | 9/11/2014 | 76 | CNT-1409010003-4MEDIA PLAYER |
| 4493756315 | 9/12/2014 | 42.4 | CNT-1409100003-2MEDIA PLAYER |
| 4650591890 | 9/12/2014 | 0.8 | DOCID:46623-2SET TOP BOX 1 S |
| 4650592833 | 9/12/2014 | 0.8 | DOCID:46623-3SET TOP BOX 1 S |
| 4650597571 | 9/12/2014 | 0.8 | DOCID:46623-4SET TOP BOX 1 S |
| 4650589204 | 9/12/2014 | 0.8 | C022014091011203420996SET TO |
| 4650590582 | 9/12/2014 | 0.8 | DOCID:46623-1SET TOP BOX 1 S |
| 5349768174 | 9/16/2014 | 0.8 | B012014091510051879820SET TO |

| | | | | |
|---|---|---|---|---|
| 2983514155 | 9/17/2014 | 2 | MEDIA PALYER | 1 PCS |
| 1633314830 | 9/17/2014 | 1.5 | MEDIA PALYER | 1PCS |
| 2983758820 | 9/17/2014 | 21 | MEDIA PALYER | 30PCS |
| 2983752973 | 9/17/2014 | 21 | MEDIA PALYER | 30PCS |
| 1283455526 | 9/19/2014 | 2.5 | MEDIA PALYER | 2 PCS |
| 9290332634 | 9/22/2014 | 0.8 | C012014091804555222352SET TO |  |
| 5018599585 | 9/22/2014 | 2 | USB  400PCS |  |
| 1401444284 | 9/22/2014 | 0.5 | MEDIA PALYER | 1 PCS |
| 1401460701 | 9/22/2014 | 0.5 | MEDIA PALYER | 1 PCS |
| 3104097511 | 9/23/2014 | 9.9 | CNT-1409220003-1MEDIA PLAYER |  |
| 1401761410 | 9/23/2014 | 1 | C012014091823342237926SET TO |  |
| 8503865053 | 9/23/2014 | 1.5 | MEDIA PALYER | 1 PCS |
| 4066009765 | 9/23/2014 | 0.5 | POWER ADAPTER | 1 PCS |
| 1815778285 | 9/24/2014 | 0.5 | MEDIA PALYER | 1 PCS |
| 2341423372 | 9/24/2014 | 1.5 | MEDIA PALYER | 1 PCS |
| 6650573440 | 9/24/2014 | 56 | MEDIA  PALYER  80 PCS |  |
| 6650570161 | 9/24/2014 | 42 | MEDIA  PALYER  60 PCS |  |
| 7888796241 | 9/25/2014 | 0.8 | C012014092213561221158SET TO |  |
| 7517629313 | 9/26/2014 | 39.2 | CNT-1409250001-1MEDIA PLAYER |  |
| 6651125541 | 9/26/2014 | 0.8 | C012014092401065910233SET TO |  |
| 7517663226 | 9/26/2014 | 77.5 | CNT-1409250005-1MEDIA PLAYER |  |
| 4610700312 | 9/27/2014 | 0.5 | REMOTE CONTROL | 1 PCS |
| 4610797155 | 9/27/2014 | 1.5 | MEDIA PALYER | 1 PCS |
| 4610695832 | 9/27/2014 | 0.5 | REMOTE CONTROL | 1 PCS |
| 4610705761 | 9/27/2014 | 0.5 | REMOTE CONTROL | 1 PCS |
| 6393594546 | 9/28/2014 | 17 | CNT-1409260001-1MEDIA PLAYER |  |
| 2288719156 | 9/29/2014 | 1 | MEDIA PALYER | 1 PCS |
| 2485322862 | 9/30/2014 | 1.5 | MEDIA PALYER | 1 PCS |
| 1138834480 | 10/4/2014 | 0.5 | REMOTE CONTROL | 1 PCS |
| 4715760641 | 10/4/2014 | 24 | MEDIA PALYER | 35PCS |
| 3303160475 | 10/4/2014 | 1.5 | MEDIA PALYER | 1 PCS |
| 4715766845 | 10/4/2014 | 14 | MEDIA PALYER | 20PCS |
| 4518746551 | 10/4/2014 | 2.5 | MEDIA PALYER | 2PCS |
| 3723472804 | 10/4/2014 | 0.5 | MEDIA PALYER | 1 PCS |

| | | | |
|---|---|---|---|
| 2788464335 | 10/7/2014 | 1 | PHONE     1PCS |
| 2788334651 | 10/8/2014 | 0.5 | MEDIA PALYER     1 PCS |
| 1251245704 | 10/8/2014 | 5 | MEDIA PALYER     5PCS |
| 3304060373 | 10/9/2014 | 4 | PHONE     4PCS |
| 2788470193 | 10/9/2014 | 1 | PHONE     1PCS |
| 9079505912 | 10/9/2014 | 1.5 | MEDIA PALYER     1 PCS |
| 9079632973 | 10/9/2014 | 1.5 | MEDIA PALYER     1 PCS |
| 4669361115 | 10/10/2014 | 0.5 | TF CARD 800 PCS |
| 4669376110 | 10/10/2014 | 0.5 | TF CARD 800 PCS |
| 4669388942 | 10/10/2014 | 0.5 | TF CARD 800 PCS |
| 4669344680 | 10/10/2014 | 9.7 | CHG000123REMOTE CONTROL 70 P |
| 4669627443 | 10/10/2014 | 0.5 | REMOTE CONTROL     1 PCS |
| 4669640360 | 10/10/2014 | 0.5 | MEDIA PALYER     1 PCS |
| 4669758133 | 10/10/2014 | 0.5 | REMOTE CONTROL     1 PCS |
| 4669816701 | 10/10/2014 | 0.5 | MEDIA PALYER     1 PCS |
| 4104324943 | 10/11/2014 | 0.8 | B012014100809104118483SET TO |
| 5743759431 | 10/11/2014 | 40 | XK-1308130012-2 |
| 5743761866 | 10/11/2014 | 40 | XK-1308130012-2 |
| 5743907761 | 10/11/2014 | 0.5 | REMOTE CONTROL     1 PCS |
| 1001405845 | 10/11/2014 | 1 | PHONE     1 PCS |
| 8531473974 | 10/13/2014 | 0.8 | C012014100922463129324SET TO |
| 8210293862 | 10/13/2014 | 1.5 | MEDIA PALYER     1 PCS |
| 2728552341 | 10/13/2014 | 1.5 | MEDIA PALYER     1 PCS |
| 8210284795 | 10/13/2014 | 1.5 | MEDIA PALYER     1 PCS |
| 8210125803 | 10/14/2014 | 0.8 | C012014101207545357714SET TO |
| 8210117381 | 10/14/2014 | 0.8 | C012014101101152677208SET TO |
| 8210114124 | 10/14/2014 | 0.8 | C012014101021301313348SET TO |
| 2257940392 | 10/14/2014 | 2.5 | MEDIA PALYER     2PCS |
| 8927049294 | 10/17/2014 | 56 | MEDIA PALYER     80 PCS |
| 8927054452 | 10/17/2014 | 56 | MEDIA PALYER     80 PCS |
| 8927057333 | 10/17/2014 | 56 | MEDIA PALYER     80 PCS |
| 8927129396 | 10/17/2014 | 42 | MEDIA PALYER     60 PCS |
| 8927221236 | 10/17/2014 | 42 | MEDIA PALYER  60 PCS     WRISTWATCH  1 |
| 6652003960 | 10/17/2014 | 56 | MEDIA PALYER     80 PCS |

| | | | | | |
|---|---|---|---|---|---|
| 6652006841 | 10/17/2014 | 56 | MEDIA PALYER | 80 PCS | |
| 6651995210 | 10/17/2014 | 56 | MEDIA PALYER | 80 PCS | |
| 8605518946 | 10/18/2014 | 1.5 | MEDIA PALYER | 1 PCS | |
| 8605529030 | 10/18/2014 | 1.5 | MEDIA PALYER | 1 PCS | |
| 8605535820 | 10/18/2014 | 1.5 | MEDIA PALYER | 1 PCS | |
| 6652028261 | 10/18/2014 | 42 | MEDIA PALYER | 60 PCS | W |
| 8605254324 | 10/18/2014 | 21 | MEDIA PALYER | 30 PCS | |
| 8605263413 | 10/18/2014 | 21 | MEDIA PALYER | 30 PCS | |
| 1239021652 | 10/20/2014 | 0.5 | C012014101500395767821REMOTE | | |
| 1239032281 | 10/20/2014 | 0.5 | C012014101507563431364REMOTE | | |
| 7415761135 | 10/20/2014 | 1.5 | MEDIA PALYER | 1 PCS | |
| 7124565733 | 10/22/2014 | 0.5 | C012014102009211567843REMOTE | | |
| 5826690026 | 10/22/2014 | 0.8 | C012014101714221599198SET TO | | |
| 5826752584 | 10/22/2014 | 0.5 | C012014101802013920623REMOTE | | |
| 3347204313 | 10/23/2014 | 0.5 | 2014-SC02-0054REMOTE CONTROL | | |
| 4463019956 | 10/23/2014 | 0.5 | MEDIA PLAYER | 1 PCS | |
| 9432792950 | 10/24/2014 | 0.5 | EXPRESS DOCUMENT | | |
| 1951256182 | 10/25/2014 | 1.5 | PHONE | 1 PCS | |
| 1637672492 | 10/27/2014 | 0.8 | C012014102314154693028SET TO | | |
| 1637645376 | 10/27/2014 | 0.8 | C012014102223273784194SET TO | | |
| 3867152984 | 10/29/2014 | 1.5 | PHONE | 2 PCS | |
| 3241060465 | 10/29/2014 | 0.8 | 2014-SC03-0023SET TOP BOX 1 | | |
| 6204997621 | 10/29/2014 | 9.1 | CNT-1410290004-1REMOTE CONTR | | |
| 9743642613 | 10/29/2014 | 1 | MEDIA PLAYER | 1 PCS | |
| 1328339983 | 10/29/2014 | 1 | MEDIA PLAYER | 1 PCS | |
| 1328407356 | 10/29/2014 | 1 | MEDIA PLAYER | 1 PCS | |
| 1328359270 | 10/29/2014 | 2 | MEDIA PLAYER | 2 PCS | |
| 6204981506 | 10/30/2014 | 8.1 | CNT-1410280001-1MEDIA PLAYER | | |
| 4817279106 | 10/30/2014 | 1 | MEDIA PLAYER | 1PCS | |
| 4817168005 | 10/31/2014 | 0.8 | C022014102804470324362SET TO | | |
| 4817156024 | 10/31/2014 | 0.8 | C012014102911554616043SET TO | | |
| 2190660430 | 10/31/2014 | 1 | MEDIA PLAYER | 1 PCS | |
| 2190763831 | 11/3/2014 | 0.8 | C012014103003394571446SET TO | | |
| 2190732040 | 11/3/2014 | 0.5 | C012014102913375978402REMOTE | | |

| 1770076125 | 11/3/2014 | 1 | MEDIA PLAYER | 1 PCS |
|---|---|---|---|---|
| 2445985146 | 11/4/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 1769999501 | 11/4/2014 | 0.8 | C012014110218223952001SET TO | |
| 2106921202 | 11/4/2014 | 0.8 | C012014103101541180857SET TO | |
| 1752648962 | 11/4/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 1524077870 | 11/4/2014 | 42 | MEDIA  PLAYER | 60 PCS |
| 2018602272 | 11/5/2014 | 2.1 | CNT-1411040001-2REMOTE  CONT | |
| 2784982896 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2343687345 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2784949160 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2018420003 | 11/5/2014 | 28 | MEDIA PLAYER | 40 PCS |
| 2130194986 | 11/5/2014 | 2 | MEDIA PLAYER | 2 PCS |
| 2343682600 | 11/5/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 1752415556 | 11/6/2014 | 0.8 | C012014110309570718467SET TO | |
| 4496930826 | 11/6/2014 | 0.7 | CNT-1411050013-1MEDIA PLAYER | |
| 4496919442 | 11/6/2014 | 0.7 | CNT-1411050011-1MEDIA PLAYER | |
| 4496903972 | 11/6/2014 | 0.7 | CNT-1411050008-1MEDIA PLAYER | |
| 4496875471 | 11/6/2014 | 0.7 | CNT-1411050004-1MEDIA PLAYER | |
| 4496943161 | 11/6/2014 | 0.7 | CNT-1411050014-1MEDIA PLAYER | |
| 4496914096 | 11/6/2014 | 0.7 | CNT-1411050010-1MEDIA PLAYER | |
| 4496884173 | 11/6/2014 | 0.7 | CNT-1411050005-1MEDIA PLAYER | |
| 4496828862 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 4496808002 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 4496844553 | 11/6/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6476064081 | 11/7/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6476006504 | 11/7/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6478274530 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 4903829254 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 7460857935 | 11/8/2014 | 0.5 | MEDIA PLAYER | 1 PCS |
| 7460869931 | 11/8/2014 | 0.5 | MEDIA PLAYER | 1 PCS |
| 7458026376 | 11/8/2014 | 7 | MEDIA PLAYER | 10 PCS |
| 6478220652 | 11/8/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 7114459450 | 11/10/2014 | 39.7 | CNT-1411060002-1MEDIA PLAYER | |
| 6481109073 | 11/10/2014 | 0.76 | C012014110702150965559SET TOP BOX 1 SETS:0 | |

| | | | | |
|---|---|---|---|---|
| 6481127811 | 11/10/2014 | 1 | PHONE | 1 PCS |
| 6481133761 | 11/11/2014 | 0.8 | C012014110702150965559SET TO | |
| 3028638060 | 11/12/2014 | 2 | CNT-1411110003-1SET TOP BOX 2 SETS:00DDD9, | |
| 3028693710 | 11/12/2014 | 1 | CNT-1411110002-1SET TOP BOX 1 SETS:000099 | |
| 1366869663 | 11/12/2014 | 1 | CNT-1411120002-1SET TOP BOX 1 SETS:00D38D | |
| 1366909493 | 11/12/2014 | 10 | CNT-1411120003-1 | |
| 1366921205 | 11/13/2014 | 0.5 | C022014111013320558225REMOTE | |
| 1337743934 | 11/13/2014 | 20 | CNT-1411130001-1 | |
| 4913561004 | 11/17/2014 | 0.8 | B012014111209271337315SET TO | |
| 4913604861 | 11/17/2014 | 0.8 | C012014111209004152979SET TO | |
| 6521252625 | 11/19/2014 | 3.6 | CNT-1411180007-2REMOTE CONTR | |
| 2523004702 | 11/19/2014 | 0.5 | C012014111318491357308REMOTE | |
| 5615832342 | 11/19/2014 | 18 | MEDIA PLAYER | 25 PCS |
| 5615847075 | 11/19/2014 | 18 | MEDIA PLAYER | 25 PCS |
| 5615984393 | 11/19/2014 | 21 | MEDIA PLAYER | 25 PCS |
| 5615973565 | 11/19/2014 | 21 | MEDIA PLAYER | 25 PCS |
| 5615723024 | 11/20/2014 | 0.8 | C012014111408123042230SET TO | |
| 5615739102 | 11/20/2014 | 0.8 | C022014111811512523728SET TO | |
| 5615595882 | 11/20/2014 | 0.8 | B012014111809595439059SET TO | |
| 5615669555 | 11/20/2014 | 0.8 | C012014111706103132076SET TO | |
| 5615807002 | 11/20/2014 | 3.5 | CNT-1411190001-2REMOTE CONTR | |
| 4711656891 | 11/21/2014 | 0.7 | CNT-1411200010-1MEDIA PLAYER | |
| 4711616081 | 11/21/2014 | 0.7 | CNT-1411200005-1MEDIA PLAYER | |
| 4711606535 | 11/21/2014 | 0.7 | 2014-SC02-0095SET TOP BOX 1 | |
| 4711654581 | 11/21/2014 | 0.7 | CNT-1411200009-1MEDIA PLAYER | |
| 4711553781 | 11/21/2014 | 1.8 | CNT-1411200001-2REMOTE CONTR | |
| 3702392164 | 11/22/2014 | 1 | PHONE | 1 PCS |
| 2706867041 | 11/25/2014 | 0.8 | C022014112206255464308SET TO | |
| 6791612763 | 11/25/2014 | 2 | MEDIA PLAYER | 2PCS |
| 6791594353 | 11/25/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6791224904 | 11/26/2014 | 1 | C012014112408482966346SET TO | |
| 6791188703 | 11/26/2014 | 0.8 | B012014112410053459481SET TO | |
| 1881471362 | 11/26/2014 | 1.3 | CNT-1411126001-3REMOTE CONTR | |
| 6791658576 | 11/26/2014 | 1 | MEDIA PLAYER | 1PCS |

| | | | |
|---|---|---|---|
| 6301461386 | 11/27/2014 | 1 | C012014112500433282505SET TO |
| 6301513772 | 11/27/2014 | 1 | C012014112512373250429SET TO |
| 5379731781 | 11/28/2014 | 28 | MEDIA PLAYER     40 PCS |
| 5379742115 | 11/28/2014 | 28 | MEDIA PLAYER     40 PCS |
| 1807047454 | 11/29/2014 | 1 | MEDIA PLAYER     1 PCS |
| 1807049694 | 11/29/2014 | 1 | MEDIA PLAYER     1 PCS |
| 1592595690 | 12/2/2014 | 1 | C012014113014321940151SET TO |
| 4898791273 | 12/2/2014 | 38.9 | CNT-1412010002-1MEDIA PLAYER |
| 1445484283 | 12/2/2014 | 28 | MEDIA PLAYER     40PCS |
| 1445478506 | 12/2/2014 | 28 | MEDIA PLAYER     40PCS |
| 2379894974 | 12/3/2014 | 0.7 | C022014120105463426662SET TO |
| 2380115916 | 12/3/2014 | 15.7 | CNT-1412020001-1MEDIA PLAYER |
| 2379845241 | 12/3/2014 | 0.7 | C012014120114064345085SET TO |
| 2380177295 | 12/3/2014 | 88 | CNT-1412020002-1MEDIA PLAYER |
| 2379883446 | 12/3/2014 | 0.7 | C022014120105101840506SET TO |
| 2379815745 | 12/3/2014 | 0.7 | C012014120113531276994SET TO |
| 6973274302 | 12/4/2014 | 44.6 | CNT-1412030002-1MEDIA PLAYER |
| 6973059354 | 12/4/2014 | 0.7 | C012014120206315688210SET TO |
| 6973098856 | 12/4/2014 | 0.7 | C012014120211565628588SET TO |
| 6973069644 | 12/4/2014 | 0.7 | C012014120209403367538SET TO |
| 6973033012 | 12/4/2014 | 0.8 | C012014120123544042393SET TO |
| 6973126915 | 12/4/2014 | 0.7 | C012014120214041927856SET TO |
| 6973138200 | 12/4/2014 | 0.7 | C012014120215592454521SET TO |
| 6973178844 | 12/4/2014 | 1 | PHONE      1 PCS |
| 2077559245 | 12/5/2014 | 0.7 | C022014120312253366041SET TO |
| 2077842550 | 12/5/2014 | 0.7 | 2014-SC03-0051-2SET TOP BOX |
| 5418837480 | 12/5/2014 | 0.7 | C012014120307075843887SET TO |
| 5418801684 | 12/5/2014 | 0.7 | C012014120304275015713SET TO |
| 5418788896 | 12/5/2014 | 0.7 | C012014120302343974144SET TO |
| 2077828082 | 12/5/2014 | 0.7 | 2014-SC03-0051-1SET TOP BOX |
| 5418850533 | 12/5/2014 | 0.7 | C012014120307245161422SET TO |
| 5418824040 | 12/5/2014 | 0.7 | C012014120306013069982SET TO |
| 5418863505 | 12/5/2014 | 0.7 | C012014120313233587518SET TO |
| 7052372482 | 12/8/2014 | 78.2 | CNT-1412050003-1MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 8086580585 | 12/8/2014 | 0.7 | C012014120403203428182SET TO |
| 8086551211 | 12/8/2014 | 0.7 | B012014120413592275469SET TO |
| 8086661133 | 12/8/2014 | 0.7 | C012014120412253231680SET TO |
| 8086755773 | 12/8/2014 | 0.7 | C022014120407344512185SET TO |
| 8086640612 | 12/8/2014 | 0.7 | C012014120411332143443SET TO |
| 7052390155 | 12/8/2014 | 76.3 | CNT-1412050002-1MEDIA PLAYER |
| 8086698126 | 12/8/2014 | 0.7 | C022014120311412586848SET TO |
| 8086745505 | 12/8/2014 | 0.7 | C022014120404113474022SET TO |
| 8086600255 | 12/8/2014 | 0.7 | C012014120404255199949SET TO |
| 1712887551 | 12/8/2014 | 0.7 | C012014120611591246317SET TOP BOX 1 SETS:0 |
| 1919468176 | 12/9/2014 | 0.7 | C012014120714001115963SET TO |
| 1919604610 | 12/9/2014 | 0.7 | C012014120600150485123SET TO |
| 1919398574 | 12/9/2014 | 0.7 | C012014120614512335229SET TO |
| 1712911196 | 12/9/2014 | 0.7 | C012014120622373644799SET TO |
| 1713032381 | 12/9/2014 | 0.7 | C012014120501390593729SET TO |
| 1713158215 | 12/9/2014 | 0.7 | C012014120513045970108SET TO |
| 1712863725 | 12/9/2014 | 0.7 | C012014120606503220987SET TO |
| 1712852433 | 12/9/2014 | 0.7 | C012014120602224934371SET TO |
| 1919410662 | 12/9/2014 | 0.7 | C012014120701172074634SET TO |
| 1712920134 | 12/9/2014 | 0.7 | C012014120701541318527SET TO |
| 1713575290 | 12/9/2014 | 0.7 | 2014-SC03-0052SET TOP BOX 1 |
| 1713020956 | 12/9/2014 | 0.7 | C012014120500540349897SET TO |
| 1712930450 | 12/9/2014 | 0.7 | C012014120702152497166SET TO |
| 1919614756 | 12/9/2014 | 0.7 | C012014120601402113413SET TO |
| 1713435371 | 12/9/2014 | 0.7 | C022014120715105960607SET TO |
| 1712939653 | 12/9/2014 | 0.7 | C012014120712445956850SET TO |
| 1713137193 | 12/9/2014 | 0.7 | C012014120510150081380SET TO |
| 1713167470 | 12/9/2014 | 0.7 | C012014120513270770559SET TO |
| 1919544270 | 12/9/2014 | 0.7 | C012014120717202647021SET TO |
| 1919503552 | 12/9/2014 | 0.7 | C012014120717144467374SET TO |
| 1713184620 | 12/9/2014 | 0.7 | C012014120519452117488SET TO |
| 1713204695 | 12/9/2014 | 0.7 | C012014120623472411008SET TO |
| 1919490145 | 12/9/2014 | 0.7 | C012014120717054166995SET TO |
| 1919423181 | 12/9/2014 | 0.7 | C012014120702110483495SET TO |

| | | | |
|---|---|---|---|
| 1919431905 | 12/9/2014 | 0.7 | C012014120704191662577SET TO |
| 1712887853 | 12/9/2014 | 0.7 | C012014120611591246317SET TO |
| 1713175763 | 12/9/2014 | 0.7 | C012014120514495793210SET TO |
| 1919369152 | 12/9/2014 | 0.7 | B012014120514235436819SET TO |
| 1713614464 | 12/9/2014 | 81.3 | CNT-1412080002-1MEDIA PLAYER |
| 1713625620 | 12/9/2014 | 83.1 | CNT-1412080003-1MEDIA PLAYER |
| 1712949081 | 12/9/2014 | 1.4 | C012014120713371842279SET TO |
| 2803446402 | 12/10/2014 | 76 | CNT-1412090001-1MEDIA PLAYER |
| 2803268672 | 12/10/2014 | 76 | CNT-1412080010-1MEDIA PLAYER |
| 2803425074 | 12/10/2014 | 47.5 | CNT-1412080013-1MEDIA PLAYER |
| 2803236063 | 12/10/2014 | 81 | CNT-1412080008-1MEDIA PLAYER |
| 2803297000 | 12/10/2014 | 73.5 | CNT-1412080007-1MEDIA PLAYER |
| 4063492134 | 12/10/2014 | 0.7 | C022014120815323724318SET TO |
| 4063261591 | 12/10/2014 | 0.7 | C012014120804480999316SET TO |
| 4063079366 | 12/10/2014 | 0.7 | C012014120717352789172SET TO |
| 4063044753 | 12/10/2014 | 0.7 | B012014120814163533845SET TO |
| 4063067864 | 12/10/2014 | 0.7 | C012014120712304629244SET TO |
| 4063188382 | 12/10/2014 | 0.7 | C022014120807041714422SET TO |
| 4063092036 | 12/10/2014 | 0.7 | C012014120722412156006SET TO |
| 4063057585 | 12/10/2014 | 0.7 | C012014120504084022419SET TO |
| 4063307172 | 12/10/2014 | 0.7 | C012014120812413274037SET TO |
| 4063101136 | 12/10/2014 | 0.7 | C012014120814293552366SET TO |
| 4063351364 | 12/10/2014 | 0.7 | C012014120813521648997SET TO |
| 4063315480 | 12/10/2014 | 0.7 | C012014120812592959993SET TO |
| 4063360534 | 12/10/2014 | 0.7 | C012014120814501722951SET TO |
| 3359950941 | 12/10/2014 | 71.27 | CNT-1412100008-1MEDIA PLAYER 100SETS |
| 3359979206 | 12/10/2014 | 75.08 | CNT-1412100009-2MEDIA PLAYER 100SETS REMOT |
| 2086846823 | 12/11/2014 | 0.7 | C012014120809522922388SET TO |
| 2086656224 | 12/11/2014 | 1 | C012014120908071464761SET TO |
| 2086853053 | 12/11/2014 | 0.7 | C012014120903070694023SET TO |
| 2086783650 | 12/11/2014 | 0.7 | C012014120913043281736SET TO |
| 2086835925 | 12/11/2014 | 0.7 | C022014120916145341202SET TO |
| 2086735604 | 12/11/2014 | 0.7 | B012014121009183169004SET TO |
| 2086789401 | 12/11/2014 | 0.7 | C012014120914261348324SET TO |

| | | | |
|---|---|---|---|
| 2086908180 | 12/11/2014 | 0.7 | C022014120911194449984SET TO |
| 3359984062 | 12/11/2014 | 75.5 | CNT-1412100009-2MEDIA PLAYER |
| 3360026725 | 12/11/2014 | 43 | CNT-1412100010-1SET TOP BOX |
| 3359934476 | 12/11/2014 | 76 | CNT-1412100003-1MEDIA PLAYER |
| 3359966912 | 12/11/2014 | 79.4 | CNT-1412100009-1MEDIA PLAYER |
| 2086905122 | 12/11/2014 | 1.4 | C022014120804061779664SET TO |
| 8089794053 | 12/12/2014 | 1.4 | C012014121116533131203SET TOP BOX 1 SETS:0 |
| 3730107721 | 12/12/2014 | 0.7 | C012014121014353363441SET TO |
| 3730169074 | 12/12/2014 | 0.7 | C012014121006071980190SET TO |
| 3730165670 | 12/12/2014 | 0.7 | C012014121001390351943SET TO |
| 3730067132 | 12/12/2014 | 0.7 | C012014121008430810636SET TO |
| 3730111862 | 12/12/2014 | 0.7 | C012014121015012987913SET TO |
| 3730095154 | 12/12/2014 | 0.7 | C012014121012351526475SET TO |
| 3730079312 | 12/12/2014 | 0.7 | C012014121010440716160SET TO |
| 3730102670 | 12/12/2014 | 0.7 | C012014121014123589104SET TO |
| 3730425786 | 12/12/2014 | 8 | CNT-1412090005-1MEDIA PLAYER |
| 3730407192 | 12/12/2014 | 47.6 | CNT-1412090003-1MEDIA PLAYER |
| 3730142850 | 12/12/2014 | 1.4 | C022014121015203728866SET TO |
| 3730450334 | 12/12/2014 | 79.5 | CNT-1412100004-1MEDIA PLAYER |
| 3730466762 | 12/12/2014 | 77 | CNT-1412110001-1MEDIA PLAYER |
| 7104315761 | 12/15/2014 | 0.7 | C022014121111471862379SET TO |
| 8089830151 | 12/15/2014 | 0.7 | C022014121100061410662SET TO |
| 7104306742 | 12/15/2014 | 0.7 | C012014121110552650470SET TO |
| 7104319401 | 12/15/2014 | 0.7 | C012014121014555190683SET TO |
| 7104322993 | 12/15/2014 | 0.7 | C022014121110124561922SET TO |
| 7104307394 | 12/15/2014 | 0.7 | C012014121114323587403SET TO |
| 7104318712 | 12/15/2014 | 0.7 | B012014121111422872435SET TO |
| 7104316450 | 12/15/2014 | 0.9 | C132014121115124850523SET TO |
| 7104304410 | 12/15/2014 | 0.7 | B012014121210054670350SET TO |
| 8089882183 | 12/15/2014 | 0.7 | C132014121107002333440SET TO |
| 7104308024 | 12/15/2014 | 0.7 | C012014121117284258776SET TO |
| 7104307140 | 12/15/2014 | 0.7 | C012014121112544645202SET TO |
| 8089864683 | 12/15/2014 | 0.7 | C022014121101420026246SET TO |
| 8089836904 | 12/15/2014 | 0.7 | C132014121109065016312SET TO |

| | | | |
|---|---|---|---|
| 8089847673 | 12/15/2014 | 0.7 | C012014121023214538540SET TO |
| 7104297572 | 12/15/2014 | 0.7 | C012014121203181572677SET TO |
| 8089756986 | 12/15/2014 | 0.7 | C012014121002590438953SET TO |
| 8089833382 | 12/15/2014 | 0.7 | C022014121110460637712SET TO |
| 8089777920 | 12/15/2014 | 0.7 | C012014121112183916828SET TO |
| 7104308433 | 12/15/2014 | 0.7 | C012014121119341985999SET TO |
| 8089769041 | 12/15/2014 | 0.7 | C012014121013302578860SET TO |
| 7104321862 | 12/15/2014 | 0.7 | C022014121107111798385SET TO |
| 7104297782 | 12/15/2014 | 0.7 | C012014121204140473968SET TO |
| 7104307744 | 12/15/2014 | 0.7 | C012014121115151142834SET TO |
| 8089861500 | 12/15/2014 | 0.7 | C012014121107243126979SET TO |
| 8089843694 | 12/15/2014 | 0.7 | C012014121007281072486SET TO |
| 7104321136 | 12/15/2014 | 0.7 | C012014121101170258827SET TO |
| 7104305751 | 12/15/2014 | 0.7 | C012014121110142897137SET TO |
| 4732348342 | 12/15/2014 | 45.6 | CNT-1412080007-2MEDIA PLAYER |
| 8089799115 | 12/15/2014 | 1.4 | C012014121116533131203SET TO |
| 1201959721 | 12/16/2014 | 2 | FORMAL ORDER! PLEASE PICK UP IT |
| 1202041083 | 12/16/2014 | 2 | FORMAL ORDER! PLEASE PICK UP IT |
| 1202043905 | 12/16/2014 | 2.5 | FORMAL ORDER! PLEASE PICK UP IT |
| 2958272763 | 12/16/2014 | 0.7 | C012014121206571516709SET TO |
| 7821252810 | 12/16/2014 | 0.7 | B012014121511185152372SET TO |
| 2958371076 | 12/16/2014 | 0.7 | C132014121312132541447SET TO |
| 7105385000 | 12/16/2014 | 0.7 | C012014121209103739038SET TO |
| 2958350043 | 12/16/2014 | 0.7 | C022014121213191187430SET TO |
| 2958256280 | 12/16/2014 | 0.7 | C012014121215015714843SET TO |
| 2958240386 | 12/16/2014 | 0.7 | C012014121212320376604SET TO |
| 7105382701 | 12/16/2014 | 0.7 | C012014121208342753508SET TO |
| 7821306301 | 12/16/2014 | 0.7 | C132014121406101461495SET TO |
| 2958258774 | 12/16/2014 | 0.7 | C012014121217002526869SET TO |
| 2958253395 | 12/16/2014 | 0.7 | C012014121214110698391SET TO |
| 2958242394 | 12/16/2014 | 0.7 | C012014121212470556091SET TO |
| 7821264496 | 12/16/2014 | 0.7 | C012014120808171666228SET TO |
| 2958264724 | 12/16/2014 | 0.7 | C022014121207032827122SET TO |
| 2958546452 | 12/16/2014 | 0.7 | C012014121014583330831SET TO |

| | | | |
|---|---|---|---|
| 2958235350 | 12/16/2014 | 0.7 | C012014121210515977909SET TO |
| 7821143536 | 12/16/2014 | 45.9 | CNT-1412150003-1MEDIA PLAYER |
| 1202168096 | 12/17/2014 | 0.7 | C012014121512572476252SET TO |
| 1202149491 | 12/17/2014 | 0.7 | C012014121501510422329SET TO |
| 1202165532 | 12/17/2014 | 0.7 | C012014121506004533438SET TO |
| 1747916520 | 12/17/2014 | 71.3 | MEDIA PLAYER 100SETS |
| 1202146470 | 12/17/2014 | 1.4 | C012014121500573769927SET TO |
| 3770602135 | 12/18/2014 | 0.5 | USB      75 PCS |
| 1330931000 | 12/18/2014 | 2.2 | FORMAL ORDER! PLEASE PICK UP IT |
| 1330947413 | 12/18/2014 | 2.2 | FORMAL ORDER! PLEASE PICK UP IT |
| 6044890865 | 12/18/2014 | 0.7 | C132014121606105663549SET TO |
| 6044865024 | 12/18/2014 | 0.7 | C012014121602425021745SET TO |
| 6044884952 | 12/18/2014 | 0.7 | C012014121617525564831SET TO |
| 6044842871 | 12/18/2014 | 0.7 | C012014121504190898040SET TO |
| 6044861012 | 12/18/2014 | 0.7 | C012014121601563367695SET TO |
| 6044812082 | 12/18/2014 | 0.7 | B012014121610215128187SET TO |
| 6044815044 | 12/18/2014 | 0.7 | B012014121610282140608SET TO |
| 6044819082 | 12/18/2014 | 0.7 | C012014121113284122722SET TO |
| 6044875900 | 12/18/2014 | 1.4 | C012014121611212889904SET TO |
| 6044808895 | 12/18/2014 | 1.4 | B012014121610132868458SET TO |
| 1330948371 | 12/19/2014 | 0.7 | C012014121705191430737SET TO |
| 1331257395 | 12/19/2014 | 42.7 | CNT-1412180004-1MEDIA PLAYER |
| 1330925002 | 12/19/2014 | 70.9 | CNT-1412180002-1MEDIA PLAYER |
| 4651651163 | 12/19/2014 | 56.1 | CNT-1412190001-1MEDIA PLAYER |
| 4718859272 | 12/19/2014 | 0.74 | B012014121910434422328SET TOP BOX 1 SETS:0 |
| 4652053431 | 12/22/2014 | 0.7 | C022014121809211216461SET TO |
| 4652050465 | 12/22/2014 | 0.7 | C022014121711174155993SET TO |
| 4652058913 | 12/22/2014 | 0.7 | C132014121811360582591SET TO |
| 4652022826 | 12/22/2014 | 0.7 | C012014121803314233171SET TO |
| 4718869072 | 12/22/2014 | 0.7 | B012014121915165933387SET TO |
| 4652016611 | 12/22/2014 | 0.7 | C012014121800215775294SET TO |
| 4651999450 | 12/22/2014 | 0.7 | B012014121814205894564SET TO |
| 4718877273 | 12/22/2014 | 0.7 | B012014121910434422328SET TO |
| 4652061352 | 12/22/2014 | 0.7 | C132014121813512065605SET TO |

| | | | |
|---|---|---|---|
| 4718823480 | 12/22/2014 | 0.7 | C012014121206253769656SET TO |
| 4652427986 | 12/22/2014 | 42.3 | CNT-1412180008-1MEDIA PLAYER |
| 4381687472 | 12/22/2014 | 1 | MEDIA PLAYER       1 PCS |
| 4381672374 | 12/22/2014 | 1 | MEDIA PLAYER       1 PCS |
| 6661549635 | 12/22/2014 | 1 | MEDIA PLAYER       1 PCS |
| 6661553662 | 12/22/2014 | 1 | MEDIA PLAYER       1 PCS |
| 3757120802 | 12/22/2014 | 1 | MEDIA PLAYER       1 PCS |
| 3757329365 | 12/23/2014 | 0.7 | C132014122004123728775SET TO |
| 3757263031 | 12/23/2014 | 0.7 | C012014122013591477386SET TO |
| 3758583253 | 12/23/2014 | 0.7 | C022014122113251135647SET TO |
| 3758586996 | 12/23/2014 | 2.8 | C012014122114292475999SET TO |
| 3757283961 | 12/23/2014 | 0.7 | C022014122002184582959SET TO |
| 3758798676 | 12/23/2014 | 70.3 | CNT-1412190003-1MEDIA PLAYER |
| 3757252203 | 12/23/2014 | 0.7 | C012014122000040180693SET TO |
| 3757415826 | 12/23/2014 | 0.9 | C012014122004033842679SET TO |
| 3757419422 | 12/23/2014 | 1.4 | C012014122008070610998SET TO |
| 3758819761 | 12/23/2014 | 71.4 | CNT-1412220002-1MEDIA PLAYER |
| 2815693381 | 12/23/2014 | 1 | MEDIA PLAYER       1 PCS |
| 2815638534 | 12/23/2014 | 1 | MEDIA PLAYER       1 PCS |
| 2815713180 | 12/23/2014 | 1 | MEDIA PLAYER       1 PCS |
| 3145567655 | 12/23/2014 | 1 | MEDIA PLAYER       1PCS |
| 3145317486 | 12/24/2014 | 0.7 | B012014122315390279650SET TO |
| 2815472122 | 12/24/2014 | 0.7 | C012014122209403769690SET TO |
| 3145320636 | 12/24/2014 | 0.7 | B012014122315413837333SET TO |
| 3145308493 | 12/24/2014 | 0.7 | B012014122315154785179SET TO |
| 2815475843 | 12/24/2014 | 0.7 | C012014122210363924198SET TO |
| 2815460594 | 12/24/2014 | 0.7 | C012014122204494521920SET TO |
| 2815479435 | 12/24/2014 | 0.7 | C012014122211481357903SET TO |
| 3145314841 | 12/24/2014 | 0.7 | B012014122315364899496SET TO |
| 3145323764 | 12/24/2014 | 0.7 | B012014122315442931147SET TO |
| 3145305310 | 12/24/2014 | 0.7 | B012014122315134849019SET TO |
| 3145234945 | 12/24/2014 | 28 | CNT-1412230002-1SET TOP BOX |
| 3145311514 | 12/24/2014 | 1.5 | B012014122315332744490SET TO |
| 3145214785 | 12/24/2014 | 71.3 | CNT-1412230003-1MEDIA PLAYER |

| | | | | |
|---|---|---|---|---|
| 2815515603 | 12/24/2014 | 71.2 | CNT-1412230001-1MEDIA PLAYER | |
| 3145250566 | 12/24/2014 | 42 | CNT-1412230002-2SET TOP BOX | |
| 4800939334 | 12/24/2014 | 2.2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 3145574655 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS |
| 2949648100 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949876090 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949614625 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949856291 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145475082 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145483051 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949854040 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949756806 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949598750 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145480262 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949618464 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949866242 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145571542 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS |
| 3145568812 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS |
| 2949622045 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949633175 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949644250 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145518655 | 12/24/2014 | 1.5 | MEDIA PLAYER | 2 PCS |
| 2949768382 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949859592 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949878956 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949744221 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949594211 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949749095 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 3145584083 | 12/24/2014 | 1 | MEDIA PLAYER | 1PCS |
| 3145477694 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949881185 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 2949610156 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 4801003045 | 12/24/2014 | 88 | FORMAL ORDER! PLEASE PICK UP IT | |
| 9799726370 | 12/24/2014 | 1 | MEDIA PLAYER | 1 PCS |

| | | | |
|---|---|---|---|
| 4800656630 | 12/25/2014 | 0.7 | C012014122308141917822SET TO |
| 4800920714 | 12/25/2014 | 70 | CNT-1412240003-2MEDIA PLAYER |
| 4800888665 | 12/25/2014 | 0.7 | 2014-SC02-0158SET TOP BOX 1 |
| 4800630995 | 12/25/2014 | 0.7 | C012014122300031443336SET TO |
| 4800905874 | 12/25/2014 | 71.9 | CNT-1412240003-1MEDIA PLAYER |
| 4800663372 | 12/25/2014 | 0.7 | C012014122313024721416SET TO |
| 4800695056 | 12/25/2014 | 0.7 | B012014122309501572744SET TO |
| 4800653351 | 12/25/2014 | 0.7 | C012014122305071212224SET TO |
| 4800660314 | 12/25/2014 | 0.7 | C012014122312453098939SET TO |
| 4800650256 | 12/25/2014 | 0.7 | C012014122304432412522SET TO |
| 4800644170 | 12/25/2014 | 0.7 | C012014122304195978178SET TO |
| 4800703552 | 12/25/2014 | 0.7 | C012014122223261296877SET TO |
| 9799784713 | 12/25/2014 | 3.5 | MEDIA PLAYER     7PCS |
| 3244720382 | 12/26/2014 | 88 | ? |
| 3244968580 | 12/26/2014 | 88 | ? |
| 3244986043 | 12/26/2014 | 88 | SET TOP BOX 1SETS |
| 5193917024 | 12/26/2014 | 0.7 | C012014122322095988690SET TO |
| 5193921515 | 12/26/2014 | 0.7 | C022014122401443658548SET TO |
| 5193909114 | 12/26/2014 | 0.7 | C022014122403442898839SET TO |
| 5193919393 | 12/26/2014 | 0.7 | C012014122409384390322SET TO |
| 3244658421 | 12/26/2014 | 0.7 | C012014122404390882826SET TO |
| 5193906406 | 12/26/2014 | 0.7 | C012014122403095320847SET TO |
| 5193914596 | 12/26/2014 | 0.7 | B012014122413554963416SET TO |
| 3244666084 | 12/26/2014 | 0.7 | C012014122412231744082SET TO |
| 3244668276 | 12/26/2014 | 0.7 | C012014122413085421168SET TO |
| 3244656413 | 12/26/2014 | 0.7 | C012014122404273385393SET TO |
| 3244679325 | 12/26/2014 | 0.7 | C012014122413245870202SET TO |
| 3244684343 | 12/26/2014 | 1.5 | C012014122416482394567SET TO |
| 5194293661 | 12/27/2014 | 1 | MEDIA PLAYER     1PCS |
| 8490213045 | 12/27/2014 | 1 | MEDIA PLAYER     1 PCS |
| 3245471633 | 12/29/2014 | 0.7 | C012014122503342257394SET TO |
| 3245490625 | 12/29/2014 | 0.7 | C022014122510465312452SET TO |
| 3245485773 | 12/29/2014 | 1.5 | C022014122503210512571SET TO |
| 3245465845 | 12/29/2014 | 0.7 | C012014122418034779124SET TO |

| | | | | |
|---|---|---|---|---|
| 3245488094 | 12/29/2014 | 0.7 | C022014122507005415015SET TO | |
| 6748166530 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748025583 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6748161346 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748137351 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6748166946 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748138073 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 5194284325 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748159364 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 5194283301 | 12/29/2014 | 1.5 | MEDIA PLAYER | 2 PCS |
| 6748016995 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 5194286694 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748157710 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 5194285681 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748158970 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 9840618771 | 12/29/2014 | 0.5 | MEDIA PLAYER 1 SET | |
| 6872769341 | 12/29/2014 | 7 | FORMAL ORDER! PLEASE PICK UP IT | |
| 6748180935 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6748171802 | 12/29/2014 | 1 | MEDIA PLAYER | 1PCS |
| 6748178846 | 12/29/2014 | 1 | MEDIA PLAYER | 1 PCS |
| 6872622584 | 12/30/2014 | 0.7 | C012014122814112763776SET TO | |
| 6872592053 | 12/30/2014 | 1.5 | C022014122614304155482SET TO | |
| 6872556854 | 12/30/2014 | 0.7 | C012014122602481365483SET TO | |
| 6872511085 | 12/30/2014 | 0.7 | C012014122712344268529SET TO | |
| 6872494241 | 12/30/2014 | 0.7 | C012014122708520390324SET TO | |
| 6872502954 | 12/30/2014 | 0.7 | C012014122709480283939SET TO | |
| 6872553586 | 12/30/2014 | 0.7 | C132014122716172514374SET TO | |
| 6872611734 | 12/30/2014 | 0.7 | C022014122601074167279SET TO | |
| 6872560240 | 12/30/2014 | 0.7 | C012014122603521393960SET TO | |
| 6872477496 | 12/30/2014 | 0.7 | C012014122523363133288SET TO | |
| 6872761206 | 12/30/2014 | 75.1 | CNT-1412290001-1MEDIA PLAYER | |
| 6872555211 | 12/30/2014 | 0.7 | C012014122522505583258SET TO | |
| 6872551092 | 12/30/2014 | 0.7 | C132014122709413598842SET TO | |
| 6872572965 | 12/30/2014 | 0.7 | C012014122614573757061SET TO | |

| | | | | | |
|---|---|---|---|---|---|
| 6872587632 | 12/30/2014 | 0.7 | C012014122809232139178 | SET TO |
| 6872578904 | 12/30/2014 | 0.7 | C012014122622480279388 | SET TO |
| 6872581155 | 12/30/2014 | 0.7 | C012014122801132518591 | SET TO |
| 6872518763 | 12/30/2014 | 0.7 | C012014122713130377760 | SET TO |
| 6872530103 | 12/30/2014 | 0.7 | C012014122715153849283 | SET TO |
| 6872600884 | 12/30/2014 | 0.7 | C022014122808402925883 | SET TO |
| 5194298686 | 12/30/2014 | 0.5 | MEDIA PLAYER | 1PCS |
| 6336416726 | 12/30/2014 | 2 | PHONE | 2 PCS |
| 1698144136 | 12/31/2014 | 72 | CNT-1412290001-2 | MEDIA PLAYER |
| 1698172066 | 12/31/2014 | 71 | CNT-1412300004-1 | MEDIA PLAYER |
| 6336694280 | 12/31/2014 | 0.7 | C012014123009205955315 | SET TO |
| 6336448020 | 12/31/2014 | 0.7 | C012014122822550587602 | SET TO |
| 6336457676 | 12/31/2014 | 0.7 | C022014122915030694410 | SET TO |
| 6336692935 | 12/31/2014 | 0.7 | C012014123007485772662 | SET TO |
| 6336683706 | 12/31/2014 | 0.7 | B012014123011341955581 | SET TO |
| 6336459754 | 12/31/2014 | 0.7 | C012014122917201043750 | SET TO |
| 6336450201 | 12/31/2014 | 0.7 | C012014122904594644658 | SET TO |
| 6336687081 | 12/31/2014 | 0.7 | B012014123011463772076 | SET TO |
| 6336452581 | 12/31/2014 | 0.7 | C012014122914070386644 | SET TO |
| 6336696030 | 12/31/2014 | 0.7 | C022014123009343566213 | SET TO |
| 6336436503 | 12/31/2014 | 0.7 | B012014122911295946592 | SET TO |
| 1697398684 | 12/31/2014 | 107.9 | CNT-1412310001-1 | MEDIA PLAYER |
| 8151725304 | 1/2/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030190011 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030115520 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337106720 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030222115 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337207634 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337215953 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337120403 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337108912 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030184024 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337114932 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337094072 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | | |
|---|---|---|---|---|
| 6337217994 | 1/5/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 6337240092 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS |
| 1030141000 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030162512 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1030116695 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337228063 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS |
| 1030113195 | 1/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6337236360 | 1/5/2015 | 1 | MEDIA PLAYER | 1PCS |
| 1030662684 | 1/5/2015 | 0.7 | C01201412310357132712 | 9SET TO |
| 1030785615 | 1/5/2015 | 0.7 | C01201501021107548844 | 9SET TO |
| 1030835680 | 1/5/2015 | 43 | CNT-1412300003-1 | MEDIA PLAYER |
| 1030657320 | 1/5/2015 | 0.7 | C01201412281523575119 | 4SET TO |
| 1030783670 | 1/5/2015 | 0.7 | C01201501020252319339 | 9SET TO |
| 1030670163 | 1/5/2015 | 0.7 | C01201412311534569169 | 5SET TO |
| 1030690080 | 1/5/2015 | 0.7 | C01201501030351145782 | 7SET TO |
| 1030780203 | 1/5/2015 | 0.7 | C01201501011554109507 | 4SET TO |
| 1030625750 | 1/5/2015 | 0.7 | C01201412291319062634 | 3SET TO |
| 1030677270 | 1/5/2015 | 0.7 | C02201501010450058643 | 4SET TO |
| 1030789104 | 1/5/2015 | 0.7 | C01201501030806255011 | 9SET TO |
| 1030674606 | 1/5/2015 | 0.7 | C01201501021215225790 | 1SET TO |
| 1030685261 | 1/5/2015 | 0.7 | C01201501020424102471 | 9SET TO |
| 1030678493 | 1/5/2015 | 0.7 | C13201412301920348395 | 5SET TO |
| 1030784366 | 1/5/2015 | 1.5 | C01201501020623502488 | 7SET TO |
| 1030791635 | 1/5/2015 | 0.7 | C02201501020646422301 | 2SET TO |
| 1030656266 | 1/5/2015 | 1.5 | B01201412311620552529 | 17SET TO |
| 1030666431 | 1/5/2015 | 0.7 | C01201412310652451300 | 1SET TO |
| 1030777193 | 1/5/2015 | 0.7 | C02201501010744349342 | 0SET TO |
| 1030785011 | 1/5/2015 | 0.7 | C01201501021018136675 | 4SET TO |
| 1030673770 | 1/5/2015 | 0.7 | C01201501010309408256 | 9SET TO |
| 1030628686 | 1/5/2015 | 0.7 | C02201412302015412626 | 0SET TO |
| 1030661811 | 1/5/2015 | 0.7 | C01201412310059377425 | 9SET TO |
| 8913407355 | 1/6/2015 | 1.48 | C01201501051533358976 | 0SET TOP BOX 2 SETS:0 |
| 9602325865 | 1/6/2015 | 0.7 | C01201501031834154393 | 8SET TO |
| 9603074596 | 1/6/2015 | 0.7 | B01201501051421335546 | 5SET TO |

| | | | |
|---|---|---|---|
| 9602303325 | 1/6/2015 | 0.7 | C012014123014165126027SET TO |
| 9602319204 | 1/6/2015 | 0.7 | C012015010307283925371SET TO |
| 9602361344 | 1/6/2015 | 0.7 | C012015010410271774379SET TO |
| 9602364343 | 1/6/2015 | 0.7 | C012015010418480956331SET TO |
| 9602358496 | 1/6/2015 | 0.7 | C012015010406342764921SET TO |
| 9603036612 | 1/6/2015 | 0.7 | C012015010402394323276SET TO |
| 8913254442 | 1/7/2015 | 0.7 | C012015010507091983676SET TO |
| 8913325886 | 1/7/2015 | 0.7 | C012015010311200460537SET TO |
| 8913295425 | 1/7/2015 | 0.7 | C022015010508120046815SET TO |
| 8913389623 | 1/7/2015 | 0.7 | C012015010510473446819SET TO |
| 8913251900 | 1/7/2015 | 1.5 | C012015010504335485835SET TO |
| 8913564435 | 1/7/2015 | 75.4 | CNT-1501060002-1MEDIA PLAYER |
| 8912936196 | 1/7/2015 | 0.7 | C012015010503523354966SET TO |
| 8912915185 | 1/7/2015 | 0.7 | C012015010423222077696SET TO |
| 8913397382 | 1/7/2015 | 2.5 | C012015010511263331667SET TO |
| 8913523754 | 1/7/2015 | 1.5 | C012015010515333589760SET TO |
| 8913263096 | 1/7/2015 | 0.8 | C012015010509022175675SET TO |
| 8913333623 | 1/7/2015 | 0.7 | C012015010516295325986SET TO |
| 8912932803 | 1/7/2015 | 0.7 | C012015010502272852768SET TO |
| 8913311875 | 1/7/2015 | 0.7 | B012015010514042155882SET TO |
| 8913576475 | 1/7/2015 | 58.7 | CNT-1501060002-2MEDIA PLAYER |
| 8913292706 | 1/7/2015 | 0.7 | C022015010507411352213SET TO |
| 2606997223 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5846728554 | 1/8/2015 | 2.5 | C022015010613411341590SET TO |
| 5847428602 | 1/8/2015 | 0.7 | C012015010606210183484SET TO |
| 5847171831 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5847534372 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5846570236 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 2606990411 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5846661995 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5846566692 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5846665985 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 2606986141 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |
| 5847501800 | 1/8/2015 | 1 | MEDIA PLAYER       1 PCS |

| | | | | | |
|---|---|---|---|---|---|
| 5846684970 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5847177394 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5847515962 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5846544992 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5847223115 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2606975210 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5846747325 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5847194522 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2606988731 | 1/8/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2282826416 | 1/9/2015 | 0.7 | C012015010609194439780SET TO |
| 2282845644 | 1/9/2015 | 0.7 | C022015010702445978435SET TO |
| 2282851082 | 1/9/2015 | 0.7 | C012015010713404637524SET TO |
| 2282840324 | 1/9/2015 | 0.7 | C012015010714502425404SET TO |
| 2282829614 | 1/9/2015 | 0.7 | C012015010707133154650SET TO |
| 3869044572 | 1/12/2015 | 0.7 | C022015010805463552569SET TO |
| 3869046985 | 1/12/2015 | 0.7 | C022015010807441837218SET TO |
| 3869021586 | 1/12/2015 | 0.7 | C012015010807001894345SET TO |
| 6646405032 | 1/12/2015 | 72.7 | CNT-1501090007-1MEDIA PLAYER |
| 6646335323 | 1/12/2015 | 0.7 | B012015010910074665586SET TO |
| 3869018425 | 1/12/2015 | 0.7 | C012015010805491583233SET TO |
| 3869042505 | 1/12/2015 | 0.7 | C022015010802501224593SET TO |
| 3868770706 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7923886972 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3868767523 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3868764852 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2441475352 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7923868455 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7923884356 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2441474932 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3868776693 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7923889540 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2441477592 | 1/12/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7923882072 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2441479331 | 1/12/2015 | 1 | MEDIA PLAYER | 1PCS |

| | | | | |
|---|---|---|---|---|
| 7923879143 | 1/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1837415506 | 1/13/2015 | 9.4 | CNT-1501090006-1MEDIA PLAYER | |
| 1836610812 | 1/13/2015 | 0.7 | C012015011004542964388SET TO | |
| 1836703245 | 1/13/2015 | 0.7 | B012015011210532368041SET TO | |
| 1837425472 | 1/13/2015 | 3.5 | CNT-1501120001-1SET TOP BOX | |
| 1836603226 | 1/13/2015 | 0.7 | C012015010910224319087SET TO | |
| 1836620306 | 1/13/2015 | 0.7 | C012015011008270065603SET TO | |
| 1836599516 | 1/13/2015 | 0.7 | C012015010905201636372SET TO | |
| 1836647724 | 1/13/2015 | 0.7 | C132015011109213229561SET TO | |
| 1836605190 | 1/13/2015 | 0.7 | C012015010913291951323SET TO | |
| 2733795175 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733797102 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733901494 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733798782 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733802805 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733896896 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733914002 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733899770 | 1/14/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2733819141 | 1/14/2015 | 1 | MEDIA PLAYER | 1PCS |
| 2733816831 | 1/14/2015 | 1 | MEDIA PLAYER | 1PCS |
| 2733825032 | 1/14/2015 | 1 | MEDIA PLAYER | 1PCS |
| 6048056405 | 1/14/2015 | 0.7 | C132015011214595958636SET TO | |
| 6048035910 | 1/14/2015 | 0.7 | C012015011202554179763SET TO | |
| 9318203661 | 1/15/2015 | 0.7 | C012015011301472810596SET TO | |
| 9318227962 | 1/15/2015 | 0.7 | C132015011302420167555SET TO | |
| 9318254341 | 1/15/2015 | 0.7 | C132015011311495550588SET TO | |
| 9318224882 | 1/15/2015 | 0.7 | C132015011301273389128SET TO | |
| 9318396441 | 1/15/2015 | 73.9 | CNT-1501140003-1MEDIA PLAYER | |
| 9318196963 | 1/15/2015 | 0.7 | B012015011315544992491SET TO | |
| 9318252042 | 1/15/2015 | 0.7 | C132015011310051522133SET TO | |
| 9318239221 | 1/15/2015 | 0.7 | C132015011308363815312SET TO | |
| 9318231543 | 1/15/2015 | 0.7 | C132015011303264310179SET TO | |
| 9318205816 | 1/15/2015 | 0.7 | C012015011305081240992SET TO | |
| 4290625872 | 1/15/2015 | 176 | CNT-1501150001-1MEDIA PLAYER | |

| | | | |
|---|---|---|---|
| 4290380463 | 1/16/2015 | 1.4 | C132015011316311839585SET TO |
| 4290390204 | 1/16/2015 | 0.7 | C132015011411372183271SET TO |
| 4290385562 | 1/16/2015 | 1.4 | C132015011410303789513SET TO |
| 4290387894 | 1/16/2015 | 0.7 | C132015011411262076269SET TO |
| 4290368552 | 1/16/2015 | 0.7 | C012015011415411826067SET TO |
| 4290372936 | 1/16/2015 | 0.7 | C012015011420512927621SET TO |
| 4290364584 | 1/16/2015 | 0.7 | C012015011401304477384SET TO |
| 4290392525 | 1/16/2015 | 3.5 | C132015011417594039609SET TO |
| 4290376963 | 1/16/2015 | 0.7 | C022015011413233578896SET TO |
| 4290366636 | 1/16/2015 | 0.7 | C012015011405070176412SET TO |
| 4290351354 | 1/16/2015 | 0.7 | C012015011307300434892SET TO |
| 8730331514 | 1/19/2015 | 0.7 | C012015011510261967175SET TO |
| 8730326076 | 1/19/2015 | 0.7 | C012015011502554397649SET TO |
| 8730327244 | 1/19/2015 | 0.7 | C012015011504325155397SET TO |
| 8730303691 | 1/19/2015 | 0.7 | B012015011609154815073SET TO |
| 8730324934 | 1/19/2015 | 0.7 | C012015011502363248869SET TO |
| 8730323453 | 1/19/2015 | 0.7 | C012015011502265831972SET TO |
| 8730351394 | 1/19/2015 | 0.7 | C132015011409015544097SET TO |
| 8730320804 | 1/19/2015 | 0.7 | C012015011501451287621SET TO |
| 8730319570 | 1/19/2015 | 0.7 | C012015011501445193420SET TO |
| 9950773372 | 1/19/2015 | 0.7 | C012015011521473226246SET TO |
| 8730312953 | 1/19/2015 | 1.4 | C012015011501084611705SET TO |
| 8730337232 | 1/19/2015 | 0.7 | C012015011512594678320SET TO |
| 8730308263 | 1/19/2015 | 0.7 | C012015011411164215754SET TO |
| 8730334174 | 1/19/2015 | 0.7 | C012015011511051088461SET TO |
| 8730364090 | 1/19/2015 | 0.7 | C012015011504431723489SET TO |
| 8730357451 | 1/19/2015 | 0.7 | C132015011423292441094SET TO |
| 8730322031 | 1/19/2015 | 0.7 | C012015011502072782129SET TO |
| 8730332951 | 1/19/2015 | 0.7 | C012015011510395094728SET TO |
| 8730352606 | 1/19/2015 | 1.4 | C132015011417590863996SET TO |
| 8730311310 | 1/19/2015 | 0.7 | C012015011500103955725SET TO |
| 8730330066 | 1/19/2015 | 0.7 | C012015011510142599384SET TO |
| 8730372700 | 1/19/2015 | 0.7 | C012015011516224444556SET TO |
| 5469584175 | 1/19/2015 | 0.7 | C012015011608224176867SET TOP BOX 1 SETS:0 |

| | | | | |
|---|---|---|---|---|
| 5468705222 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4292283273 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5468710516 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802877584 | 1/19/2015 | 1 | MEDIA PLAYER | 1PCS |
| 3802909401 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802875705 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802875591 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4292319205 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802919621 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5468728484 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4292286762 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4292288792 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4292279342 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5468720600 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802879662 | 1/19/2015 | 1 | MEDIA PLAYER | 1PCS |
| 5468713261 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802916994 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3802875134 | 1/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5194286020 | 1/19/2015 | 1 | MEDIA PLAYER | |
| 5470563744 | 1/20/2015 | 0.7 | C012015011803394682163SET TO | |
| 5470600914 | 1/20/2015 | 0.7 | C022015011801344370864SET TO | |
| 5470603880 | 1/20/2015 | 0.7 | C012015011804360949579SET TO | |
| 5469561845 | 1/20/2015 | 0.7 | C012015011601450618223SET TO | |
| 5469810813 | 1/20/2015 | 0.7 | C012015011709565456424SET TO | |
| 5469591853 | 1/20/2015 | 0.7 | C012015011610002791123SET TO | |
| 5469812740 | 1/20/2015 | 0.7 | C012015011709583526728SET TO | |
| 5470604812 | 1/20/2015 | 0.7 | C012015011806374890936SET TO | |
| 5469515424 | 1/20/2015 | 0.7 | C012015011521563720731SET TO | |
| 5470442493 | 1/20/2015 | 0.7 | C012015011715103191540SET TO | |
| 5470439752 | 1/20/2015 | 0.7 | C012015011714175494761SET TO | |
| 5469586544 | 1/20/2015 | 0.7 | C012015011608224176867SET TO | |
| 5470595561 | 1/20/2015 | 0.7 | C012015011814455826663SET TO | |
| 5469806204 | 1/20/2015 | 0.7 | C012015011709294237140SET TO | |
| 5470593763 | 1/20/2015 | 0.7 | C012015011812282110920SET TO | |

| | | | |
|---|---|---|---|
| 5469808466 | 1/20/2015 | 0.7 | C012015011709312366442SET TO |
| 5469606671 | 1/20/2015 | 0.7 | C012015011611012383661SET TO |
| 5470365736 | 1/20/2015 | 0.7 | C012015011712162169297SET TO |
| 5469677172 | 1/20/2015 | 0.7 | C012015011706242677962SET TO |
| 5470369940 | 1/20/2015 | 0.7 | C012015011712475663725SET TO |
| 5470562753 | 1/20/2015 | 0.7 | C012015011802442261756SET TO |
| 5470605652 | 1/20/2015 | 0.7 | C012015011807400036931SET TO |
| 5470592816 | 1/20/2015 | 0.7 | C012015011811223579886SET TO |
| 5470602465 | 1/20/2015 | 0.7 | C132015011602095692086SET TO |
| 5469668654 | 1/20/2015 | 0.7 | C012015011705412541151SET TO |
| 5470443753 | 1/20/2015 | 0.7 | C012015011715323441826SET TO |
| 5469803986 | 1/20/2015 | 0.7 | C012015011709292067699SET TO |
| 5469814862 | 1/20/2015 | 0.7 | C012015011710080063061SET TO |
| 5469662026 | 1/20/2015 | 0.7 | C012015011704223952399SET TO |
| 5470607376 | 1/20/2015 | 0.7 | C012015011810092758439SET TO |
| 5470603132 | 1/20/2015 | 0.7 | C132015011804054267647SET TO |
| 5469795590 | 1/20/2015 | 0.7 | C012015011706461453296SET TO |
| 5470592094 | 1/20/2015 | 0.7 | C012015011811145445595SET TO |
| 5470559942 | 1/20/2015 | 0.7 | C012015011802085041570SET TO |
| 5470591210 | 1/20/2015 | 0.7 | C012015011810104393862SET TO |
| 5469594045 | 1/20/2015 | 0.7 | C012015011610012585616SET TO |
| 5469799996 | 1/20/2015 | 0.7 | C012015011707201976898SET TO |
| 5469566885 | 1/20/2015 | 0.7 | C012015011603185143765SET TO |
| 5470441292 | 1/20/2015 | 0.7 | C012015011714415437324SET TO |
| 5469801901 | 1/20/2015 | 0.7 | C012015011709251610835SET TO |
| 5470606676 | 1/20/2015 | 0.7 | C012015011807425136787SET TO |
| 5469519963 | 1/20/2015 | 0.7 | C012015011600395743850SET TO |
| 5469797944 | 1/20/2015 | 0.7 | C012015011707033952952SET TO |
| 5470561876 | 1/20/2015 | 0.7 | C012015011802423593301SET TO |
| 5470564374 | 1/20/2015 | 0.7 | C012015011804535573596SET TO |
| 5470608323 | 1/20/2015 | 0.7 | C132015011813182896641SET TO |
| 5470560756 | 1/20/2015 | 0.7 | C012015011802171920744SET TO |
| 5470356953 | 1/20/2015 | 0.7 | C012015011710312623549SET TO |
| 5470360836 | 1/20/2015 | 0.7 | C012015011711035658582SET TO |

| | | | |
|---|---|---|---|
| 5469664012 | 1/20/2015 | 0.7 | C012015011704434131572SET TO |
| 5470358880 | 1/20/2015 | 0.7 | C012015011710324877928SET TO |
| 5469647013 | 1/20/2015 | 0.7 | C012015011616244358144SET TO |
| 5469787400 | 1/20/2015 | 0.7 | C012015011706320155192SET TO |
| 5469793803 | 1/20/2015 | 0.7 | C012015011706341783180SET TO |
| 5469595924 | 1/20/2015 | 0.7 | C012015011610141511633SET TO |
| 5470362623 | 1/20/2015 | 0.7 | C012015011711363715278SET TO |
| 5470474262 | 1/20/2015 | 0.7 | C012015011800540056637SET TO |
| 5469569501 | 1/20/2015 | 0.7 | C012015011605032759973SET TO |
| 5469564505 | 1/20/2015 | 0.7 | C012015011601561543215SET TO |
| 5470445256 | 1/20/2015 | 0.7 | C012015011715543746668SET TO |
| 5469675256 | 1/20/2015 | 0.7 | C012015011706180148910SET TO |
| 5470367755 | 1/20/2015 | 0.7 | C012015011712322098147SET TO |
| 5470677763 | 1/20/2015 | 44.3 | CNT-1501190003-1MEDIA PLAYER |
| 5470672690 | 1/20/2015 | 71.2 | CNT-1501190002-1MEDIA PLAYER |
| 5470666574 | 1/20/2015 | 74.3 | CNT-1501190001-1MEDIA PLAYER |
| 1928521641 | 1/20/2015 | 0.8 | 2015-SC02-0190SET TOP BOX FO |
| 3751177054 | 1/20/2015 | 1 | MEDIA PLAYER     1 PCS |
| 3633500393 | 1/21/2015 | 0.7 | B012015011911382465557SET TO |
| 3633633194 | 1/21/2015 | 0.7 | C012015011815140345110SET TO |
| 3633533643 | 1/21/2015 | 0.7 | C012015011810424421084SET TO |
| 3633481810 | 1/21/2015 | 0.7 | B012015011910174649481SET TO |
| 3633754692 | 1/21/2015 | 0.7 | 2015-SC02-0188SET TOP BOX 1 |
| 3633563286 | 1/21/2015 | 0.7 | C012015011915144571319SET TO |
| 3633490173 | 1/21/2015 | 0.7 | B012015011910423732071SET TO |
| 3633526971 | 1/21/2015 | 0.7 | C012015011720312963745SET TO |
| 3633531042 | 1/21/2015 | 0.7 | C012015011809284865068SET TO |
| 3633503064 | 1/21/2015 | 0.7 | B012015011913471118314SET TO |
| 3633588210 | 1/21/2015 | 0.7 | C012015011913191079665SET TO |
| 3633590144 | 1/21/2015 | 0.7 | C012015011515141736260SET TO |
| 3633512956 | 1/21/2015 | 0.7 | C012015011206053568249SET TO |
| 3633545716 | 1/21/2015 | 0.7 | C012015011904100531801SET TO |
| 3633484956 | 1/21/2015 | 0.7 | B012015011910231251986SET TO |
| 3633528883 | 1/21/2015 | 0.7 | C012015011807431677741SET TO |

| | | | |
|---|---|---|---|
| 3633488106 | 1/21/2015 | 0.7 | B012015011910390219324SET TO |
| 5816826455 | 1/21/2015 | 19.4 | CNT-1501200004-1MEDIA PLAYER |
| 5816797733 | 1/21/2015 | 6 | CNT-1501200002-1MEDIA PLAYER |
| 5816860534 | 1/21/2015 | 79.9 | CNT-1501200006-1MEDIA PLAYER |
| 5816851762 | 1/21/2015 | 1.7 | CNT-1501200004-2MEDIA PLAYER |
| 2601053206 | 1/22/2015 | 0.7 | B012015012013534217368SET TO |
| 2601049953 | 1/22/2015 | 0.7 | C012015012010090695582SET TO |
| 2601058644 | 1/22/2015 | 0.7 | C012015012006014298283SET TO |
| 2601072843 | 1/22/2015 | 0.7 | C012015012014573260639SET TO |
| 2601066086 | 1/22/2015 | 0.7 | C012015012011441727181SET TO |
| 2601041133 | 1/22/2015 | 0.7 | C012015012003050640533SET TO |
| 2601040341 | 1/22/2015 | 0.7 | C012015012001225113330SET TO |
| 2601044493 | 1/22/2015 | 0.7 | C012015012006563957784SET TO |
| 2601016633 | 1/22/2015 | 0.7 | B012015012010175488759SET TO |
| 2601059436 | 1/22/2015 | 0.7 | C012015012006072643504SET TO |
| 2601028942 | 1/22/2015 | 0.7 | C012015011921171442709SET TO |
| 2601026691 | 1/22/2015 | 0.7 | C012015011912075716632SET TO |
| 2601043804 | 1/22/2015 | 0.7 | C012015012005550984024SET TO |
| 2601017521 | 1/22/2015 | 0.7 | B012015012017322250779SET TO |
| 2601033131 | 1/22/2015 | 0.7 | C012015012000422124155SET TO |
| 2601071001 | 1/22/2015 | 0.7 | C012015012012325660199SET TO |
| 2601041936 | 1/22/2015 | 0.7 | C012015012003545266864SET TO |
| 2601104391 | 1/22/2015 | 43 | CNT-1501200003-1MEDIA PLAYER |
| 2601063286 | 1/22/2015 | 0.7 | C012015012010464321546SET TO |
| 2601069903 | 1/22/2015 | 0.7 | C012015012012205365286SET TO |
| 2601073705 | 1/22/2015 | 0.7 | C012015012015384915747SET TO |
| 2601057815 | 1/22/2015 | 0.7 | C012015012005582247126SET TO |
| 5817236364 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 3699950855 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 3699953670 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 3751173425 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 5817209856 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 5817270395 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |
| 3699946504 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS |

| | | | | |
|---|---|---|---|---|
| 1916460825 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1916462586 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3699956982 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5817228185 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3751179062 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5817275542 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3751170920 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5817220021 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5817268461 | 1/22/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1552272783 | 1/23/2015 | 1.2 | C01201501211202532432345SET TO |
| 1552261734 | 1/23/2015 | 6 | C01201501210825519384SSET TO |
| 1552131571 | 1/23/2015 | 0.7 | B01201501211412433908205ET TO |
| 2376417691 | 1/23/2015 | 0.5 | B01201501211334334311OREMOTE |
| 1552212734 | 1/23/2015 | 0.7 | C01201501202201585237&SET TO |
| 1552323883 | 1/23/2015 | 0.7 | C02201501201326368399355ET TO |
| 1552274636 | 1/23/2015 | 0.7 | C01201501211336171231ZSET TO |
| 1552190275 | 1/23/2015 | 0.7 | C01201501201226227515&SET TO |
| 1552183426 | 1/23/2015 | 0.7 | C01201501200453511199SSET TO |
| 1552321116 | 1/23/2015 | 1.3 | C02201501201247305020OSET TO |
| 1552196262 | 1/23/2015 | 0.7 | C01201501201257481881ZSET TO |
| 1335485561 | 1/23/2015 | 20.5 | CNT-1501220002-2TF CARD 50PCS DOUBLE SHOCK |
| 1335450126 | 1/26/2015 | 83.4 | CNT-1501220001-1MEDIA PLAYER |
| 1335320571 | 1/26/2015 | 1.2 | C01201501220009188202ZSET TO |
| 1335498905 | 1/26/2015 | 75.6 | CNT-1501230002-1MEDIA PLAYER |
| 1335463231 | 1/26/2015 | 0.5 | CNT-1501220001-2TF CARD 1PC |
| 1335536215 | 1/26/2015 | 91.2 | CNT-1501230003-1MEDIA PLAYER |
| 1335475735 | 1/26/2015 | 81 | CNT-1501220002-1MEDIA PLAYER |
| 1335555664 | 1/26/2015 | 0.7 | B01201501231723557466ZSET TO |
| 1335293923 | 1/26/2015 | 1.2 | C01201501211050445083SSET TO |
| 1335330312 | 1/26/2015 | 3.6 | C01201501220813547742BSET TO |
| 1335489875 | 1/26/2015 | 28.8 | CNT-1501220002-2TF CARD 50PC |
| 1335325876 | 1/26/2015 | 2.4 | C01201501220807524704SSET TO |
| 1335271394 | 1/26/2015 | 1.2 | B01201501221431241874BSET TO |
| 1335274113 | 1/26/2015 | 0.7 | C01201501200955088104ZSET TO |

| | | | |
|---|---|---|---|
| 1335264114 | 1/26/2015 | 1.2 | B012015012214265985418SET TO |
| 1335268196 | 1/26/2015 | 1.2 | B012015012214292928349SET TO |
| 1335518030 | 1/26/2015 | 75.7 | CNT-1501230002-2MEDIA PLAYER |
| 1340013496 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 1503373723 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 2729364864 | 1/27/2015 | 1.5 | MEDIA PLAYER       2PCS |
| 2729238761 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 2729227863 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 1552229000 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 2729231186 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 1335166755 | 1/27/2015 | 1 | MEDIA PLAYER       1 PCS |
| 1800122516 | 1/27/2015 | 2.4 | C132015012304490019888SET TO |
| 1503490962 | 1/27/2015 | 0.7 | C012015012508554271448SET TO |
| 1503427796 | 1/27/2015 | 1.2 | C132015012318140373410SET TO |
| 1503378096 | 1/27/2015 | 0.7 | C012015012301125782103SET TO |
| 1503437272 | 1/27/2015 | 1.2 | B012015012309475569490SET TO |
| 1503406214 | 1/27/2015 | 0.7 | C012015012415225543162SET TO |
| 1503456765 | 1/27/2015 | 1.2 | C012015012306020840191SET TO |
| 1503464222 | 1/27/2015 | 1.2 | C012015012314185969229SET TO |
| 1503411206 | 1/27/2015 | 0.7 | C012015012509095853509SET TO |
| 1503439534 | 1/27/2015 | 1.2 | C012015012305161269319SET TO |
| 1503374832 | 1/27/2015 | 0.7 | C012015012223062259515SET TO |
| 1503498695 | 1/27/2015 | 1.2 | B012015012610191592840SET TO |
| 1503475256 | 1/27/2015 | 1.2 | C012015012408150763418SET TO |
| 1503441214 | 1/27/2015 | 0.7 | C012015012305191550555SET TO |
| 1800100223 | 1/27/2015 | 1.2 | B012015012610233327168SET TO |
| 1503376663 | 1/27/2015 | 0.7 | C012015012223425394565SET TO |
| 1503486994 | 1/27/2015 | 1.2 | C012015012505170877843SET TO |
| 1340252933 | 1/27/2015 | 0.7 | 2015-SC02-0206SET TOP BOX 1 |
| 2434324126 | 1/28/2015 | 1.2 | B012015012613213758254SET TO |
| 2434356422 | 1/28/2015 | 6 | C012015012607045144516SET TO |
| 2434518273 | 1/28/2015 | 70.9 | CNT-1501270001-1MEDIA PLAYER |
| 2434374876 | 1/28/2015 | 1.2 | C132015012604061335156SET TO |
| 2434530350 | 1/28/2015 | 14.4 | CNT-1501270001-2TF CARD 20PC |

| | | | |
|---|---|---|---|
| 2434572906 | 1/28/2015 | 29.8 | CNT-1501270002-2TF CARD 50PC |
| 2434326786 | 1/28/2015 | 1.2 | C012015012515191482206SET TO |
| 2434350332 | 1/28/2015 | 1.2 | C012015012601340620814SET TO |
| 2434352406 | 1/28/2015 | 0.7 | C012015012603160318547SET TO |
| 2434551280 | 1/28/2015 | 79.5 | CNT-1501270002-1MEDIA PLAYER |
| 1803583703 | 1/29/2015 | 0.6 | CNT-1501280002-1REMOTE CONTR |
| 1803565816 | 1/29/2015 | 14.3 | CNT-1501230003-2TF CARD 20PC |
| 1635058563 | 1/29/2015 | 1.2 | B012015012810471090117SET TO |
| 1635038414 | 1/29/2015 | 6 | C022015012603533632412SET TO |
| 1635015373 | 1/29/2015 | 0.7 | C012015012010104293688SET TO |
| 1635031005 | 1/29/2015 | 1.2 | C012015012707311895000SET TO |
| 1635018210 | 1/29/2015 | 0.7 | C012015012609592836513SET TO |
| 1803575664 | 1/29/2015 | 42.3 | CNT-1501280001-1TF CARD 80PC |
| 1280184253 | 1/29/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1280143561 | 1/30/2015 | 1 | MEDIA PLAYER        1 PCS |
| 2434435286 | 1/30/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1280155494 | 1/30/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1280139803 | 1/30/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1634735281 | 1/30/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1280415500 | 1/30/2015 | 1.7 | C012015012717102075552SET TO |
| 1280272453 | 1/30/2015 | 0.7 | C012015012711091082623SET TO |
| 1666401936 | 1/30/2015 | 1.7 | C022015012809225918403SET TO |
| 1280423454 | 1/30/2015 | 0.7 | C012015012805324761184SET TO |
| 1280259234 | 1/30/2015 | 1.7 | B012015012813413490780SET TO |
| 1666592130 | 1/30/2015 | 4.3 | CNT-1501290007-1SET TOP BOX |
| 1280428936 | 1/30/2015 | 1.7 | C012015012809545085851SET TO |
| 1666409522 | 1/30/2015 | 1.7 | C012015012814122196832SET TO |
| 1666569030 | 1/31/2015 | 76.4 | CNT-1501290004-1MEDIA PLAYER |
| 1666555251 | 1/31/2015 | 18.3 | CNT-1501290006-1MEDIA PLAYER |
| 1666490954 | 1/31/2015 | 70.1 | CNT-1501260003-1MEDIA PLAYER |
| 3345769475 | 2/2/2015 | 1 | MEDIA PLAYER        1 PCS |
| 6274722296 | 2/2/2015 | 1.4 | C012015012908510111332SET TO |
| 6274753822 | 2/2/2015 | 0.7 | C012015012916122178474SET TO |
| 6185581964 | 2/2/2015 | 70 | CNT-1501300004-2MEDIA PLAYER |

| | | | |
|---|---|---|---|
| 6185574194 | 2/2/2015 | 72 | CNT-1501300005-2MEDIA PLAYER |
| 6274729860 | 2/2/2015 | 0.7 | C012015012911154140450SET TO |
| 6274367551 | 2/2/2015 | 0.7 | C012015012902044036968SET TO |
| 6274723571 | 2/2/2015 | 0.7 | C012015012910424655836SET TO |
| 6185578243 | 2/2/2015 | 70.6 | CNT-1501300004-1MEDIA PLAYER |
| 6274744210 | 2/2/2015 | 2.7 | C012015012914570010658SET TO |
| 6274534766 | 2/2/2015 | 1.4 | C012015012905242564497SET TO |
| 6274756154 | 2/2/2015 | 1.4 | C022015012902432127635SET TO |
| 6270723712 | 2/2/2015 | 1.4 | C012015012900100331936SET TO |
| 6185568760 | 2/2/2015 | 76.4 | CNT-1501300005-1MEDIA PLAYER |
| 2355954215 | 2/3/2015 | 2.6 | B012015020209495354528SET TO |
| 2355933812 | 2/3/2015 | 0.7 | C012015013102573447391SET TO |
| 2355962464 | 2/3/2015 | 0.7 | C012015013103294815859SET TO |
| 2356142692 | 2/3/2015 | 1.4 | B012015020210045195649SET TO |
| 2355920991 | 2/3/2015 | 2.8 | C012015013011115085729SET TO |
| 2355942886 | 2/3/2015 | 1.4 | C022015013008145975514SET TO |
| 2356020251 | 2/3/2015 | 1.4 | C132015020113502211923SET TO |
| 2355893584 | 2/3/2015 | 0.7 | C012015013002403668170SET TO |
| 2355928562 | 2/3/2015 | 0.7 | C012015013013054190599SET TO |
| 2355897132 | 2/3/2015 | 1.4 | C012015013003301414880SET TO |
| 2355939036 | 2/3/2015 | 0.7 | C022015013001534489483SET TO |
| 2355999726 | 2/3/2015 | 1.4 | C022015013112061525679SET TO |
| 2356011884 | 2/3/2015 | 1.4 | C132015013013111045353SET TO |
| 2356004685 | 2/3/2015 | 1.4 | C022015020117265269327SET TO |
| 2355959620 | 2/3/2015 | 1.4 | C012015012922542338868SET TO |
| 4276879563 | 2/4/2015 | 1.4 | C012015020211231472964SET TO |
| 4277005902 | 2/4/2015 | 0.7 | 2015-SC03-0092-3SET TOP BOX |
| 4277226715 | 2/4/2015 | 84 | CNT-1502020003-1MEDIA PLAYER |
| 4277155024 | 2/4/2015 | 42.3 | CNT-1502020002-1TF CARD 80PC |
| 4276998003 | 2/4/2015 | 0.7 | 2015-SC03-0092-2SET TOP BOX |
| 4276869516 | 2/4/2015 | 1.4 | C012015012902384516650SET TO |
| 4277245033 | 2/4/2015 | 70 | CNT-1502020003-2MEDIA PLAYER |
| 4276876881 | 2/4/2015 | 1.4 | C012015020200165241841SET TO |
| 3095150483 | 2/5/2015 | 1.6 | C012015020305544539886SET TO |

| | | | |
|---|---|---|---|
| 3095595370 | 2/5/2015 | 1.6 | C012015020312294983920SET TO |
| 3095658764 | 2/5/2015 | 1.7 | CNT-1502030002-1MEDIA PLAYER |
| 3095179323 | 2/5/2015 | 1.6 | C012015020316251267910SET TO |
| 3095194535 | 2/5/2015 | 1.6 | C022015020210490353316SET TO |
| 3095190851 | 2/5/2015 | 0.7 | C022015011714135921237SET TO |
| 4440484285 | 2/6/2015 | 1.4 | C012015020415274214042SET TO |
| 4440464803 | 2/6/2015 | 1.4 | C012015020410182619256SET TO |
| 4440457906 | 2/6/2015 | 1.4 | C012015020404470116637SET TO |
| 4440468141 | 2/6/2015 | 1.4 | C012015020411304826552SET TO |
| 4440975265 | 2/6/2015 | 73 | CNT-1502050004-1MEDIA PLAYER |
| 4440923830 | 2/6/2015 | 140 | CNT-1502050001-1MEDIA PLAYER |
| 4440938283 | 2/6/2015 | 70 | CNT-1502050001-2MEDIA PLAYER |
| 4440950603 | 2/6/2015 | 80.8 | CNT-1502050002-1MEDIA PLAYER |
| 4440895675 | 2/6/2015 | 13 | CNT-1502020001-2TF CARD 20PC |
| 4440450954 | 2/6/2015 | 1.4 | C012015020315160344750SET TO |
| 4440502205 | 2/6/2015 | 3.6 | C012015020414214828741SET TO |
| 4440885864 | 2/6/2015 | 113.3 | CNT-1502020001-1MEDIA PLAYER |
| 4440987272 | 2/6/2015 | 8.2 | CNT-1502050004-2TF CARD 20PC |
| 4440444680 | 2/6/2015 | 1.4 | B012015020417142489766SET TO |
| 4440959935 | 2/6/2015 | 8.2 | CNT-1502050002-2TF CARD 20PC |
| 4441685592 | 2/9/2015 | 0.5 | 2015-SC02-0221REMOTE CONTROL |
| 3810838076 | 2/9/2015 | 42.3 | CNT-1502070002-2TF CARD 80PC |
| 4339664291 | 2/9/2015 | 1.4 | C012015020507225535572SET TO |
| 2565174662 | 2/9/2015 | 1.4 | C132015020515024579495SET TO |
| 2565172643 | 2/9/2015 | 2.5 | C022015020606292379653SET TO |
| 2565167404 | 2/9/2015 | 1.4 | C012015020603200470520SET TO |
| 3810803371 | 2/9/2015 | 1.4 | B012015020909551818805SET TO |
| 3810856420 | 2/9/2015 | 12.4 | CNT-1502070003-2TF CARD 20PC |
| 4441696932 | 2/9/2015 | 1.4 | B012015020609241619844SET TO |
| 4339699313 | 2/9/2015 | 1.4 | B012015020909465174963SET TO |
| 3810830870 | 2/9/2015 | 72.9 | CNT-1502070002-1MEDIA PLAYER |
| 3810797830 | 2/9/2015 | 1.4 | B012015020909503933425SET TO |
| 4441722176 | 2/9/2015 | 1.4 | C012015020513405629246SET TO |
| 3810800626 | 2/9/2015 | 1.4 | B012015020909522674106SET TO |

| | | | |
|---|---|---|---|
| 2565160592 | 2/9/2015 | 1.4 | C012015020512473694223SET TO |
| 4339672153 | 2/9/2015 | 2.5 | C022015020519313926789SET TO |
| 3810846362 | 2/9/2015 | 72 | CNT-1502070003-1MEDIA PLAYER |
| 4339356976 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339422964 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339420724 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339345360 | 2/9/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4339531630 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339349965 | 2/9/2015 | 1.5 | MEDIA PLAYER    2 PCS |
| 4339425484 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339397403 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339524814 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339427676 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339347073 | 2/9/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4339536832 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 4339418440 | 2/9/2015 | 1 | MEDIA PLAYER    1PCS |
| 1280167630 | 2/9/2015 | 1 | MEDIA PLAYER |
| 3811708434 | 2/10/2015 | 1.2 | C022015020600251055037SET TO |
| 3811791255 | 2/10/2015 | 1.2 | C012015020811011820710SET TO |
| 3811711271 | 2/10/2015 | 1.2 | C022015020701000152731SET TO |
| 3811724206 | 2/10/2015 | 1.2 | C022015020721094731500SET TO |
| 3811697223 | 2/10/2015 | 1.2 | C012015020709413280987SET TO |
| 3811686723 | 2/10/2015 | 1.2 | C012015020706081546559SET TO |
| 3803450125 | 2/10/2015 | 0.9 | CNT-1502090001-1MEDIA PLAYER |
| 3811700465 | 2/10/2015 | 1.2 | C012015020711351348277SET TO |
| 3811650975 | 2/10/2015 | 1.2 | B012015020714291490998SET TO |
| 3811714443 | 2/10/2015 | 1.2 | C022015020706444286797SET TO |
| 1523061153 | 2/10/2015 | 140 | SET TOP BOX 200SETS |
| 1522614155 | 2/11/2015 | 2.4 | C022015020921095739299SET TO |
| 1522889185 | 2/11/2015 | 72.9 | CNT-1502100003-1MEDIA PLAYER |
| 1522915413 | 2/11/2015 | 72.9 | CNT-1502100003-2MEDIA PLAYER |
| 1522847126 | 2/11/2015 | 70 | CNT-1502020003-4MEDIA PLAYER |
| 1522567303 | 2/11/2015 | 1.2 | C012015020911274724133SET TO |
| 1522534930 | 2/11/2015 | 1.2 | C012015020823322467969SET TO |

| | | | |
|---|---|---|---|
| 1522537940 | 2/11/2015 | 1.2 | C012015020823390677172SET TO |
| 1522806434 | 2/11/2015 | 71.6 | CNT-1502020003-3MEDIA PLAYER |
| 1522524710 | 2/11/2015 | 1.2 | B012015021009030524823SET TO |
| 1523082046 | 2/11/2015 | 140 | SET TOP BOX 200SETS |
| 8486166754 | 2/12/2015 | 72.9 | CNT-1502070002-4MEDIA PLAYER |
| 8486459796 | 2/12/2015 | 14 | CNT-1502110003-2TF CARD 20PC |
| 2810811581 | 2/12/2015 | 1.2 | C012015020912161113024SET TO |
| 2810801722 | 2/12/2015 | 1.2 | B012015021016390754737SET TO |
| 8486251476 | 2/12/2015 | 1.2 | B012015021114162314118SET TO |
| 8486451341 | 2/12/2015 | 73.2 | CNT-1502110003-1MEDIA PLAYER |
| 8486254361 | 2/12/2015 | 1.2 | B012015021114342594957SET TO |
| 8486435101 | 2/12/2015 | 0.7 | CNT-1501260001-3MEDIA PLAYER |
| 8486148016 | 2/12/2015 | 72.9 | CNT-1502070002-3MEDIA PLAYER |
| 8486239506 | 2/12/2015 | 1.2 | B012015021113565178681SET TO |
| 2810867264 | 2/12/2015 | 1.2 | C022015021000241724992SET TO |
| 8486242236 | 2/12/2015 | 1.2 | B012015021114011634165SET TO |
| 8486245143 | 2/12/2015 | 1.2 | B012015021114034117803SET TO |
| 2810826583 | 2/12/2015 | 1.2 | C012015021007045823766SET TO |
| 2810819981 | 2/12/2015 | 2.4 | C012015020922190822947SET TO |
| 8486183882 | 2/12/2015 | 42.3 | CNT-1502100003-3TF CARD 80PC |
| 9931099216 | 2/12/2015 | 72.9 | CNT-1502120007-1MEDIA PLAYER 100SETS |
| 6108718066 | 2/13/2015 | 0.5 | REMOTE CONTROL   1PCS |
| 9931114852 | 2/13/2015 | 72.3 | CNT-1502120007-3MEDIA PLAYER |
| 9930672776 | 2/13/2015 | 1.2 | B012015021210355912770SET TO |
| 9931013632 | 2/13/2015 | 74.5 | CNT-1502120002-1MEDIA PLAYER |
| 9931024191 | 2/13/2015 | 21.8 | CNT-1502120002-2TF CARD 50PC |
| 9931056785 | 2/13/2015 | 21.1 | CNT-1502120004-2TF CARD 20PC |
| 9930695434 | 2/13/2015 | 1.2 | B012015021210402748193SET TO |
| 9931046031 | 2/13/2015 | 76.4 | CNT-1502120004-1MEDIA PLAYER |
| 3612686114 | 2/13/2015 | 2.4 | C012015021007261747915SET TO |
| 3612714696 | 2/13/2015 | 1.2 | C012015021105430874691SET TO |
| 3612717802 | 2/13/2015 | 1.2 | C012015021105500882803SET TO |
| 9931108504 | 2/13/2015 | 72.5 | CNT-1502120007-2MEDIA PLAYER |
| 3612709693 | 2/13/2015 | 1.2 | C012015021105052273056SET TO |

| | | | |
|---|---|---|---|
| 9931065023 | 2/13/2015 | 74.4 | CNT-1502120005-1MEDIA PLAYER |
| 9931101725 | 2/13/2015 | 72.9 | CNT-1502120007-1MEDIA PLAYER |
| 9931075464 | 2/13/2015 | 74.2 | CNT-1502120005-2MEDIA PLAYER |
| 9930663396 | 2/13/2015 | 1.2 | B012015021210341118782SET TO |
| 9930686581 | 2/13/2015 | 1.2 | B012015021210374962684SET TO |
| 4647892303 | 2/14/2015 | 1 | MEDIA PLAYER      1PCS |
| 4647894731 | 2/14/2015 | 1 | MEDIA PLAYER      1PCS |
| 4647898614 | 2/14/2015 | 1 | MEDIA PLAYER      1PCS |
| 5046907843 | 2/16/2015 | 1 | MEDIA PLAYER      1 PCS |
| 4646277506 | 2/16/2015 | 1.8 | B012015021210391119445SET TO |
| 4646442570 | 2/16/2015 | 73.6 | CNT-1502130001-1MEDIA PLAYER |
| 9601319103 | 2/16/2015 | 1.8 | C022015021310373010198SET TO |
| 3624323496 | 2/16/2015 | 1.8 | C022015021212520726624SET TO |
| 4646370945 | 2/16/2015 | 71.3 | CNT-1502120007-4TF CARD 130P |
| 4646392306 | 2/16/2015 | 14 | CNT-1502130002-2TF CARD 20PC |
| 4646284156 | 2/16/2015 | 1.8 | B012015021314325922541SET TO |
| 4646358216 | 2/16/2015 | 72.8 | CNT-1502120002-3MEDIA PLAYER |
| 9601294850 | 2/16/2015 | 1.8 | B012015021509114457801SET TO |
| 3624312565 | 2/16/2015 | 2.5 | C022015021109340227922SET TO |
| 4646281135 | 2/16/2015 | 1.8 | B012015021314411697431SET TO |
| 4646418766 | 2/16/2015 | 70 | CNT-1502020003-6MEDIA PLAYER |
| 3624316242 | 2/16/2015 | 1.8 | C022015021123482030399SET TO |
| 3624330275 | 2/16/2015 | 1.8 | C012015021215092230672SET TO |
| 4646403790 | 2/16/2015 | 78.2 | CNT-1502130002-1MEDIA PLAYER |
| 9601349402 | 2/16/2015 | 1.8 | B012015021510311949437SET TO |
| 9601299061 | 2/16/2015 | 1.8 | C012015021223060273891SET TO |
| 5046577233 | 2/16/2015 | 1 | MEDIA PLAYER      1 PCS |
| 4647895932 | 2/16/2015 | 1 | MEDIA PLAYER      1PCS |
| 5046584126 | 2/16/2015 | 1 | MEDIA PLAYER      1 PCS |
| 4647896831 | 2/16/2015 | 1 | MEDIA PLAYER      1PCS |
| 4647899535 | 2/16/2015 | 1 | MEDIA PLAYER      1PCS |
| 5046969126 | 2/16/2015 | 1 | MEDIA PLAYER      1 PCS |
| 5046910175 | 2/16/2015 | 1 | MEDIA PLAYER      1 PCS |
| 5047008923 | 2/16/2015 | 1 | PHONE      1 PCS |

| | | | | |
|---|---|---|---|---|
| 9601473523 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9601220705 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046912953 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046927196 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046915484 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046902092 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046899454 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5046920115 | 2/16/2015 | 0.5 | REMOTE CONTROL | 2 PCS |
| 5046989695 | 2/16/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 8523246885 | 2/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5047117504 | 2/17/2015 | 1.8 | C012015021501181230101SET TO | |
| 5047111952 | 2/17/2015 | 1.8 | C012015021303075330517SET TO | |
| 5047124051 | 2/17/2015 | 1.8 | C022015021408074950419SET TO | |
| 8524643466 | 2/17/2015 | 0.7 | C132015021602371116925SET TO | |
| 8524635523 | 2/17/2015 | 0.7 | C012015021609022944305SET TO | |
| 8524636606 | 2/17/2015 | 0.7 | C012015021609072582481SET TO | |
| 8524638323 | 2/17/2015 | 1.8 | C012015021609472845583SET TO | |
| 6914286050 | 2/20/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914430412 | 2/20/2015 | 3 | MEDIA PLAYER | 5 PCS |
| 3125266141 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | |
| 6914284016 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 8331539510 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914466370 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914312801 | 2/25/2015 | 1 | MEDIA PLAYER | 1PCS |
| 3125266804 | 2/25/2015 | 1 | MEDIA PLAYER 1PCS | |
| 6914434435 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3125263772 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | |
| 6914318073 | 2/25/2015 | 1 | MEDIA PLAYER | 1PCS |
| 6914420951 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914417134 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914274426 | 2/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914286831 | 2/25/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 6893869964 | 2/26/2015 | 1 | MEDIA PLAYER | 1PCS |
| 4162486576 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | | |
|---|---|---|---|---|
| 4162488816 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162501722 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162518990 | 2/26/2015 | 1 | MEDIA PLAYER | 1PCS |
| 4162521333 | 2/26/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 6893863421 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162813966 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3124987600 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162482413 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162816416 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162786935 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162795781 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162797645 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893864401 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162472226 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162484723 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893848356 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893853245 | 2/26/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6892589852 | 2/26/2015 | 1 | PHONE | 1 PCS |
| 4162493075 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914272750 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162470406 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914319856 | 2/27/2015 | 1 | MEDIA PLAYER | 1PCS |
| 6914415141 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3124988650 | 2/27/2015 | 1.5 | MEDIA PLAYER | 2 PCS |
| 6914291812 | 2/27/2015 | 1 | MEDIA PLAYER | 1PCS |
| 6893871036 | 2/27/2015 | 1 | MEDIA PLAYER | 1PCS |
| 6914385030 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893859943 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4162491034 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893856244 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6893862286 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6914432534 | 2/27/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6892467481 | 2/27/2015 | 0.5 | B012015022609574133125REMOTE | |
| 6892598650 | 2/27/2015 | 0.7 | C012015021806194828420SET TO | |

| | | | |
|---|---|---|---|
| 6892594726 | 2/27/2015 | 0.7 | C012015021801310780321SET TO |
| 6746301026 | 2/27/2015 | 2.1 | C012015022008050478583SET TO |
| 6746305414 | 2/27/2015 | 0.7 | C012015022306420726863SET TO |
| 6746309216 | 2/27/2015 | 0.7 | C012015022506473772330SET TO |
| 6892592140 | 2/27/2015 | 0.7 | C012015021713135899538SET TO |
| 6892593455 | 2/27/2015 | 0.7 | C012015021717001118784SET TO |
| 6746307912 | 2/27/2015 | 0.7 | C012015022411445171227SET TO |
| 6746310480 | 2/27/2015 | 0.7 | C022015022304543312452SET TO |
| 6746306674 | 2/27/2015 | 0.7 | C012015022400131245593SET TO |
| 2512935714 | 2/28/2015 | 57.3 | CNT-1502270004-2TF CARD 30PC |
| 2512859790 | 2/28/2015 | 0.7 | B012015022715330220696SET TO |
| 2512927885 | 2/28/2015 | 70 | CNT-1502270004-1MEDIA PLAYER |
| 8128862475 | 2/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8129008801 | 3/2/2015 | 0.7 | B012015022809353378966SET TO |
| 8129008086 | 3/2/2015 | 0.7 | B012015022809301746096SET TO |
| 8129007386 | 3/2/2015 | 0.7 | B012015022809250519966SET TO |
| 4169934856 | 3/3/2015 | 0.7 | C132015022722473312657SET TO |
| 4169929923 | 3/3/2015 | 0.7 | C012015030112263865846SET TO |
| 6063109345 | 3/4/2015 | 106.2 | CNT-1502260001-1MEDIA PLAYER |
| 8375494606 | 3/5/2015 | 70 | CNT-1502120007-5MEDIA PLAYER |
| 8375360044 | 3/5/2015 | 0.7 | C012015030110434264617SET TO |
| 8375471226 | 3/5/2015 | 72.9 | CNT-1502100003-4MEDIA PLAYER |
| 8375358235 | 3/5/2015 | 0.7 | B012015030409135091123SET TO |
| 4162499305 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100565530 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100570216 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 3795722140 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100577872 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100576085 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 3795729733 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100572213 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |
| 2100555376 | 3/5/2015 | 1.5 | MEDIA PLAYER     2 PCS |
| 4162526023 | 3/5/2015 | 1 | MEDIA PLAYER     1PCS |
| 3795733465 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS |

| | | | | |
|---|---|---|---|---|
| 2100582820 | 3/5/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4022447962 | 3/6/2015 | 0.7 | B012015030509203211282SET TO | |
| 4022442874 | 3/6/2015 | 0.7 | B012015030509183675661SET TO | |
| 4022516271 | 3/6/2015 | 70 | CNT-1502270004-3MEDIA PLAYER | |
| 4022538041 | 3/6/2015 | 70 | CNT-1502270004-4MEDIA PLAYER | |
| 4022454601 | 3/6/2015 | 0.7 | C022015030309511241925SET TO | |
| 4022506095 | 3/6/2015 | 2.3 | C012015030310453484549SET TO | |
| 9071222731 | 3/9/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3820083606 | 3/9/2015 | 6 | CNT-1503090001-1REMOTE CONTR | |
| 3820080412 | 3/9/2015 | 0.5 | CNT-1502270004-6TF CARD 20 P | |
| 9071170006 | 3/9/2015 | 0.5 | 2015-SC02-0252REMOTE CONTROL | |
| 9877298115 | 3/9/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 3820349713 | 3/10/2015 | 0.7 | C012015030713150595663SET TO | |
| 7082938553 | 3/10/2015 | 9 | CHG000193REMOTE CONTROL 150 | |
| 7082541760 | 3/11/2015 | 0.7 | B012015031009103380977SET TO | |
| 9071205986 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071148704 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071202523 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3415964042 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071046946 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3415972140 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071139416 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071224164 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 8339033496 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 8339030416 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3415952691 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071145996 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9071187974 | 3/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6993827993 | 3/11/2015 | 0.5 | 2015-SC02-0257REMOTE  CONTRO | |
| 8584989744 | 3/16/2015 | 0.7 | B012015031316351733981SET TO | |
| 6639543234 | 3/17/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 6639544402 | 3/17/2015 | 1 | MEDIA PLAYER | 1PCS |
| 4259030392 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4259026446 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | | |
|---|---|---|---|---|
| 4259029456 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4259025271 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4259028384 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6639519670 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4259030882 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6639528523 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4259026995 | 3/17/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 8372269323 | 3/17/2015 | 0.7 | B012015031613505444693SET TO | |
| 4898357424 | 3/19/2015 | 0.7 | 2015-SC03-0116SET TOP BOX 1 | |
| 2676054511 | 3/19/2015 | 1.5 | PHONE | 2 PCS |
| 9678258741 | 3/20/2015 | 0.7 | C012015031810313050322SET TO | |
| 9678260631 | 3/20/2015 | 0.7 | T012015031808442015225SET TO | |
| 9678256932 | 3/20/2015 | 0.7 | C012015031723054223315SET TO | |
| 9678278610 | 3/20/2015 | 3.5 | CNT-1503100003-2REMOTE CONTR | |
| 9678253561 | 3/20/2015 | 0.7 | C012015022602112093329SET TO | |
| 2488419511 | 3/20/2015 | 4.2 | CNT-1503200001-1INSTRUCTIONS | |
| 2676021876 | 3/21/2015 | 1 | PHONE | 1 PCS |
| 2366085993 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520151761 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366054854 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520164545 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366073334 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520166376 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366347896 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1744645836 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366051634 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520155843 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1744645280 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366349915 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1744643880 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520162714 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366092293 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6520171803 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366082596 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |

| 2366067432 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
|---|---|---|---|---|
| 6520177204 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2366346091 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1744642336 | 3/24/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2953238680 | 3/25/2015 | 1 | PHONE | 1 PCS |
| 2698091292 | 3/26/2015 | 0.5 | SET TOP BOX 1 SETS | |
| 2835179734 | 3/26/2015 | 0.5 | SET TOP BOX 1 SETS | |
| 2835252943 | 3/26/2015 | 0.5 | SET TOP BOX 1 SETS | |
| 2698102735 | 3/26/2015 | 0.5 | SET TOP BOX 1 SETS | |
| 2835226030 | 3/26/2015 | 0.5 | SET TOP BOX 1 SETS | |
| 5866337945 | 3/30/2015 | 20 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866015481 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866013860 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866025546 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866029901 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866034650 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866033725 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866049943 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866055764 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866056545 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866059522 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866073301 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866081071 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866084770 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866087986 | 3/31/2015 | 2 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866091803 | 3/31/2015 | 1 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866248345 | 3/31/2015 | 1 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866249281 | 3/31/2015 | 1 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866274746 | 3/31/2015 | 1 | FORMAL ORDER! PLEASE PICK UP IT | |
| 5866286716 | 3/31/2015 | 1 | FORMAL ORDER! PLEASE PICK UP IT | |
| 3253698862 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3253690403 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5004602212 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5866049770 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | | |
|---|---|---|---|---|
| 3253694640 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6776187014 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5004612163 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9023610890 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3253692433 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9023624820 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9023627535 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6776191203 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6776182943 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6776193163 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5866335322 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9023606885 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6776130384 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 3361199656 | 4/1/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 4967654576 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5866056560 | 4/1/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6775859786 | 4/1/2015 | 1.4 | B012015033109131235918SET TO | |
| 5995495343 | 4/3/2015 | 0.75 | 20150403001SET TOP BOX 1 SETS:0AEBEA | |
| 5995498390 | 4/3/2015 | 0.75 | 20150403001SET TOP BOX 1 SETS:0AEBEA | |
| 5995492333 | 4/3/2015 | 0.8 | 20150403004SET TOP BOX 1 SET | |
| 5995523752 | 4/3/2015 | 0.8 | 20150403006SET TOP BOX 1 SET | |
| 5995514501 | 4/3/2015 | 0.8 | 20150403008SET TOP BOX 1 SET | |
| 5995500895 | 4/3/2015 | 0.8 | 20150403001SET TOP BOX 1 SET | |
| 5995509520 | 4/3/2015 | 0.8 | 20150403007SET TOP BOX 1 SET | |
| 5995505165 | 4/3/2015 | 0.8 | 20150403002SET TOP BOX 1 SET | |
| 5995518524 | 4/3/2015 | 0.8 | 20150403005SET TOP BOX 1 SET | |
| 5995483410 | 4/3/2015 | 0.8 | 20150403003SET TOP BOX 1 SET | |
| 6889627780 | 4/4/2015 | 1 | PHONE | 1PCS |
| 6890716394 | 4/6/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5156395230 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890459774 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890461771 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890456985 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890465094 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | | |
|---|---|---|---|---|
| 6890471276 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5156389696 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890475546 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890460555 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 6890452752 | 4/7/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9980770516 | 4/9/2015 | 0.7 | B142015040818315432964SET TO | |
| 9557723711 | 4/9/2015 | 0.7 | B142015040818320013336SET TO | |
| 9980701290 | 4/9/2015 | 0.7 | B142015040818315186265SET TO | |
| 9557606730 | 4/9/2015 | 0.7 | B142015040818315748397SET TO | |
| 9980710095 | 4/9/2015 | 0.7 | B142015040818315299047SET TO | |
| 9980706326 | 4/9/2015 | 0.7 | B142015040818315221212SET TO | |
| 9980821292 | 4/9/2015 | 0.7 | B142015040818315393146SET TO | |
| 9980722323 | 4/9/2015 | 0.7 | B142015040818315388402SET TO | |
| 9557593721 | 4/9/2015 | 0.7 | B142015040818315546033SET TO | |
| 9557617495 | 4/9/2015 | 0.7 | B142015040818320024706SET TO | |
| 9981014013 | 4/9/2015 | 0.7 | CNT-1504080006-1MEDIA PLAYER | |
| 9557605654 | 4/9/2015 | 0.7 | B142015040818315712883SET TO | |
| 9980739123 | 4/9/2015 | 0.7 | B142015040818314567394SET TO | |
| 9557584982 | 4/9/2015 | 1.6 | B142015040818320224977SET TO | |
| 9980734805 | 4/9/2015 | 0.7 | B142015040818314339125SET TO | |
| 9557592402 | 4/9/2015 | 0.7 | B142015040818315462847SET TO | |
| 9980742704 | 4/9/2015 | 0.7 | B142015040818314632365SET TO | |
| 9980757835 | 4/9/2015 | 0.7 | B142015040818314189882SET TO | |
| 9557604571 | 4/9/2015 | 0.7 | B142015040818315639303SET TO | |
| 9980741002 | 4/9/2015 | 0.7 | B142015040818314581444SET TO | |
| 9980745784 | 4/9/2015 | 0.8 | B142015040818314639493SET TO | |
| 9557577293 | 4/9/2015 | 0.7 | B142015040818320111788SET TO | |
| 9557581176 | 4/9/2015 | 0.7 | B142015040818320169232SET TO | |
| 9557588736 | 4/9/2015 | 0.7 | B142015040818320260559SET TO | |
| 9980687091 | 4/9/2015 | 0.7 | B142015040818314910946SET TO | |
| 9557850772 | 4/9/2015 | 0.7 | B142015040818314811129SET TO | |
| 9557610145 | 4/9/2015 | 1.4 | B142015040818315797907SET TO | |
| 8399072835 | 4/10/2015 | 0.7 | B142015040818313152701SET TO | |
| 8399579775 | 4/10/2015 | 0.7 | B142015040818312546152SET TO | |

| | | | |
|---|---|---|---|
| 8399069346 | 4/10/2015 | 0.7 | B142015040818313068204SET TO |
| 8399083442 | 4/10/2015 | 0.7 | B142015040818313369290SET TO |
| 8399106166 | 4/10/2015 | 0.7 | B142015040818313787288SET TO |
| 8399669456 | 4/10/2015 | 0.7 | B142015040818312360112SET TO |
| 8399059620 | 4/10/2015 | 0.7 | B142015040818312897193SET TO |
| 8399589811 | 4/10/2015 | 0.8 | B142015040915152629974SET TO |
| 8399067003 | 4/10/2015 | 0.7 | B142015040818313057640SET TO |
| 8399610973 | 4/10/2015 | 0.8 | B142015040915152758751SET TO |
| 9982044472 | 4/10/2015 | 0.7 | B142015040818312772287SET TO |
| 8399670786 | 4/10/2015 | 0.7 | B142015040818312377752SET TO |
| 8399068064 | 4/10/2015 | 0.7 | B142015040818313063242SET TO |
| 8399577620 | 4/10/2015 | 0.7 | B142015040818312391137SET TO |
| 8400156741 | 4/10/2015 | 0.8 | 2015-SC02-0278SET TOP BOX 1 |
| 8399191861 | 4/10/2015 | 0.7 | B142015040818313444671SET TO |
| 8399062965 | 4/10/2015 | 0.7 | B142015040818312977367SET TO |
| 8399182142 | 4/10/2015 | 0.7 | B142015040818313312491SET TO |
| 8399193445 | 4/10/2015 | 0.7 | B142015040818313723555SET TO |
| 9982043234 | 4/10/2015 | 0.7 | B142015040818312735404SET TO |
| 8399075882 | 4/10/2015 | 0.7 | B142015040818313199792SET TO |
| 8399057236 | 4/10/2015 | 0.7 | B142015040818312864824SET TO |
| 8399079485 | 4/10/2015 | 0.7 | B142015040818313243885SET TO |
| 8399076921 | 4/10/2015 | 0.7 | B142015040818313292358SET TO |
| 8399659995 | 4/10/2015 | 0.8 | B142015040915572539612SET TO |
| 8399070680 | 4/10/2015 | 0.7 | B142015040818313152195SET TO |
| 8399105002 | 4/10/2015 | 0.7 | B142015040818313753310SET TO |
| 8399107275 | 4/10/2015 | 0.7 | B142015040818313879353SET TO |
| 8399087572 | 4/10/2015 | 0.7 | B142015040818313410379SET TO |
| 8399065905 | 4/10/2015 | 0.7 | B142015040818312991614SET TO |
| 8399623724 | 4/10/2015 | 0.8 | B142015040915153031724SET TO |
| 8399615884 | 4/10/2015 | 0.9 | B142015040915152931696SET TO |
| 8399672831 | 4/10/2015 | 0.7 | B142015040818312390034SET TO |
| 8399094863 | 4/10/2015 | 0.7 | B142015040818313481226SET TO |
| 8399084724 | 4/10/2015 | 0.7 | B142015040818313371856SET TO |
| 8399111744 | 4/10/2015 | 0.7 | B142015040818314036300SET TO |

| | | | |
|---|---|---|---|
| 8399074563 | 4/10/2015 | 0.7 | B142015040818313190145SET TO |
| 5149786854 | 4/13/2015 | 1 | MEDIA PLAYER      1 PCS |
| 5150053020 | 4/13/2015 | 0.5 | MINIPC POWER ADAPTER 1 PC |
| 5150095764 | 4/13/2015 | 0.5 | MINIPC POWER ADAPTER 1 PC |
| 4344602581 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 2275772262 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 2275901876 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 4344623124 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 5149735312 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 4344620350 | 4/14/2015 | 1 | MEDIA PLAYER      1 PCS |
| 5149757384 | 4/14/2015 | 0.7 | C012015041021163229511SET TO |
| 5149759252 | 4/14/2015 | 0.7 | C012015041114554419026SET TO |
| 5150037900 | 4/14/2015 | 0.7 | B142015041312013847112SET TO |
| 5149774335 | 4/14/2015 | 0.7 | C022015041117000551178SET TO |
| 5149761083 | 4/14/2015 | 0.7 | C012015041204151346728SET TO |
| 5150040022 | 4/14/2015 | 0.7 | C012015041212335371254SET TO |
| 9491173311 | 4/14/2015 | 0.5 | MEDIA PLAYER 1 SETS AC867E0AE6 |
| 9491218984 | 4/14/2015 | 0.5 | MEDIA PLAYER 1 SETS AC867E0AE6 |
| 3319216305 | 4/14/2015 | 0.7 | B142015041311092536220SET TO |
| 9491326526 | 4/14/2015 | 0.7 | B142015041410595881430SET TO |
| 9491333412 | 4/14/2015 | 0.7 | B142015041411501145412SET TO |
| 3319217860 | 4/14/2015 | 0.7 | B142015041311092547040SET TO |
| 9491297885 | 4/14/2015 | 0.7 | B142015041410595743659SET TO |
| 3319199660 | 4/14/2015 | 0.7 | B142015041311092256144SET TO |
| 3319215093 | 4/14/2015 | 0.7 | B142015041311092496944SET TO |
| 9491300254 | 4/14/2015 | 0.7 | B142015041410595763953SET TO |
| 3319211954 | 4/14/2015 | 0.7 | B142015041311092366435SET TO |
| 9491330660 | 4/14/2015 | 0.7 | B142015041410595998087SET TO |
| 9491188302 | 4/14/2015 | 0.5 | MEDIA PLAYER 1 SETS AC867E0AE6 |
| 9491305320 | 4/14/2015 | 0.8 | B142015041410595818473SET TO |
| 3319206715 | 4/14/2015 | 0.7 | B142015041311092311210SET TO |
| 3319195880 | 4/14/2015 | 0.7 | B142015041311092177369SET TO |
| 3319213973 | 4/14/2015 | 0.8 | B142015041311092427461SET TO |
| 9491328921 | 4/14/2015 | 0.7 | B142015041410595976178SET TO |

| | | | |
|---|---|---|---|
| 5116471861 | 4/14/2015 | 0.9 | B142015041310042020181SET TO |
| 3319208513 | 4/14/2015 | 0.7 | B142015041311092349686SET TO |
| 9491319386 | 4/14/2015 | 0.7 | B142015041410595861306SET TO |
| 9150358814 | 4/15/2015 | 14 | CNT-1504150002-2SET TOP BOX 20PCS |
| 9491120796 | 4/15/2015 | 0.7 | C012015041309355754640SET TO |
| 9491113100 | 4/15/2015 | 0.7 | C012015041302130957332SET TO |
| 9491106866 | 4/15/2015 | 0.7 | C012015041121511669066SET TO |
| 9491125836 | 4/15/2015 | 0.7 | C022015041311333339266SET TO |
| 9491128205 | 4/15/2015 | 0.7 | C022015041312425089861SET TO |
| 9150401186 | 4/15/2015 | 126.94 | CNT-1504150002-3SET TOP BOX 180PCS |
| 9150131432 | 4/15/2015 | 0.7 | B142015041513390352834SET TO |
| 9150120781 | 4/15/2015 | 0.7 | B142015041513390120035SET TO |
| 9150129391 | 4/15/2015 | 1.4 | B142015041513390186691SET TO |
| 9150117992 | 4/15/2015 | 0.7 | B142015041513390010165SET TO |
| 4098669400 | 4/16/2015 | 0.7 | C012015041315464230066SET TO |
| 4098672281 | 4/16/2015 | 0.7 | C012015041323145918526SET TO |
| 4098648993 | 4/16/2015 | 1.4 | C012015041215103388768SET TO |
| 4098676805 | 4/16/2015 | 1.4 | C012015041411171834190SET TO |
| 2510954386 | 4/16/2015 | 0.7 | B142015041609503527977SET TO |
| 2511048886 | 4/16/2015 | 0.5 | 2015-SC03-0145REMOTE CONTROL |
| 2511119236 | 4/17/2015 | 0.7 | C022015041405470056081SET TO |
| 2511104584 | 4/17/2015 | 0.7 | C012015041422283757031SET TO |
| 2511108493 | 4/17/2015 | 0.7 | C012015041510071920357SET TO |
| 2511111820 | 4/17/2015 | 0.7 | C012015041511212079662SET TO |
| 2511098741 | 4/17/2015 | 0.7 | C012015041402222820478SET TO |
| 2511102484 | 4/17/2015 | 0.7 | C012015041415151069771SET TO |
| 2511121303 | 4/17/2015 | 0.7 | C022015041504175933015SET TO |
| 7800851203 | 4/17/2015 | 0.7 | B142015041709393395479SET TO |
| 7800848101 | 4/17/2015 | 0.8 | B142015041709393384266SET TO |
| 2977000530 | 4/20/2015 | 0.7 | B142015042009460365637SET TO |
| 2977002350 | 4/20/2015 | 0.7 | B142015042009460428002SET TO |
| 2977016943 | 4/20/2015 | 0.7 | B142015042009460386045SET TO |
| 2977019485 | 4/20/2015 | 1.4 | B142015042009460459128SET TO |
| 9699094683 | 4/20/2015 | 0.7 | C012015041612024733228SET TO |

| | | | |
|---|---|---|---|
| 9698447286 | 4/20/2015 | 0.7 | C012015041503370267188SET TO |
| 9699054536 | 4/20/2015 | 0.7 | C012015041608074495741SET TO |
| 9699091636 | 4/20/2015 | 0.7 | C012015041610412849338SET TO |
| 9699101241 | 4/20/2015 | 0.7 | C022015041612111027623SET TO |
| 9698439155 | 4/20/2015 | 0.7 | C012015041502244162358SET TO |
| 9699052182 | 4/20/2015 | 0.7 | C012015041607404912956SET TO |
| 5997748293 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 5997756295 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 7064631851 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 7064628266 | 4/21/2015 | 1.5 | MEDIA PLAYER        2 PCS |
| 7064612590 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 9699537256 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 2976644812 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 7064619940 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 2976645162 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 2976645615 | 4/21/2015 | 1 | MEDIA PLAYER        1 PCS |
| 5998407203 | 4/21/2015 | 0.5 | B012015042010172519935REMOTE |
| 5998077960 | 4/21/2015 | 0.7 | C012015041721505672361SET TO |
| 5998052712 | 4/21/2015 | 0.7 | C012015041707032378781SET TO |
| 5998018504 | 4/21/2015 | 0.7 | B142015042009371711306SET TO |
| 5998426873 | 4/21/2015 | 0.7 | C012015041715151398953SET TO |
| 5998409196 | 4/21/2015 | 0.7 | B012015042010390912164SET TO |
| 5998055022 | 4/21/2015 | 0.7 | C012015041708281983818SET TO |
| 5998080233 | 4/21/2015 | 0.7 | C012015041723153396711SET TO |
| 5998429312 | 4/21/2015 | 0.7 | C012015041723480169880SET TO |
| 5998058404 | 4/21/2015 | 0.7 | C012015041708334318275SET TO |
| 1969425194 | 4/22/2015 | 3.6 | CNT-1504220002-1REMOTE CONTROL 60 PCS |
| 1969093243 | 4/22/2015 | 0.7 | C012015042023504210652SET TO |
| 7055566265 | 4/22/2015 | 0.5 | B012015042010094163747REMOTE |
| 1969916933 | 4/22/2015 | 0.7 | B142015042214382279968SET TO |
| 1969490891 | 4/22/2015 | 3.6 | CNT-1504220002-1REMOTE CONTR |
| 4962339664 | 4/23/2015 | 0.7 | B142015042309395065797SET TO |
| 8301943904 | 4/23/2015 | 1 | PHONE        1 PCS |
| 4963101824 | 4/24/2015 | 0.7 | C022015042109241614350SET TO |

| | | | |
|---|---|---|---|
| 4963090904 | 4/24/2015 | 0.7 | C012015041709134347696SET TO |
| 6492631110 | 4/27/2015 | 0.7 | 2015-SC02-0298SET TOP BOX 1 |
| 6492658572 | 4/27/2015 | 0.7 | B142015042413523929790SET TO |
| 9924789136 | 4/27/2015 | 0.7 | C012015042201413828881SET TO |
| 6492635564 | 4/27/2015 | 0.7 | B142015042413371218446SET TO |
| 9943604005 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 4130001945 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 6086794711 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 9943609771 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 9943633840 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 6086792014 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 4130011001 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 4130004815 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 7600097035 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302058170 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302055484 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302062786 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302053491 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 6086799364 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302064680 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 9943606901 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 8302050713 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS |
| 9944747466 | 4/28/2015 | 0.7 | B142015042714414285694SET TO |
| 9944738996 | 4/28/2015 | 0.7 | B142015042714414172817SET TO |
| 9944758434 | 4/28/2015 | 0.7 | B142015042714414396487SET TO |
| 9944012470 | 4/28/2015 | 0.7 | C012015042505015058417SET TO |
| 9943995025 | 4/28/2015 | 0.7 | C012015042403144535683SET TO |
| 9944730843 | 4/28/2015 | 0.7 | B142015042714414146150SET TO |
| 9944733982 | 4/28/2015 | 0.7 | B142015042714414160763SET TO |
| 9943970330 | 4/28/2015 | 0.7 | B142015042418130498865SET TO |
| 8231128883 | 4/29/2015 | 0.5 | B012015042810463988691REMOTE |
| 8231135721 | 4/29/2015 | 0.7 | B142015042810114848435SET TO |
| 2439113891 | 4/29/2015 | 0.7 | 2015-SC03-0166-8SET TOP BOX |
| 2439112270 | 4/29/2015 | 0.7 | 2015-SC03-0166-7SET TOP BOX |

| | | | |
|---|---|---|---|
| 8231128883 | 4/29/2015 | 0.5 | B012015042810463988691REMOTE |
| 5152683491 | 4/30/2015 | 3.5 | B142015042714413920436SET TO |
| 5152796390 | 4/30/2015 | 0.7 | B142015042914040266202SET TO |
| 1937171482 | 4/30/2015 | 0.7 | B142015043009233398297SET TO |
| 5152776123 | 4/30/2015 | 2.1 | B142015042914040248263SET TO |
| KRDH01 | 5/1/2015 | CNT | ICN |
| 4234901635 | 5/2/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4235244952 | 5/2/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4234902070 | 5/2/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4234901112 | 5/2/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4037382145 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4037389602 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4037394082 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236947606 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236950653 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236962855 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 6166394651 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 6166402045 | 5/4/2015 | 1 | MEDIA PLAYER    1PCS |
| 4037396322 | 5/4/2015 | 1.5 | MEDIA PLAYER    2 PCS |
| 6166409340 | 5/4/2015 | 1 | MEDIA PLAYER    1PCS |
| 4236373676 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 6166397333 | 5/4/2015 | 1.5 | MEDIA PLAYER    2PCS |
| 4236371716 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236376686 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236956640 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236379055 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4037382764 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236949205 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236378381 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 6166400155 | 5/4/2015 | 1 | MEDIA PLAYER    1PCS |
| 4037392026 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4037391466 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4236944456 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS |
| 4237197101 | 5/5/2015 | 0.7 | B142015050409072968496SET TO |

| | | | | |
|---|---|---|---|---|
| 7760105592 | 5/5/2015 | 0.7 | B142015050409520453982SET TO | |
| 7760075400 | 5/5/2015 | 0.7 | B142015050409520278001SET TO | |
| 7760088700 | 5/5/2015 | 0.7 | B142015050409520381692SET TO | |
| 7760101462 | 5/5/2015 | 0.7 | B142015050409520428993SET TO | |
| 7760131643 | 5/5/2015 | 0.7 | B142015050409520584501SET TO | |
| 7760136414 | 5/5/2015 | 0.7 | B142015050413583840394SET TO | |
| 7760096212 | 5/5/2015 | 0.7 | B142015050409520391689SET TO | |
| 4237204134 | 5/5/2015 | 0.7 | C012015043006104362128SET TO | |
| 4237241735 | 5/5/2015 | 0.7 | C132015050113183783277SET TO | |
| 7760080366 | 5/5/2015 | 0.7 | B142015050409520319459SET TO | |
| 7760119964 | 5/5/2015 | 0.7 | B142015050409520574493SET TO | |
| 3197619471 | 5/5/2015 | 0.7 | B142015050513545322460SET TO | |
| 3197630682 | 5/6/2015 | 0.7 | B142015050513545457420SET TO | |
| 3197175870 | 5/6/2015 | 0.7 | C012015050322144976664SET TO | |
| 7764897836 | 5/9/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 4105574804 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764776806 | 5/11/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 4105592691 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4105615861 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764892365 | 5/11/2015 | 2 | MEDIA PLAYER | 3 PCS |
| 7764780855 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7764877094 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764795430 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS |
| 3252660924 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764793013 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7764855276 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 4105599374 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764873981 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764878310 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764771556 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7764774684 | 5/11/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 7764900360 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7764790714 | 5/11/2015 | 1 | MEDIA PLAYER | 1PCS |
| 4105603913 | 5/11/2015 | 1 | MEDIA PLAYER | 1 PCS |

| | | | |
|---|---|---|---|
| 4105623992 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS |
| 7980683270 | 5/12/2015 | 0.7 | B142015051210225189419SET TOP BOX 1 SETS:0 |
| 4106774000 | 5/12/2015 | 1.4 | C012015050913530380204SET TO |
| 2905462243 | 5/12/2015 | 0.7 | B142015051111362628459SET TO |
| 2905444824 | 5/12/2015 | 0.7 | B012015051109591615420SET TO |
| 2905520870 | 5/12/2015 | 0.7 | C012015050811501177125SET TO |
| 2905451931 | 5/12/2015 | 0.8 | B142015051111362464871SET TO |
| 2905499925 | 5/12/2015 | 0.7 | B142015051111362886281SET TO |
| 2905486511 | 5/12/2015 | 0.7 | B142015051111362795034SET TO |
| 2905459351 | 5/12/2015 | 0.7 | B142015051111362566361SET TO |
| 4106790623 | 5/12/2015 | 0.7 | T012015050722205413225SET TO |
| 2905511000 | 5/12/2015 | 0.7 | B142015051111362990396SET TO |
| 2905516445 | 5/12/2015 | 0.7 | C012015050810504020676SET TO |
| 2905480314 | 5/12/2015 | 0.7 | B142015051111362735337SET TO |
| 2905504442 | 5/12/2015 | 0.7 | B142015051111362952851SET TO |
| 4106747713 | 5/12/2015 | 1.4 | C012015050804301742658SET TO |
| 7983541720 | 5/12/2015 | 1.4 | C012015051112200972629SET TO |
| 7980761106 | 5/13/2015 | 0.7 | B142015051210225210706SET TO |
| 7983506451 | 5/13/2015 | 0.7 | B142015051210225352981SET TO |
| 7983512180 | 5/13/2015 | 0.7 | C012015051008273784851SET TO |
| 7980693803 | 5/13/2015 | 0.7 | B142015051210225189419SET TO |
| 7983551391 | 5/13/2015 | 0.7 | T012015051003120079279SET TO |
| 7983748135 | 5/13/2015 | 0.7 | 2015-SC02-0317-1SET TOP BOX |
| 7983532480 | 5/13/2015 | 1.4 | C012015051106340527198SET TO |
| 7983503544 | 5/13/2015 | 0.9 | B142015051210225327842SET TO |
| 7980708805 | 5/13/2015 | 0.7 | B142015051210225193944SET TO |
| 7983491272 | 5/13/2015 | 0.7 | B142015051210225224725SET TO |
| 7797662003 | 5/14/2015 | 0.7 | T012015051211355555967SET TO |
| 7797644875 | 5/14/2015 | 0.7 | C012015051100173262582SET TO |
| 7797611581 | 5/14/2015 | 0.7 | B142015051314163538761SET TO |
| 7797652236 | 5/14/2015 | 0.7 | C012015051123585044386SET TO |
| 7797602046 | 5/14/2015 | 0.7 | 2015-SC02-0319SET TOP BOX 1 |
| 7797636000 | 5/14/2015 | 0.7 | B142015051314163691758SET TO |
| 4166227380 | 5/14/2015 | 0.5 | PHONE     1 PCS |

| | | | |
|---|---|---|---|
| 4163574623 | 5/15/2015 | 1.4 | B012015051311291052375SET TO |
| 4163670291 | 5/15/2015 | 0.7 | C012015051307110659628SET TO |
| 4163595601 | 5/15/2015 | 0.7 | C012015051312042256140SET TO |
| 4163687360 | 5/15/2015 | 0.7 | C012015051310344049577SET TO |
| 4165205973 | 5/15/2015 | 0.7 | C012015051319283344663SET TO |
| 4165197886 | 5/15/2015 | 0.7 | C012015051317013720773SET TO |
| 4165195856 | 5/15/2015 | 0.7 | C012015051316485626409SET TO |
| 4163600195 | 5/15/2015 | 0.7 | C012015051313481191537SET TO |
| 4163751244 | 5/15/2015 | 0.7 | C012015051301100368884SET TO |
| 4163591154 | 5/15/2015 | 0.7 | C012015051311533877445SET TO |
| 4163647283 | 5/15/2015 | 0.7 | C022015051311345639920SET TO |
| 4163644170 | 5/15/2015 | 0.7 | C022015051311051867464SET TO |
| 4163735914 | 5/15/2015 | 0.7 | C012015051222500170003SET TO |
| 4163672741 | 5/15/2015 | 0.7 | C012015051308401049082SET TO |
| 4163602435 | 5/15/2015 | 0.7 | C012015051313500165982SET TO |
| 4163649582 | 5/15/2015 | 0.7 | C022015051313012616907SET TO |
| 4163733184 | 5/15/2015 | 0.7 | C012015051212532168602SET TO |
| 4165240100 | 5/15/2015 | 0.7 | T012015051306321265447SET TO |
| 4165193830 | 5/15/2015 | 0.7 | C012015051315571312028SET TO |
| 4165189571 | 5/15/2015 | 0.7 | C012015051315510388590SET TO |
| 4163652345 | 5/15/2015 | 0.7 | C012015051301542012095SET TO |
| 4163588391 | 5/15/2015 | 0.7 | C012015051311463291602SET TO |
| 4163654950 | 5/15/2015 | 0.7 | C012015051301581562995SET TO |
| 4163676915 | 5/15/2015 | 0.7 | C012015051308570796126SET TO |
| 4163635302 | 5/15/2015 | 0.7 | C012015051314305574810SET TO |
| 4165191763 | 5/15/2015 | 0.7 | C012015051315570356859SET TO |
| 4163597653 | 5/15/2015 | 0.7 | C012015051313150288811SET TO |
| 4163593070 | 5/15/2015 | 0.7 | C012015051312021755894SET TO |
| 4163667244 | 5/15/2015 | 0.7 | C012015051306315610552SET TO |
| 4163641926 | 5/15/2015 | 0.7 | C012015051316025797775SET TO |
| 4163637332 | 5/15/2015 | 0.7 | C012015051314573749751SET TO |
| 4165202635 | 5/15/2015 | 0.7 | C012015051318523489141SET TO |
| 4163639351 | 5/15/2015 | 0.7 | C012015051315200093288SET TO |
| 4163724132 | 5/15/2015 | 0.7 | C012015051204220914912SET TO |

| | | | |
|---|---|---|---|
| 4163689950 | 5/15/2015 | 0.7 | C012015051310514115784SET TO |
| 4165224184 | 5/15/2015 | 0.7 | T012015051211172576189SET TO |
| 4163580396 | 5/15/2015 | 0.7 | B012015051311354075300SET TO |
| 4165216764 | 5/15/2015 | 0.7 | C022015051316183272964SET TO |
| 4163708474 | 5/15/2015 | 0.7 | T012015051308420962274SET TO |
| 4163585322 | 5/15/2015 | 0.7 | C012015051311365138566SET TO |
| 4163692934 | 5/15/2015 | 0.7 | C012015051310594294615SET TO |
| 4163664470 | 5/15/2015 | 0.7 | C012015051306164336036SET TO |
| 1651544226 | 5/18/2015 | 0.7 | C012015051415194860914SET TO |
| 1651586565 | 5/18/2015 | 0.7 | C012015051402165183548SET TO |
| 1677397050 | 5/18/2015 | 0.7 | B142015051511243580632SET TO |
| 1651581120 | 5/18/2015 | 0.7 | C012015051323270724161SET TO |
| 1651613526 | 5/18/2015 | 0.7 | C012015051421565327591SET TO |
| 1651496081 | 5/18/2015 | 0.7 | C012015051410043316984SET TO |
| 1651469912 | 5/18/2015 | 0.7 | C012015051407003992094SET TO |
| 1651643221 | 5/18/2015 | 0.7 | C022015051405130199456SET TO |
| 1651507572 | 5/18/2015 | 0.7 | C012015051411004660898SET TO |
| 1651602724 | 5/18/2015 | 0.7 | C012015051404243117380SET TO |
| 1677402860 | 5/18/2015 | 0.7 | B142015051513453151227SET TO |
| 1651540365 | 5/18/2015 | 0.7 | C012015051415161077188SET TO |
| 1651538361 | 5/18/2015 | 0.7 | C012015051413594161296SET TO |
| 1651554052 | 5/18/2015 | 0.7 | C022015051412400723834SET TO |
| 1651598244 | 5/18/2015 | 0.7 | C012015051403365322752SET TO |
| 1677408154 | 5/18/2015 | 0.8 | B142015051513543265083SET TO |
| 1651493804 | 5/18/2015 | 0.7 | C012015051409564922579SET TO |
| 1651528690 | 5/18/2015 | 0.7 | C012015051412421634073SET TO |
| 1651490971 | 5/18/2015 | 0.7 | C012015051409124218137SET TO |
| 1651607856 | 5/18/2015 | 0.7 | C012015051404342182148SET TO |
| 1651532400 | 5/18/2015 | 0.7 | C012015051413052440472SET TO |
| 1651623481 | 5/18/2015 | 0.7 | T012015051401274331540SET TO |
| 1651549222 | 5/18/2015 | 0.7 | C012015051418473533823SET TO |
| 1651504540 | 5/18/2015 | 0.7 | C012015051410501424053SET TO |
| 1651518190 | 5/18/2015 | 0.7 | C012015051411244586752SET TO |
| 1651515504 | 5/18/2015 | 0.7 | C012015051407093082719SET TO |

| | | | |
|---|---|---|---|
| 1651483050 | 5/18/2015 | 0.7 | C012015051408191924545SET TO |
| 1651634913 | 5/18/2015 | 0.7 | C012015051406210922941SET TO |
| 1651637223 | 5/18/2015 | 0.7 | C012015051406271341536SET TO |
| 1651551602 | 5/18/2015 | 0.7 | C012015051420543381872SET TO |
| 1677405100 | 5/18/2015 | 0.7 | B142015051513453211293SET TO |
| 1651600366 | 5/18/2015 | 0.7 | C012015051404002789094SET TO |
| 3045298583 | 5/18/2015 | 0.7 | B012015051410221365505SET TO |
| 1651520216 | 5/18/2015 | 0.7 | C012015051411402195660SET TO |
| 1651487821 | 5/18/2015 | 0.7 | C012015051408403798585SET TO |
| 1651605292 | 5/18/2015 | 0.7 | C012015051404251319719SET TO |
| 1651629033 | 5/18/2015 | 0.7 | C012015051405370261729SET TO |
| 3045304566 | 5/18/2015 | 0.7 | C012015051406415269564SET TO |
| 1651572101 | 5/18/2015 | 0.7 | B012015051414040173779SET TO |
| 1651502145 | 5/18/2015 | 0.7 | C012015051410444661016SET TO |
| 1651589015 | 5/18/2015 | 0.7 | C012015051402592957120SET TO |
| 1677399651 | 5/18/2015 | 0.7 | B142015051513453120075SET TO |
| 1651478673 | 5/18/2015 | 0.7 | C012015051408023985521SET TO |
| 8431577954 | 5/19/2015 | 0.06 | C012015051601331291182REMOTE CONTROL 1PC |
| 1047929665 | 5/19/2015 | 0.7 | C012015051515123098564SET TO |
| 8915567172 | 5/19/2015 | 0.7 | C012015051708443819938SET TO |
| 8915608741 | 5/19/2015 | 0.7 | C012015051601180071038SET TO |
| 1047934462 | 5/19/2015 | 1.4 | C012015051513100521141SET TO |
| 8915664295 | 5/19/2015 | 0.7 | C012015051506310927924SET TO |
| 8915569390 | 5/19/2015 | 0.7 | C012015051710032349879SET TO |
| 8915550221 | 5/19/2015 | 0.7 | B142015051809160170296SET TO |
| 8915538623 | 5/19/2015 | 0.7 | C012015051612490112018SET TO |
| 8915607746 | 5/19/2015 | 0.7 | C012015051602354510544SET TO |
| 8915566100 | 5/19/2015 | 0.7 | C012015051707544578146SET TO |
| 1047938312 | 5/19/2015 | 0.7 | C012015051514024139769SET TO |
| 8915575465 | 5/19/2015 | 0.7 | C012015051719524078266SET TO |
| 8915632902 | 5/19/2015 | 0.7 | C012015051503515383426SET TO |
| 8915665780 | 5/19/2015 | 0.7 | C012015051510294463462SET TO |
| 8915640381 | 5/19/2015 | 0.7 | C012015051503322452122SET TO |
| 8915602710 | 5/19/2015 | 0.7 | C012015051600432748159SET TO |

| | | | |
|---|---|---|---|
| 8915605484 | 5/19/2015 | 0.7 | C012015051608284368618SET TO |
| 8915636715 | 5/19/2015 | 0.7 | C012015051502101851407SET TO |
| 8915490345 | 5/19/2015 | 0.7 | C012015051502160464263SET TO |
| 8915665006 | 5/19/2015 | 0.7 | C012015051505145184618SET TO |
| 8915566715 | 5/19/2015 | 0.7 | C012015051707585794801SET TO |
| 8915547255 | 5/19/2015 | 0.7 | C012015051703233178916SET TO |
| 8915573634 | 5/19/2015 | 0.7 | C012015051703265150626SET TO |
| 1048485653 | 5/19/2015 | 2.1 | B012015051810051443353SET TO |
| 1047937472 | 5/19/2015 | 0.7 | C012015051415295485830SET TO |
| 1047936713 | 5/19/2015 | 0.7 | C012015051513171154258SET TO |
| 8915601063 | 5/19/2015 | 0.7 | C012015051710564577440SET TO |
| 8915639876 | 5/19/2015 | 0.7 | C012015051503235378472SET TO |
| 8915560511 | 5/19/2015 | 0.7 | C012015051703295026140SET TO |
| 8915557755 | 5/19/2015 | 0.7 | C012015051614585589104SET TO |
| 8915578556 | 5/19/2015 | 0.7 | C012015051721461617169SET TO |
| 8915609161 | 5/19/2015 | 0.7 | C012015051604141211345SET TO |
| 8915599755 | 5/19/2015 | 0.7 | C012015051706111442452SET TO |
| 8915642610 | 5/19/2015 | 0.7 | C012015051513040445924SET TO |
| 8915536545 | 5/19/2015 | 0.7 | C012015051611452637038SET TO |
| 8915562154 | 5/19/2015 | 0.7 | C012015051704354179455SET TO |
| 8915574286 | 5/19/2015 | 0.7 | C012015051716511316920SET TO |
| 8915573391 | 5/19/2015 | 0.7 | C012015051713561588123SET TO |
| 8915563296 | 5/19/2015 | 0.7 | C012015051705274833305SET TO |
| 8915544816 | 5/19/2015 | 0.7 | B142015051809160066819SET TO |
| 8915549252 | 5/19/2015 | 0.7 | C012015051706213539333SET TO |
| 8915571346 | 5/19/2015 | 0.7 | C022015051710430292540SET TO |
| 8915569876 | 5/19/2015 | 0.7 | C012015051710153352276SET TO |
| 8915559995 | 5/19/2015 | 0.7 | C012015051612500491635SET TO |
| 8915558783 | 5/19/2015 | 0.7 | C012015051702303514313SET TO |
| 8915580881 | 5/19/2015 | 0.7 | C012015051703313841282SET TO |
| 8915539242 | 5/19/2015 | 0.7 | C012015051613050475382SET TO |
| 8915643413 | 5/19/2015 | 0.7 | C012015051513015414491SET TO |
| 8915632106 | 5/19/2015 | 1.4 | C012015051503334829840SET TO |
| 8915629870 | 5/19/2015 | 0.7 | C012015051503310655172SET TO |

| | | | |
|---|---|---|---|
| 8915629450 | 5/19/2015 | 0.7 | C012015051500313284794SET TO |
| 8915537201 | 5/19/2015 | 0.7 | C012015051612184793579SET TO |
| 8915634066 | 5/19/2015 | 0.7 | C012015051503561449969SET TO |
| 8915603104 | 5/19/2015 | 0.7 | C012015051605461827560SET TO |
| 8915638782 | 5/19/2015 | 0.7 | C012015051503013038667SET TO |
| 8915572013 | 5/19/2015 | 0.7 | C012015051702091769563SET TO |
| 8915565271 | 5/19/2015 | 0.7 | C012015051707241097801SET TO |
| 8915607050 | 5/19/2015 | 0.7 | C012015051602331469369SET TO |
| 8915643995 | 5/19/2015 | 0.7 | C012015051412473262367SET TO |
| 8915544094 | 5/19/2015 | 0.7 | C012015051622401771335SET TO |
| 8915554992 | 5/19/2015 | 0.7 | C012015051712285391769SET TO |
| 8915556834 | 5/19/2015 | 0.7 | C012015051623092878052SET TO |
| 8915571711 | 5/19/2015 | 0.7 | C012015051711041623720SET TO |
| 8915577996 | 5/19/2015 | 0.7 | C012015051713301759055SET TO |
| 8915644614 | 5/19/2015 | 0.7 | C012015051507115762002SET TO |
| 8915572750 | 5/19/2015 | 0.7 | C012015051713301265491SET TO |
| 8915545973 | 5/19/2015 | 0.7 | C012015051623031835696SET TO |
| 8915567743 | 5/19/2015 | 0.7 | C012015051708304873861SET TO |
| 8915558234 | 5/19/2015 | 0.7 | C012015051702254063013SET TO |
| 8915548132 | 5/19/2015 | 0.7 | C012015051705505741785SET TO |
| 8915611946 | 5/19/2015 | 0.7 | C012015051608132388734SET TO |
| 1047939071 | 5/19/2015 | 0.7 | C012015051514522579140SET TO |
| 8915566192 | 5/19/2015 | 0.7 | C012015051620045579028SET TO |
| 1047941602 | 5/19/2015 | 0.7 | C022015051518432395298SET TO |
| 1047931323 | 5/19/2015 | 0.7 | C012015051514094337408SET TO |
| 8915556285 | 5/19/2015 | 0.7 | C012015051622580374256SET TO |
| 8915606571 | 5/19/2015 | 0.7 | C012015051609094046384SET TO |
| 8915615111 | 5/19/2015 | 0.7 | C012015051422043865633SET TO |
| 8915613291 | 5/19/2015 | 0.7 | C012015051609343350759SET TO |
| 8915543335 | 5/19/2015 | 0.7 | B142015051809160058236SET TO |
| 8915557512 | 5/19/2015 | 0.7 | C012015051701505331444SET TO |
| 8915608284 | 5/19/2015 | 0.7 | C012015051603371239806SET TO |
| 8915611342 | 5/19/2015 | 0.7 | C012015051608381742373SET TO |
| 8915495470 | 5/19/2015 | 0.7 | C012015051610273069917SET TO |

| | | | |
|---|---|---|---|
| 8915564615 | 5/19/2015 | 0.7 | C012015051707233253149SET TO |
| 8915564011 | 5/19/2015 | 0.7 | C012015051707025513925SET TO |
| 8915542775 | 5/19/2015 | 0.7 | C012015051717280369758SET TO |
| 8915603804 | 5/19/2015 | 0.7 | C012015051602033249887SET TO |
| 8915633510 | 5/19/2015 | 0.7 | C022015051503550690587SET TO |
| 8915574824 | 5/19/2015 | 0.7 | C012015051718101391548SET TO |
| 8915594586 | 5/19/2015 | 0.7 | T012015051511503454071SET TO |
| 8915666185 | 5/19/2015 | 0.7 | C012015051510312233423SET TO |
| 1047930332 | 5/19/2015 | 0.7 | C012015051510554677845SET TO |
| 8915539846 | 5/19/2015 | 0.7 | C012015051708165880308SET TO |
| 8915638185 | 5/19/2015 | 0.7 | C012015051502591712539SET TO |
| 8915605893 | 5/19/2015 | 0.7 | C022015051607191172393SET TO |
| 8915646121 | 5/19/2015 | 0.7 | C012015051507041659271SET TO |
| 8915496656 | 5/19/2015 | 0.7 | C012015051611253268086SET TO |
| 8915552575 | 5/19/2015 | 0.7 | C012015051609195585182SET TO |
| 8915572201 | 5/19/2015 | 0.7 | C012015051712130320569SET TO |
| 8915537956 | 5/19/2015 | 0.7 | C012015051612435342277SET TO |
| 8915623522 | 5/19/2015 | 0.7 | C012015051422471953253SET TO |
| 8915556355 | 5/19/2015 | 0.7 | C012015051613284236848SET TO |
| 1651208613 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 7184064672 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 2525656405 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 7184048981 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 1651217654 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 2525652931 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 8431624563 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 8915682241 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 1048254874 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 1048280586 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 2525722990 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 1048398945 | 5/19/2015 | 1 | MEDIA PLAYER 1PCS |
| 1048261675 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 1651220605 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS |
| 2525711436 | 5/19/2015 | 0.5 | MEDIA PLAYER 1 PCS |

| | | | | | |
|---|---|---|---|---|---|
| 1047866595 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1651211306 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1048325515 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7184058114 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2525654530 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 7184051173 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1048306206 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS |
| 2525660675 | 5/19/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 7184052816 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1048300934 | 5/19/2015 | 1 | MEDIA PLAYER | 1PCS |
| 7184066676 | 5/19/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2681612684 | 5/20/2015 | 0.7 | C012015051920544029200 | |
| 1938365586 | 5/22/2015 | 0.5 | PHONE | 1 PCS |
| 1572300015 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734667686 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734718871 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572302454 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572301452 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9288456030 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572305486 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572303283 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734731320 | 5/25/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 1734727562 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734735870 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9288450673 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572300752 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734733221 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734710390 | 5/25/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 1734729290 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572302152 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1734739661 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1572301835 | 5/25/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 5397887412 | 5/28/2015 | 1 | HIGH HEEL | |
| 5397944624 | 5/28/2015 | 1 | FLAT | |

| | | | | |
|---|---|---|---|---|
| 5397973980 | 5/28/2015 | 1 | FLAT | |
| 9019069264 | 5/28/2015 | 0.5 | MEDIA PLAYER | 1 PCS |
| 7479424551 | 5/29/2015 | 1 | FLAT | |
| 7479442504 | 5/29/2015 | 1 | FLAT | |
| 2847784995 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1668236522 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847893156 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9019027684 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9019032024 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1668238434 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847891395 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847789420 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9019119955 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1668222102 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9019091443 | 6/3/2015 | 1 | MEDIA PLAYER | 1PCS |
| 9685747632 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847786535 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847898771 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 1668229964 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9019101766 | 6/3/2015 | 1 | MEDIA PLAYER | 1PCS |
| 9019129092 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2847857854 | 6/3/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2684626700 | 6/12/2015 | 1.5 | MEDIA PLAYER | 2PCS |
| 9519458955 | 6/12/2015 | 2 | MEDIA PLAYER | 3 PCS |
| 9519502764 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2684634061 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS |
| 2684611381 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9519510766 | 6/12/2015 | 1.5 | MEDIA PLAYER | 2 PCS |
| 2684639613 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS |
| 9519464566 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 9519505822 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2684635940 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS |
| 9235258281 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
| 2684629275 | 6/12/2015 | 1 | MEDIA PLAYER | 1PCS |

| 2684614111 | 6/12/2015 | 1 | MEDIA PLAYER | 1 PCS |
|---|---|---|---|---|
| ITDH01 | 7/1/2015 | HUA YANG INT'L TRANSPORTATION SERVICE CO. LCN | CSP | |
| ITDH01 | 7/1/2015 | CNT CASPANI SRL | MIL | |
| ITDH01 | 7/1/2015 | CNT SNC DI N.CHINALI A.NOBIS & C. | VRN | |
| ITDH01 | 7/1/2015 | CNT MACHINES SRL | TRS | |
| NLDH01 | 7/1/2015 | Cnt.for study exchange and interships(CSE)Ltd | AMS | |
| ZADH01 | 7/1/2015 | CNT FOR EDUC IN ECONOMICS & FINANCE AFRICA | TSG | |
| TRDH01 | 7/1/2015 | CNT TRAVERTEN MERMER KABLO SAN VE TIC LTD STI | DNZ | |
| TRDH01 | 7/1/2015 | CNT INTERAKTIF BILGI TEKNOLOJILERI A.S. | IZM | |
| EEDH01 | 7/1/2015 | CNT MEEDIA OU | TLL | |
| RUDH01 | 7/1/2015 | CNT GAMMA CENTER OOO | MOW | |
| THDH01 | 7/1/2015 | CNT TECHNOLOGY CO.,LTD. | BKK | |
| KRDH01 | 7/1/2015 | CNT KOREA CO., LTD. | SEL | |
| KRDH01 | 7/1/2015 | CNT LOGIS | ICN | |
| SGDH01 | 7/1/2015 | CNT ENGRG & TRDG (F.E.) P/L | SIN | |
| SGDH01 | 7/1/2015 | CNT INNOVATION PTE LTD | SIN | |
| HKDH01 | 7/1/2015 | CNT GROUP LTD | HKG | |
| PHDH01 | 7/1/2015 | CNT WORLDWIDE TRANSPORT INC | MNL | |
| USDH01 | 7/1/2015 | CNT MOTION SYSTEMS, INC. | PIT | |
| SGDH01 | 7/1/2015 | CNT INNOVATION PTE LTD | SIN | |
| ITDH01 | 7/1/2015 | CNT MEEDIA OU . | CSP | |
| THDH01 | 7/1/2015 | CNT INTERNATIONAL(SIAM) CO.,LTD. | BKK | |
| XLDH01 | 7/1/2015 | CNT PL | WAW | |
| THDH01 | 7/1/2015 | CNT TECHNOLOGY CO.,LTD. | BKK | |
| XLDH01 | 7/1/2015 | CNT INTERNATIONAL SYSTEMS CO LTD TH | BKK | |
| ITDH01 | 7/1/2015 | CNT INTERNATIONAL CO., LTD. . | CSP | |
| VNDH01 | 7/1/2015 | CNT TRADING CO LTD | SGN | |
| KRDH01 | 7/1/2015 | CNT ELECTRONICS CO., LTD. | SEL | |
| XLDH01 | 7/1/2015 | CNT INC US | NBC | |
| CLDH01 | 7/1/2015 | CNT TELEFONICA DEL SUR S.A. | CCP | |
| ITDH01 | 7/1/2015 | CNT.FOR STUDY EXCHANGE AND INTERSHIPS(CSE)LTD | CSP | |
| KRDH01 | 7/1/2015 | CNT KOREA CO., LTD. | SEL | |
| ITDH01 | 7/1/2015 | CNT MASKINER APS DK | CSP | |
| XLDH01 | 7/1/2015 | CNT HEALTH FOOD PTE LTD | SIN | |

| | | | |
|---|---|---|---|
| XLDH01 | 7/1/2015 | CNT COMPONENT | SEL |
| ITDH01 | 7/1/2015 | CNT TRADE & TECHNOLOGIES . | CSP |
| XLDH01 | 7/1/2015 | CNT MARSILLI US | NBC |
| XLDH01 | 7/1/2015 | CNT INTERNATIONAL KR | SEL |
| 5954771141 | 7/3/2015 | 0.5 | PHONE        1 PCS |
| 1768527563 | 7/14/2015 | 1 | MEDIA PLAYER        1 PCS |
| 1041048971 | 7/15/2015 | 0.7 | B142015071409334620112SET TOP BOX 1 SETS:0 |
| 5531853773 | 7/23/2015 | 0.7 | B142015072213445275378SET TO |
| 3495538266 | 7/31/2015 | 0.7 | C012015072902572926536SET TO |
| 8726465532 | 8/1/2015 | 1 | PHONE        1 PCS |
| 5064978925 | 8/3/2015 | 0.7 | C022015073015511484509SET TO |
| 7773166461 | 8/4/2015 | 0.7 | C012015080205503232848SET TO |
| 8481250820 | 8/7/2015 | 0.7 | C012015080421280982720SET TO |
| 4526058445 | 8/7/2015 | 0.7 | C012015080510010139870SET TO |
| 4264467944 | 8/19/2015 | 1 | PHONE        1 PCS |

| commodity_cd | decl_value | decl_value_curr_cd | payer_acct_no | shacct_no | shname |
|---|---|---|---|---|---|
| WPX | 10 | USD | 602194729 | 602194729 | SZ GVTV CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 12 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|----|-----|-----------|-----------|----------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |

| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| --- | --- | --- | --- | --- | --- |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 150 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 80  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 50  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 50  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 50  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 13  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|---------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 220 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 70 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 200 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 70 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 70 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 80 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 140 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 80 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| ? | ? | ? | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 70 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 200 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO., LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 80 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 230 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| ? | ? | ? | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 120 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 80 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 80 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| ?   | ?   | ?   | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 140 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 40  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 2   | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 14  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 110 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 500 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 500 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 14 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|---------------------------|
| WPX | 140 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 160 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 30 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |

| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
|-----|-----|-----|-----------|-----------|----------------------------|
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| ?   | ?   | ?   | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 110 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 110 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 60  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 60  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 80  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 60  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 40  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 90  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 20  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 10  | USD | 602194729 | 602194729 | LONGWAY |
| WPX | 100 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGY CO.,LTD |
| WPX | 160 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 5   | USD | 602194729 | 602194729 | LWHONG KONG |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 362 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 40 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 80 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 40 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 60 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 40 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 60 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 23 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 30 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 80 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 30 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 900 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 60 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |

| WPX | 30 | USD | 602194729 | 602194729 | LWHONG KONG |
|-----|-----|-----|-----------|-----------|-------------|
| WPX | 30 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 3 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 110 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 240 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 40 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 40 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 20 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LWHONG KONG |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10  | USD | 602194729 | 602194729 | LWHONG KONG           |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | LWHONG KONG           |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 72  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | LWHONG KONG           |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 84  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 36  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 36  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----------|-----|-----------|-----------|------------------------|
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,065.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 72       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 72       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200      | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 4.5      | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 120      | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 120      | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 10       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100      | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 10       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 24       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 24       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 12       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 24       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 24       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 20       | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 10       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 35  | USD | 602194729 | 602194729 | TRACY |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 24  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | LWHONGKONG |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5   | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | TRACY |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 96.8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,120.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,283.50 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 15 | USD | 602194729 | 602194729 | HAISHI |
| WPX | 12 | USD | 602194729 | 602194729 | 10B HAI SHI |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 110 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 260.1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 521.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 506.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 70 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ?   | ?  | ?   | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ?   | ?   | ?   | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 110 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 80  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | LWHONGKONG |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 14 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 82 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 40 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 22.5 | USD | 602194729 | 602194729 | TRACY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 131 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 271 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 251 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10.9 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,065.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 13 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 13 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 70 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 615 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |

| WPX | 70 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 16.15 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ?   | ?   | ?   | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 10  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5   | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 350 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| ?   | ?   | ?   | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,025.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 715 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 375 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,506.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 63 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,505.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,962.50 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 11,105.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,205.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 503 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 1 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |

| WPX | 2,549.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----------|-----|-----------|-----------|------------------------|
| WPX | 20 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 750 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 400 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 225 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 330.9 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | UA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 240 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 550 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 2,035.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 83 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 400 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 2,526.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 600 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 600 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 313 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 313 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 313 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY   |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 801 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 402 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,415.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 300 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 401 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 650 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 225 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 225 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,150.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8   | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 2,500.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 1,275.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | OUYANG QIAO WEI |
|-----|-----|-----|-----------|-----------|-----------------|
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,016.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | LIAOHONGQIONG |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 275 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 225 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 66 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 45.6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 45.6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,276.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,600.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 525 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | OUYANG QIAO WEI |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 1,875.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,580.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,020.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 4,225.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,528.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,875.00 | USD | 602194729 | 602194729 | QI CHUANG TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,575.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,520.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 350 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,575.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 1,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 60 | USD | 602194729 | 602194729 | CREATENEW  TEHC HK LTD |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 225 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,520.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITE |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 41 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 752.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 10 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 10 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 10 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,252.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,262.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|-----|----------|-----|-----------|-----------|---------------------------------|
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 1,678.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 15       | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 75       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 35       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 75       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 50       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 300      | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 1,438.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUAYYANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,551.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 160 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,503.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 250 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 502 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 202 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 551 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 175 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,252.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 517.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,252.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 220 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 250 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,275.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,275.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | LIAOHONGQIONG |
| WPX | 2,035.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUAYANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUAYANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,306.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,256.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 206 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,263.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 102 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 1,895.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,875.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,020.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,680.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,305.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 751 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,275.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,977.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 500.6 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,675.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,875.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,101.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,013.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,078.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 12,505.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 3,003.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 402 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 460.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 200.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 900.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,786.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,587.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,515.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 602 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,605.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 601 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 750.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,901.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 150 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 290 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,560.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,279.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 855 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECH HK CO LTD |
| WPX | 802 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 531 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,403.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 284.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 26 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,636.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 99 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 500 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 66 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 375.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 824.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,507.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,403.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 601 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 675.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 300.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 600.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|-------|-----|-----------|-----------|--------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 375.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY LIMITED |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,954.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY LIMITED |
| WPX | 951 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY LIMITED |
| WPX | 1,022.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 18 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY LIMITED |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,006.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 603 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 315 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,020.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,030.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,050.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,270.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 990 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,606.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,493.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,716.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,250.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 950 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 204 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 900.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,040.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,301.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 300.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,000.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,351.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 625 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,321.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,001.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 751 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 348 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ?   | ?  | ?   | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 203 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 780.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 315 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 315 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 255 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4   | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25  | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 751      | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 1,516.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,161.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,016.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,902.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,001.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 25       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |
| WPX | 58       | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL          |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 320 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,921.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,900.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,488.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,795.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,552.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,001.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 750.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 603 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,960.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,024.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|-----|-----|-----------|-----------|--------------------------------|
| WPX | 775 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 4,704.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 199 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,627.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 505 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 690 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 266 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,051.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 300.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,541.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,252.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 70 | USD | 602194729 | 602194729 | MISS ZHANG |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,863.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,475.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 301 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 800.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 769.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 600.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 2,989.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,043.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 778 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,606.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 900 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,020.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 925 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 752 | USD | 602194729 | 602194729 | LONGWAY TECHNOLOGYHKLIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,600.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 336.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,600.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 680 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,670.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 404 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,620.80 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,597.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,001.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,307.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,003.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 180 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,459.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 206 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 105 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 226 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,460.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 3,003.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,800.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,133.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,004.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 905 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,266.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LONG WAY |

| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 1,660.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 600 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 2,087.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 762 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,001.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,240.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 2,560.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,201.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 250.3 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,041.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 1,001.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 116 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 960 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 2,364.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 87 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | LONG WAY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 202 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1.2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,140.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 180 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,414.70 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 27.1 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 600 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,051.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 32 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 3.2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 392.14 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 2,161.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 2.18 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 0.6 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 3 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1.8 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1.4 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 0.8 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 0.4 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,120.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 0.8 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGY HONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2.5 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 3.1 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 750 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |

| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 1,100.50 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 511.2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,005.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25.38 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,026.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 11 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,396.70 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2,210.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 960 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,201.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 120 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,522.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,620.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1.02 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,220.20 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2,387.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 448 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 260 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,724.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|-------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,623.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| DOX | ? | ? | 602194729 | 602194729 | DWIN |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 0.8 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 0.9 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 447 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 605 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,800.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2,692.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,857.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,026.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,362.60 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 884.4 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 3,315.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,315.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,341.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,412.60 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 2,425.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 608 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,778.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 3,800.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,015.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 204 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,150.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,150.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| DOX | ? | ? | 602194729 | 602194729 | CREATE NEW TECH HK LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 31 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 9,203.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGY HONGKONG CO., |
| WPX | 180 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,150.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,330.40 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,346.60 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 904.4 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 206.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,741.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,332.50 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 18.5 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 3,351.50 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 1,673.25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 2,289.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 2,122.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 557.75 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,235.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 83.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,769.05 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 1,737.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 10,734.90 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 3,200.00 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONG CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 170 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 688.4 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 1,070.50 | USD | 602194729 | 602194729 | YUKUN TECHNOLOGYHONGKONGCO.LTD |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|---|---|---|---|---|---|
| WPX | 1,306.75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,306.75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,195.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,115.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,760.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 11,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,120.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 205 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,542.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,377.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,261.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 1,689.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,756.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,846.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,878.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,141.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,380.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 540 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 3,680.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 2,612.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 21,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,742.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,844.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 866 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 1,757.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|----------|-----|-----------|-----------|--------------------------------|
| WPX | 1,324.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 755 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,749.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,150.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 37.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,055.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 30.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 280 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,440.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,445.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,721.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 865.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 334.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 330 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,246.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,771.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,730.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 12.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 880 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,590.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,412.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,835.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 220 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,760.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,755.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 22,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
|-----|-----------|-----|-----------|-----------|-------------------------------|
| WPX | 1,631.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 533.75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 635.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,205.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,015.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,461.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,090.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 83.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 760.6 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 680 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,796.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 402 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,608.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,290.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 420.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,005.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 147 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,910.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 207 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 160 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 180 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,041.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,672.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,126.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 773 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 752.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,525.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,320.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 33 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,532.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 604 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 206 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 644 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,204.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 52 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 58.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,790.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 6,180.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 664 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,531.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,020.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,682.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,671.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,657.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 938 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,240.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,251.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 160 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 10,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| WPX | 1,771.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,188.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,732.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75.6 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,711.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,728.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,615.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 2,656.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,536.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,269.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 5,226.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 4,581.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,042.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 27,480.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 77 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 735 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 890 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 6,751.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 222 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 191 | USD | 602194729 | 602194729 | MISS HUANG |
| WPX | 3,758.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 3,120.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 2,139.30 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------|
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 615.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 5,601.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 5,601.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,826.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,060.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,635.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,161.90 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50.4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,813.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 4,545.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 860.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,301.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,706.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 2,221.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,706.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,742.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 13,210.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 432.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 223 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 225 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,680.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 11,010.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 850 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 1,267.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25.1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4,540.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25.1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54.2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,310.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 135.5 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,571.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 422 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,711.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,704.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 6,600.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,863.15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 52 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,710.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,595.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 851 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,032.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 207 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,718.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,041.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,011.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,340.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,275.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27,012.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,691.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,769.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,487.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 90 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 222 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4,140.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,514.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 640 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 160 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,296.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 202 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,510.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,260.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 250 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 846 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 229 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 130 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 125 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 160 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,508.30 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,011.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 279 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 140 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,517.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 630 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 26,020.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,347.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 80 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,003.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,221.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 202 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 120 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,512.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,512.00 | USD | 602194729 | 602194729 | CREATE NEW TECH HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 130 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 226 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 6,165.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,361.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,602.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,063.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,307.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,305.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,512.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 345 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,407.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 8,341.15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,046.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,800.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,880.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,095.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,612.04 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,525.30 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 825 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,512.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,002.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,555.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 618.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,024.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|-------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,014.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,086.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,526.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,527.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,560.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 240 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,510.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,298.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 786 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,800.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,023.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 2,086.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|----------|-----|-----------|-----------|----------------------------------|
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 6,023.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 26 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 52 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,522.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,275.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,758.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,151.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 620.03 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,605.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 505.75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,506.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,114.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,026.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,694.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,555.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 248 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 966 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,581.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,770.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 242 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,410.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,536.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,007.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,608.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,111.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 321.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,046.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,514.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,571.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 604 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,842.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,138.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 203 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,516.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,380.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,114.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNAIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 910 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 820 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,505.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,521.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,042.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,522.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,531.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|--------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,569.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 910 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 615 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,119.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,513.10 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,522.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 766 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,533.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,755.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,554.60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 62 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,134.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,541.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 208 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 34.25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,315.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 709.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,401.80 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,745.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 54 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,262.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 875 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,078.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 468 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,513.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,524.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,524.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 940 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,526.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 100 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 600 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 3,046.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,520.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,613.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 1,516.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|----------|-----|-----------|-----------|----------------------------------|
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,104.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,320.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 852 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 17 | USD | 602194729 | 602194729 | HUA YANG INTL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| ? | ? | ? | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,260.04 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 824.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 221.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 201.6 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,460.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,566.45 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 108.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,604.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,532.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,361.80 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|------|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,569.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,803.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,531.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 150 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,557.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 71.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 695 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,556.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 45 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,589.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 840 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,620.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,106.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,329.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
|-----|-----|-----|-----------|-----------|------------------------|
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,532.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 150 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 225 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 201.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,603.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,053.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 180 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,666.60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 45 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 125 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,518.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,504.80 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,515.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 615 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 887 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 904.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 50 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 675 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 81 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 1,531.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 204 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |

| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL |
| WPX | 16 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,578.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 301 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.30 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 180 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,052.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,030.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,002.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 303.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,803.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,535.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|---|---|---|---|---|---|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 201 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 845.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,711.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 906 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 120 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 201 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,102.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | ? | ? | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,281.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,517.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 178.1 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 125 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,010.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 18 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,745.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,513.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 585 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 301.5 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,711.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 50 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 750 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1,711.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,576.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,630.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 679.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,540.60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 770.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 2,520.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,831.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,415.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 756.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 679.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 755 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 500 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,005.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 40 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 2 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 845.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,044.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,526.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 160 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 2 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 1 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,518.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,020.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 15 | USD | 602194729 | 602194729 | QI CHUANG SHEN ZHEN |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 30 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 50.05 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25.05 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 25.14 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,526.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 780.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,512.10 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,616.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 207 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 125 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,510.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,541.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,009.20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 403 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,510.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|------|-----|-----------|-----------|----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 56 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 916 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 202 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 805 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 752 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,534.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 100 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 751 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,505.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,002.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
|-----|------|-----|-----------|-----------|--------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,561.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 500.5 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 750.5 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 4,202.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,502.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 601 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 758.2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,757.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 750.12 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 751.2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,220.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,800.20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,351.30 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,251.02 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,525.20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 4,290.05 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,257.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 631.2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,012.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,251.20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 125 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 180 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,085.50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,250.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,545.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 3,946.20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 270 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,620.08 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 750.25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 120 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 210 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 220.05 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 860.1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 150 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,506.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 750 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,515.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,120.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,065.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,950.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,250.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 378.2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 781.3 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 105.5 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,500.04 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,509.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,266.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,010.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,512.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,401.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 30 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 175 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 120 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
|-----|------|-----|-----------|-----------|--------------------------------|
| WPX | 202 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,456.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,251.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,663.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 751.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| ? | ? | ? | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,101.60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,266.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 145 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 400.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 2,402.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|----------|-----|-----------|-----------|----------------------------------|
| WPX | 755.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 85 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 340 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 90 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 780 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,209.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 750.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,600.05 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 150 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,561.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 6 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 251.15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 40.1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 40 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,006.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,542.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 750.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,511.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|-----------------------------------|
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 17 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 850 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 751.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,005.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,412.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,006.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,344.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 221.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,271.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|----|----|-----------|-----------|--------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 4,503.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 201.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800.1 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,586.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,486.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,311.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,072.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 750.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 677.7 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,359.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,518.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 797.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 821 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 225.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 660.01 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,562.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,251.90 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,443.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,502.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,519.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 17 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,006.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,557.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,556.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 201.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,512.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,001.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 400 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,264.60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,600.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 12.07 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,501.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,529.20 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,663.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,003.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 981.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|---|---|---|---|---|---|
| WPX | 2,283.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 17 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,020.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,557.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,522.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,283.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,526.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 751.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,513.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1.5 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,253.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 395.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,314.50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,025.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,502.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | ? | ? | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,528.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|-----|-----|-----------|-----------|----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 26 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,514.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 34 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,523.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,253.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 3,002.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,301.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,503.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 110 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 301.5 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,604.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,582.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,252.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,522.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 756 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 150 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
|-----|-----|-----|-----------|-----------|---------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 140 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 58 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,516.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,519.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 40 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,266.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,016.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,520.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,217.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 206 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,259.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,583.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,701.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,777.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,389.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 880 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,760.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 858.2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,832.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 440 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,056.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
|-----|---|-----|-----------|-----------|----------------------------------|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,780.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 424.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,723.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 672 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 10,000.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,701.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 880 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 140 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 121 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,598.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,551.03 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 932 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,077.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,360.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 83 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 77 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 22 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LTD |
| WPX | 1,748.40 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,800.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,550.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,103.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,437.04 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,127.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,711.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 75 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,618.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,720.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 850 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 10 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO.,LTD |
| WPX | 1,056.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,056.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 88 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 60 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,135.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 216.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 7 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 424.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,540.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,566.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,694.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25.2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,711.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,804.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,100.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,510.70 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,104.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,720.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,103.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 874.6 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 241.4 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 104 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| TDY | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 58 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 10,200.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGYHK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,058.50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 330 | USD | 602882077 | 602882077 | HONGHE |
| WPX | 440 | USD | 602882077 | 602882077 | HOUGLE |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 2,488.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 760.8 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 125.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 30 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,100.00 | USD | 602882077 | 602882077 | HOOGLE |
| WPX | 17 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 414 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 81 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 480 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 680 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,130.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 480 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 420 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,147.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 75 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 275 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 200 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 159.1 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 132 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 45 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 335 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,100.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,980.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREET NEW E COMMERCS SZ COTLD |
| WPX | 60 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 49 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,056.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,800.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 10,000.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 850 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 442 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZCO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,702.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 660.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,980.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | YBOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,055.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 20 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 90 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,496.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,761.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,717.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,400.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 56 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,064.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 4,870.00 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 330 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 330 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 40 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 640.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 424.3 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 330 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,980.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 16 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,717.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 530 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW ECOMMERCESZ CO.,LTD |
| WPX | 1,620.00 | USD | 602194729 | 602194729 | HOOGLEHKINDUSTRY CO.,LIMITED |
| WPX | 3,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,550.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 680 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,080.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2,550.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 275 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 1,020.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 690 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,734.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 0.25 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 0.5 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 130 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 50 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,082.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,100.00 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 0.1 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 30 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 440 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 51 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 22 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 300 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 850.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,146.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,145.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 54 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 76 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 1,360.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 309.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 4,500.00 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| DOX | ? | ? | 602194729 | 602194729 | CREATE NEW E COMMERCE SZCOLTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |

| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
|-----|-----|-----|-----------|-----------|-----------------------------------|
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 30.12 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,751.15 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,764.03 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 0.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 0.03 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 45 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 850 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2,100.00 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 17 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,779.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |

| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2,720.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 4 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 170 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 2,380.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 3,146.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,107.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 0.05 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 446.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 25 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 1,700.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 1,145.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |

| WPX | 45 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|-----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 300 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 300 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 40 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 234 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 29 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 800 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 600 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 1,059.00 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 1,701.02 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 446.5 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 350 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 200 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 75 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 60 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZCO., LTD |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZCO., LTD |
| WPX | 800 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZCO., LTD |
| WPX | 620 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| ? | 1,250.00 | USD | ? | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | 1,250.00 | USD | ? | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 5 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 800 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 800 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 800 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 600 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 615 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 800 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 800 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 800 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 615 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 300 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 300 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 4 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| DOX | ? | ? | 602194729 | 602194729 | CREATE NEW E COMM SZ LTD |
| ? | 30 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 304 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 216 | USD | 602194729 | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 2 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 600 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 64 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | HUA YANG INTERNATIONAL TECHNOLOGY |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZ CO.,LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 100 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,059.50 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 27 | USD | ? | 602194729 | BI WEN LIU |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 20 | USD | ? | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | 10 | USD | ? | 602194729 | SHENZHEN YONG FU |
| ? | 10 | USD | ? | 602194729 | CREATE NEW TECHNOLOGY HK LIMITED |
| ? | 100 | USD | ? | 602194729 | SHENZHEN YONG FU KUN |
| WPX | 2 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 200 | USD | ? | 602194729 | SHENZHEN YONG FU KU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 120 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 2 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 250 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 250 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 250 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 250 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 68 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 15 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 25 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 15 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 40 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 40 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|------|-----|-----------|-----------|-------------|
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 871 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 400 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 448 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,867.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 920.08 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,692.08 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,512.25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 25 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,693.13 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,826.12 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,589.12 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,528.15 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,054.11 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,769.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,604.32 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 1,501.04 | USD | ? | 602194729 | BI WEN LIU |
| ? | 1,524.25 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 1,524.25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,200.37 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,597.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,692.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 50 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 215 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 975.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,637.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,615.08 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,020.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 51 | CNY | ? | 602194729 | ? |
| ? | 51 | CNY | ? | 602194729 | ? |
| ? | 51 | CNY | ? | 602194729 | ? |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|------|-----|-----------|-----------|------------|
| WPX | 1,202.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,501.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 51 | CNY | ? | 602194729 | ? |
| ? | 51 | CNY | ? | 602194729 | ? |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,103.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,527.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,412.00 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| ? | 29 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|---|---|---|---|---|---|
| WPX | 910 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 100 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,505.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 27 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2,001.06 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 800 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,501.04 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 1,505.05 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|----------|-----|-----------|-----------|------------|
| WPX | 1,200.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 51 | CNY | ? | 602194729 | N/A |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 250 | HKD | ? | 602194729 | N/A |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,540.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 105 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 250 | HKD | ? | 602194729 | N/A |
| ? | 250 | HKD | ? | 602194729 | N/A |
| ? | 250 | USD | ? | 602194729 | N/A |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 26 | USD | 602194729 | 602194729 | CREATE NEW E-COMMERCESZCO., LTD |
| ? | 135 | CNY | ? | 602194729 | N/A |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,542.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,510.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,501.03 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2,982.00 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|------|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 901.03 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 29 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,512.25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 33 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,208.60 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 75 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|------|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,551.05 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|-----|-----|-----------|-----------|------------------------------|
| WPX | 231 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 45.12 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,512.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 4,850.00 | USD | 602194729 | 602194729 | CHUN FANG HUANG |

| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 125 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 25 | USD | ? | 602194729 | BI WEN LIU |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDSUTYR COTLD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|----|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 913.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,540.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,551.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 17 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 493 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 119 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,611.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,205.12 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | ? | ? | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87.63 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 200 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 1,517.50 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,515.57 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 4 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,820.20 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,685.05 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87.63 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 200 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,515.58 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87.63 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,501.12 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 200 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-----|-----|-----------|-----------|------------|
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,521.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 20 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87.63 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 320 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 110 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,516.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 504 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,504.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 1,510.00 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|----------|-----|-----------|-----------|------------|
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,520.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,516.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 100 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,800.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 320 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 46 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,522.52 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 3,000.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,522.20 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 87.63 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2,376.05 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 320 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,504.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK IND CO LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 23 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 3,000.00 | USD | ? | 602194729 | ERIC |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|-------|-----|-----------|-----------|------------|
| WPX | 1,820.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 3,000.00 | USD | 602194729 | 602194729 | ERIC |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,496.87 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 20 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 320 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 1,523.00 | USD | ? | 602194729 | BI WEN LIU |
| WPX | 10 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 1,503.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,520.60 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 200 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.03 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,503.04 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 1,526.00 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|----------|-----|-----------|-----------|------------|
| WPX | 1,523.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,606.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,508.10 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 520 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 80 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 58.42 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,517.65 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 10 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | ? | ? | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29.21 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 29 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 75 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| ?   | 15 | USD | ?         | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|----|-----|-----------|-----------|------------------------------|
| ?   | 15 | USD | ?         | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ?   | 15 | USD | ?         | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ?   | 30 | USD | ?         | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 2  | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |

| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
|-----|------|-----|-----------|-----------|-------------------------|
| WPX | 75 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 260 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 2,119.20 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,511.02 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 1,500.00 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 77 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 200 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 40 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 2 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 123 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 2 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 41.6 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 25 | USD | 602194729 | 602194729 | BI WEN LIU |
| WPX | 3.25 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|-----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 30 | USD | ? | 602194729 | CHUN FANG HUANG |
| WPX | 30 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 30 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 30 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| WPX | 30 | USD | 602194729 | 602194729 | CHUN FANG HUANG |
| ? | 3,000.00 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| ? | 0 | CNY | ? | 602194729 | N/A |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|-----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 50 | USD | 602194729 | 602194729 | BI WEN LIU |
| ? | 25 | USD | ? | 602194729 | CHUN FANG HUANG |
| ? | 25 | USD | ? | 602194729 | CHUN FANG HUANG |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| ? | ? | ? | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 25 | USD | 602194729 | 602194729 | SIHONG,XIAN |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 20 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 53 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 26 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 50 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 29 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |

| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
|-----|-----|-----|-----------|-----------|-------|
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 15 | USD | ? | 602194729 | MARRY |
| WPX | 15 | USD | 602194729 | 602194729 | SIHONGXIAN |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 15 | USD | 602194729 | 602194729 | MARRY |
| WPX | 15 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 15 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 26 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |

| WPX | 29 | USD | 602194729 | 602194729 | MARRY |
|-----|-----|-----|-----------|-----------|-------|
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| ? | 500 | USD | ? | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| ? | 4,501.02 | USD | ? | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 50 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 2 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 27 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 50 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|-----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 6 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| ? | 120 | USD | ? | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 2 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 120 | USD | 602194729 | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MARRY |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 2 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 2 | USD | 602194729 | 602194729 | MIKE |
|-----|-----|-----|-----------|-----------|------|
| WPX | 125 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 75 | USD | 602194729 | 602194729 | MIKE |
| SMC | A | ? | ? | KR | ? |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| ? | 30 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 45 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 30 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 25 | USD | ? | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 28 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 29 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| ? | 15 | USD | ? | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
|-----|----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|-----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 27 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| ?   | 2  | USD | ?         | 602194729 | MARRY |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|-----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 75 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 50 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|----|-----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |

| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
|-----|----|----|-----------|-----------|------|
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 25 | USD | 602194729 | 602194729 | MIKE |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
|-----|----|-----|-----------|-----------|------------------------------|
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 15 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ?   | 25 | USD | ?         | 602194729 | MIKE |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ?   | 10 | USD | ?         | 602194729 | EXPRESS |
| ?   | 10 | USD | ?         | 602194729 | EXPRESS |

| ?   | 10 | USD | ?         | 602194729 | EXPRESS                     |
|-----|----|-----|-----------|-----------|-----------------------------|
| ?   | 20 | USD | ?         | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ?   | 10 | USD | ?         | 602194729 | EXPRESS                     |
| ?   | 10 | USD | ?         | 602194729 | EXPRESS                     |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 40 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 60 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 40 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| | | | | | |
|---|---|---|---|---|---|
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| RUF | C | ? | ? | IT | Y |
| CSH | C | ? | IT01734070137 | IT | N |
| CSH | C | ? | IT01863780209 | IT | N |
| REA | A | ? | IT02702520301 | IT | N |
| ZND | C | ? | ? | NL | ? |
| TSF | S | ? | ? | ZA | ? |
| IT1 | A | ? | ? | TR | ? |
| IT1 | A | ? | ? | TR | ? |
| AFM | S | ? | 12496905 | EE | N |
| M02 | S | ? | ? | RU | ? |
| DAP | S | ? | ? | TH | ? |
| SMC | S | ? | ? | KR | ? |
| WHB | S | ? | ? | KR | ? |
| MW2 | A | ? | ? | SG | ? |
| ME1 | A | ? | ? | SG | ? |
| D03 | A | ? | ? | HK | ? |
| TC6 | A | ? | ? | PH | ? |
| F07 | A | ? | ? | US | ? |
| ME1 | A | ? | ? | SG | ? |
| RUF | A | ? | ? | IT | Y |
| DGA | S | ? | ? | TH | ? |
| ? | A | ? | ? | XL | ? |
| DAP | S | ? | ? | TH | ? |
| ? | A | ? | ? | XL | ? |
| RUF | C | ? | ? | IT | N |
| TM3 | A | ? | ? | VN | ? |
| SMC | A | ? | ? | KR | ? |
| ? | A | ? | ? | XL | ? |
| 996 | A | ? | ? | CL | ? |
| RUF | C | ? | ? | IT | Y |
| SMC | A | ? | ? | KR | ? |
| RUF | C | ? | ? | IT | Y |
| ? | A | ? | ? | XL | ? |

| ? | A | ? | ? | XL | ? |
|---|---|---|---|---|---|
| RUF | A | ? | ? | IT | Y |
| ? | A | ? | ? | XL | ? |
| ? | A | ? | ? | XL | ? |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| ? | 20 | USD | ? | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602194729 | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602194729 | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |
| WPX | 20 | USD | 602194729 | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602194729 | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602194729 | 602194729 | ZOE.DU |
| WPX | 20 | USD | 602882077 | 602882077 | HOOGLE HK INDUSTRY CO., LTD |

| shcontact_name | shphone | shaddr1 |
| --- | --- | --- |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |

| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B  10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGLIAN.ZHANG | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| QIAOWEI.OUYANG | 75582077971 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | RM B 10/F JINFENG BUILDING, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | JINFENG BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | JINFENG BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | JINFENG BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | JINFENG BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| TRACY | 0755-82077971 | HILL BLDG 10 SHANG BU NAN LU |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILIONG 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 820 77971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| TRACY | 75586076975 | ROOM 10B JINFENG BUILDING |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| TRACY | 75582057972 | ROOM 10B JINFENG BUILDING |
| TRACY | 755 82057972 | RM B FENG BLDG SHANG BU |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | NIL | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| TRACY | 755 82077971 | RM B FENG BDLGSHANG BU SOUTH |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 D | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 D0 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |

| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| NIL | 8675582077971 | KING HILL BUILDING 10B |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 8207797 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077871 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| LIAOHONGQIONG | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| LIAOHONGQIONG | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |

| | | |
|---|---|---|
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| HONGQIONG.LIAO | 75582077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| HUANG | 75582077971240 | KING HILL BUILDING 10B, |
| JACKY JIANG | NIL | NORTH GATE BLOCK R2 |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| OUYANG QIAO WEI | 82077971240 | KING HILL BUILDING 10B, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| MISS HUANG | 82077971264 | NORTH GATE R2A VIRTUAL UNIVERSITY |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| MISS HUANG | 82077971264 | NORTH GATE R2A VIRTUAL UNIVERSITY |
| MISS HUANG | 82077971264 | NORTH GATE R2A VIRTUAL UNIVERSITY |
| MISS HUANG | 82077971264 | NORTH GATE R2A VIRTUAL UNIVERSITY |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| MISS HUANG | 82077971264 | NORTH GATE R2A VIRTUAL UNIVERSITY |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| MISS ZHANG | 82077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
|---|---|---|
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN | 8675582077971 | KING HILL BUILDING 10B,SHANGBU |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| NORTH GATE, BLOCK R2A, | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| NORTH GATE, BLOCK R2A, | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAO YAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAO YAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAO YAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| YANG SHUJUAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| MISS HUANG | 75582077971240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIANYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIANYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 0755 82077971 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| SHERRY CHENG | 8613424425419 | NORTH GATE  BLK  R 1 A |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| MISS HUANG | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971841 | NORTH GATE, BLOCK R2A, VIRTUAL |
| XIAOYAN,HUANG | 75582077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| HUANG XIAOYAN | 82077971 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHERRY RAN | 8613480679775 | NORTH  GATE R2 A BLDG VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHEN LP | 075582077971 240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| MISS HUANG | 82077971240 | NORTH GATE, BLOCK R2A, VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OU YANG QIAO WELL | 82077971 | R2 A HI TECH IND KE YUAN |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OU YANG QIAO WEI | 82077971 | R2 4  HI TECH IND KA YUAN RD WEWT |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| OUYANG QIAO WEI | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 075582077971 240240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHNE | 82077971 | R2 A HI TECH INDLDING GAOXING |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| CHENLP | 75582077971240 | NORTH GATE,BLOCK R2A,VIRTUAL |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |

| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | R2A,HITECH INDUSTRIAL, |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | . VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | . VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| CHENLP | 075582077971 240240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| CHENLP | 075582077971 240240 | VIRTUAL UNIVERSITY PARK OF |
| CHENLP | 075582077971 240240 | VIRTUAL UNIVERSITY PARK OF |
| CHENLP | 075582077971 240240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | . VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ERIC | 075582077971 240854 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHENLP | 75582077971240 | VIRTUAL UNIVERSITY PARK OF |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | . 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ERIC | 075582077971 240240 | 5/F,AREA D,BLOCK R1A,VIRTUAL |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 0086 13410883241 | 4F NO.9 LANE 6 JINXIU VILLAGE |
| ABBY ZHOU | 8613410883241 | 4F NO 9 LANE 6 JINXIU VILALGE |
| ABBY ZHOU | 8613410883241 | 4F NO.9 LANE 6 JINXIU VILLAGE |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F NO 9 LANE 6 JINXIU |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F NO.9 LANE 6 JINXIU VILLAGE |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
|-----------|---------------|----------------------------------|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | . 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971 | VIRTUEL UNIVERSITY PARK OFHITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHENLP | 075582077971 240240 | VIRTUAL UNIVERSITY PARK OF |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HITECH |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |

| | | |
|---|---|---|
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |

| | | |
|---|---|---|
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| XIANRONGZHOU | 135305927252 | VIRTUHAL UNVI PARK OF HI TEHC |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |

| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |

| | | |
|---|---|---|
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 85221349910 | 3F,CHENGLIAN BUILDING,NO. 6 LANHUA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |

| | | |
|---|---|---|
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| XIAN SIHONG | 75586130459 | VIRTUAL UNIVERSITY PARK OF |
| XIAN SIHONG | 75586130459 | VIRTUAL UNIVERSITY PARK OF |
| XIAN SIHONG | 75586130459 | VIRTUAL UNIVERSITY PARK OF |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| LI PING CHEN | 82077971240 | 3F CHENG LIAN BUILDING,NO.6 LANHUA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| XIAN SIHONG | 75521536106 | VIRTUAL UNIV PARK OF HI TECH IND |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE,FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
|-----------|---------------|--------------------------------|
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHARLIE HUANG | 00852-21349910240 | NO.6 LANHUA AVE, FUTIAN FREE TRADE |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| XIAN SIHONG | 0755-86130459240 | VIRTUAL UNIVERSITY PARK OF HI-TECH |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHARLIE HUANG | 00852-21349910240 | NO.6  LANHUA  AVE, FUTIAN  FREE |
| XIAN SIHONG | 0755-21536106240 | CHAGUANG VILLAGE,XILI TOWN,NANSHAN |
| CHARLIE HUANG | 00852-21349910240 | NO.6  LANHUA  AVE, FUTIAN  FREE |
| XIAN SIHONG | 0755-21536106240 | CHAGUANG VILLAGE,XILI TOWN,NANSHAN |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| XIAN SIHONG | 0755-21536106240 | CHAGUANG VILLAGE,XILI TOWN,NANSHAN |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 85221349910 | LANHUA AVE,FUTIAN FREE TRADE |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | . . LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ? | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN,NANSHAN |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHUN FANG HUANG | 0755  21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| ? | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN,NANSHAN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
|-----------|---------------|-------------------------------|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |

| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 0086 13410883241 | 4F NO.9 LANE 6 JINXIU VILLAGE |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F NO.9 LANE 6 JINXIU VILLAGE |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ERIC | 13760316724 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ERIC | 13760316724 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | . LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |

| | | |
|---|---|---|
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |

| | | |
|---|---|---|
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CHUN FANG HUANG | 75521536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 75521536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 75521536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 75521536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 75521536106 | CHAGUANG VILLAGE,XILI TOWN, |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE,S |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| BI WEN LIU | 00852-21349910 | LANHUA AVE,FUTIAN FREE TRADE ZONE, |
| CHUN FANG HUANG | 0755-21536106 | CHAGUANG VILLAGE,XILI TOWN, |
| CHUN FANG HUANG | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONG,XIAN | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |

| | | |
|---|---|---|
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |

| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| SIHONGXIAN | 15220242558 | CHAGUANG VILLAGE,CAIGUANG TOWN, |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |

| | | |
|---|---|---|
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410179206 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21349910 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
|------|----------------|-------------------------------------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| | | |
|---|---|---|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| | | |
|---|---|---|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ? | N | 961329305 |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8613410883241 | SHENZHEN,518116,CHINA |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| | | |
|---|---|---|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
|------|----------------|-------------------------------------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
|------|----------------|-------------------------------------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
|------|----------------|-------------------------------------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MARRY | 13410120069 | XICHENG INDUSTRIAL ZONE,BAOAN |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| | | |
|---|---|---|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
|------|----------------|-------------------------------------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |

| | | |
|------|------|------|
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| | | |
|---|---|---|
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| MIKE | 00852-21781019 | BINGLANG AVE,FUTIAN FREE TRADE ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ELEVEN | 13012345678 | SHENZHEN |
| ELEVEN | 13012345678 | SHENZHEN |

| | | |
|---|---|---|
| ELEVEN | 13012345678 | SHENZHEN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ELEVEN | 13012345678 | SHENZHEN |
| ELEVEN | 13012345678 | SHENZHEN |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
|---|---|---|
| N | N | ? |
| N | N | ? |
| N | N | ? |
| N | N | ? |
| ? | N | ? |
| ? | N | ZAC44500 |
| ? | N | 1-16MVGXG |
| ? | N | TR3765022 |
| N | N | ? |
| ? | N | LRU928286 |
| ? | N | 560220272 |
| ? | N | 590251576 |
| ? | N | 590272791 |
| ? | N | 610253362 |
| ? | N | 610559921 |
| ? | N | 630041244 |
| ? | N | 642012159 |
| ? | N | ? |
| ? | N | 610559921 |
| N | N | ? |
| ? | N | 960117989 |
| ? | N | ? |
| ? | N | 560220272 |
| ? | N | ? |
| N | N | ? |
| ? | N | 963510059 |
| ? | N | 963860660 |
| ? | N | ? |
| ? | N | ? |
| N | N | ? |
| ? | N | 590251576 |
| N | N | ? |
| ? | N | ? |

| | | |
|---|---|---|
| ? | N | ? |
| N | N | ? |
| ? | N | ? |
| ? | N | ? |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| CINDY HO | 8618374068373 | SHENZHEN,518116,CHINA |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ZOE.DU | (00852)2134-9910 | ... HUAI HUA AVE,FUTIAN BONDED ZONE |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ZOE.DU | (00852)2134-9910 | HUAI HUA AVE,FUTIAN BONDED ZONE |
| ABBY ZHOU | 8613410883241 | 4F,NO.9,LANE 6.JINXIU VILLAGE , |

| shaddr2 | shaddr3 | shbuilding | shstreet_no |
|---|---|---|---|
| 1001  SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD,GU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |

| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,FUTIAN DISTRICT | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,FUTIAN DISTRICT | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| FUTIAN,GUANGDONG | FUTIAN  SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| NO.1001 SHANGBU ROAD,GUANGDONG | FUTIAN  SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| NO.1001 SHANGBU ROAD,GUANGDONG | SHENZHEN | ? | ? |
| SOUTH RD FU TIAN DST,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| RD FUTIAN DIST CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU FUTINA,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANGBU SOUTH ROAD ,FUTIAN DISTRICT | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANGBU SOUTH ROAD ,FUTIAN DISTRICT | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU,GUANGDONG | SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| A VIRTUAL UNIV PARK,GUANGDONG | FUTIAN  SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | ? | ? |
| OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | ? | ? |
| OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NANSHAN DISTRICT,SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NANSHAN DISTRICT,SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIL PARK, KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| SOUTH ROAD ,FUTIAN DISTRICT | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| IND PARK KEYUAN RD WEST | SHEN ZHENNANSHAN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| IND PARK KEYUAN RD WEST | SHEN ZHENNANSHAN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NANSHAN DISTRICT,SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY  PARK  KE YUAN RD,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIV HI TECH IND PARK  WEST AREA,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |

| | | | |
|---|---|---|---|
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| RD WEST NAN SHAN DIST SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| NAN SHAN DIST,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NANSHAN DISTRICT,SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | NANSHAN DISTRICT,SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| CHINA,GUANGDONG | KEYUAN RD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | HUA YANG INTERNATIONAL | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 ,SHEN ZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4,GUANGDONG | SHENZHEN | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | ? | . |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | ? | . |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HITECH IND PARK,GAO XIN,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | ? | . |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4,SHEN ZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| HITECH INDUSTRIAL PARK, | GAO XIN SOUTH ROAD NO.4 | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN GUANGDONG | SHENZHEN | ? | . |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| UNIVERSITY PARK OF HITECH IND | PARK,GAO XIN SOUTH ROAD NO.4 | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN LONGGANG | SHENZHEN | ? | ? |
| AILIAN LONGGANG DIST SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN LONGGANG,GUANGDONG | SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| VILLAGE AILIAN LONGGANG DST,GUANGDONG | SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN LONGGANG,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN GUANGDONG | SHENZHEN | ? | . |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK GAO XIN SOUTH PIO NO 4,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| 2NDPARK GAOIXNS RD NO 4SZ,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |

| | | | |
|---|---|---|---|
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| ZONE, SHEN ZHEN, CHINA | CHINA | ? | ? |
| ZONE, SHEN ZHEN, CHINA | CHINA | ? | ? |
| ZONE, SHEN ZHEN, CHINA | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |

| | | | |
|---|---|---|---|
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| RD.,FUTIAN FREE TRADE ZONE | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |

| | | | |
|---|---|---|---|
| Z,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| Z,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZEHN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| G,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHIAN,GUANGDONG | SHENZHEN | ? | ? |
| CN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| A,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| HI-TECH IND PARK,GAO XIN,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| HI-TECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| HI-TECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHAIN,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| G,NIL,GUANGDONG | SHENZHEN | ? | ? |
| PARK GAOXIN SOUTH RD NO4,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SENHZNE,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| A,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ZONE, SHEN ZHEN, | CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| CHIAN,GUANGDONG | SHENZHEN | ? | ? |
| S,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| S,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| TRADE ZONE,SHEN ZHEN, | CHINA | ? | ? |
| DISTRICT,SHENZHEN ,GUANGDONG, CHI | NA | ? | ? |
| TRADE ZONE,   SHEN ZHEN, | CHINA | ? | ? |
| DISTRICT,SHENZHEN ,GUANGDONG, CHI | NA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN ,GUANGDONG, CHI | NA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| ZONE,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| G,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA GUANGDONG | SHENZHEN | . | . |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| S,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT, SHEN ZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHNE,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN LONGGANG,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| SHENZHEN,CHINA | SHENZHEN | ? | ? |
|----------------|----------|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN LONGGANG,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| ? | ? | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA GUANGDONG | SHENZHEN | ? | . |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHNE,GUANGDONG | SHENZHEN | ? | ? |
| CN,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CGHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| A,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA GUANGDONG | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | ? | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| HENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| SHENZHEN,CHINA | SHENZHEN | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | ? | ? | ? |
| XICH | ? | ? | ? |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ? | ? | 79,880 | 125,960 |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| CHINA,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| SHENZHEN,GUANGDONG,CHINA,GUANGDONG | SHENZHEN | ? | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |

| | | | |
|---|---|---|---|
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT,GUANGDONG | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |

| | | | |
|---|---|---|---|
| ? | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| | | | |
|---|---|---|---|
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ? | ? | 1,637,682 | 126,121 |
| ? | ? | 76,672 | 126,121 |
| ? | ? | 84,874 | 126,121 |
| ? | ? | 229,044 | 126,121 |
| ? | ? | 77,814 | 126,115 |
| ? | ? | 299,616 | 126,108 |
| ? | ? | 150,165 | 126,094 |
| ? | ? | 152,982 | 126,094 |
| ? | ? | 124,166 | 126,111 |
| ? | ? | 10,918 | 126,097 |
| ? | ? | 12,579 | 126,089 |
| ? | ? | 23,668 | 126,088 |
| ? | ? | 26,000 | 126,088 |
| ? | ? | 13,367 | 126,091 |
| ? | ? | 23,712 | 126,091 |
| ? | ? | 1,940 | 126,093 |
| ? | ? | 146 | 126,122 |
| ? | ? | 18,707 | 126,084 |
| ? | ? | 45,535 | 126,091 |
| ? | ? | 948,284 | 126,121 |
| ? | ? | 46,299 | 126,089 |
| ? | ? | 119,430 | 126,082 |
| ? | ? | 51,384 | 126,089 |
| ? | ? | 124,451 | 126,082 |
| ? | ? | 1,374,273 | 126,121 |
| ? | ? | 18,951 | 126,092 |
| ? | ? | 75,991 | 126,088 |
| ? | ? | 256,612 | 126,082 |
| ? | ? | 138,545 | 126,074 |
| ? | ? | 1,590,407 | 126,121 |
| ? | ? | 89,435 | 126,088 |
| ? | ? | 1,780,740 | 126,121 |
| ? | ? | 447,028 | 126,082 |

| | | | |
|---|---|---|---|
| ? | ? | 453,141 | 126,082 |
| ? | ? | 1,868,036 | 126,121 |
| ? | ? | 461,988 | 126,082 |
| ? | ? | 503,896 | 126,082 |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| CHIAN,GUANGDONG | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA GUANGDONG | SHENZHEN | ? | ... |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | ? | ? |
| AILIAN,LONGGANG DISTRICT, | SHENZHEN,518116,CHINA | ? | ? |

| shstreet_name | shcity | shdistrict |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |

| | | |
|---|---|---|
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |

| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B  10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |

| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |

| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |

| | | |
|---|---|---|
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| RM B 10/F JINFENG BUILDING, | SHENZHEN | 1001 SHANGBU SOUTH  ROAD, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| JINFENG BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| JINFENG BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| JINFENG BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| JINFENG BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU,FUTIAN DISTRICT |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU,FUTIAN DISTRICT |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| HILL BLDG 10 SHANG BU NAN LU | FUTIAN  SHENZHEN | FUTIAN |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| ROOM 10B JINFENG BUILDING | FUTIAN  SHENZHEN | NO.1001 SHANGBU ROAD |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| ROOM 10B JINFENG BUILDING | SHENZHEN | NO.1001 SHANGBU ROAD |
| RM B FENG BLDG SHANG BU | SHENZHEN | SOUTH RD FU TIAN DST |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| RM B FENG BDLGSHANG BU SOUTH | SHENZHEN | RD FUTIAN DIST CHINA |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| ? | SHENZHEN | ? |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B | SHENZHEN | SHANG BU NAN LU FUTINA |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANGBU SOUTH ROAD ,FUTIAN DISTRICT |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANGBU SOUTH ROAD ,FUTIAN DISTRICT |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |

| | | |
|---|---|---|
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| NORTH GATE BLOCK R2 | FUTIAN  SHENZHEN | A VIRTUAL UNIV PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| KING HILL BUILDING 10B, | SHENZHEN | SHANG BU NAN LU, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE R2-A VIRTUAL UNIVERSITY | SHEN ZHEN | OF HITECH INDUSTRIAL PARK, KE YUAN |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE R2-A VIRTUAL UNIVERSITY | SHEN ZHEN | OF HITECH INDUSTRIAL PARK, KE YUAN |
| NORTH GATE R2-A VIRTUAL UNIVERSITY | SHEN ZHEN | OF HITECH INDUSTRIAL PARK, KE YUAN |
| NORTH GATE R2-A VIRTUAL UNIVERSITY | SHEN ZHEN | OF HITECH INDUSTRIAL PARK, KE YUAN |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE R2-A VIRTUAL UNIVERSITY | SHEN ZHEN | OF HITECH INDUSTRIAL PARK, KE YUAN |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| KING HILL BUILDING 10B,SHANGBU | SHENZHEN | SOUTH ROAD ,FUTIAN DISTRICT |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHEN ZHENNANSHAN | IND PARK KEYUAN RD WEST |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHEN ZHENNANSHAN | IND PARK KEYUAN RD WEST |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZEHN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE BLK R 1 A | SHENZHEN | UNIVERSITY PARK KE YUAN RD |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH  GATE R2 A BLDG VIRTUAL | SHENZHEN | UNIV HI TECH IND PARK  WEST AREA |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE, BLOCK R2-A, VIRTUAL | SHENZHEN | UNIVERSITY PARK OF HITECH IND PARK |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2 A HI TECH IND KE YUAN | SHENZHEN | RD WEST NAN SHAN DIST SHENZHEN |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2 4  HI TECH IND KA YUAN RD WEWT | SHENZHEN | NAN SHAN DIST |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDLSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2 A HI TECH INDLDING GAOXING | KEYUAN RD WEST | CHINA |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| NORTH GATE,BLOCK R2-A,VIRTUAL | NANSHAN DISTRICT,SHENZHEN | UNIVERSITY PARK OF HITECH |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| VIRTUAL UNIVERSITY PARK OF | SHENZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | SHENZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | SHENZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | SHENZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | SHENZHEN | HITECH IND PARK,GAO XIN |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |

| | | |
|---|---|---|
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| R2-A,HI-TECH INDUSTRIAL, | SHENZHEN | KE YUAN ROAD WEST, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE,FUTIAN FREE TRADE ZONE,SHENZH |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH INDUSTRIAL PARK, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 5/F,AREA D,BLOCK R1-A,VIRTUAL | NAN SHAN DISTRICT, SHEN ZHEN | UNIVERSITY PARK OF HITECH IND |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | AILIAN LONGGANG |
| 4F NO 9 LANE 6 JINXIU VILALGE | SHENZHEN | AILIAN LONGGANG DIST SHENZHEN |
| 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | AILIAN LONGGANG |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F NO 9 LANE 6 JINXIU | SHENZHEN | VILLAGE AILIAN LONGGANG DST |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | AILIAN LONGGANG |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUEL UNIVERSITY PARK OFHITECH | SHENZHEN | IND PARK GAO XIN SOUTH PIO NO 4 |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HITECH IND PARK,GAO XIN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |

| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |

| | | |
|---|---|---|
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| 3F CHENG LIAN BUILDING,NO.6 LANHUA | SHENZHEN | AVE, FUTIAN FREE TRADE ZONE, SHEN |
| VIRTUHAL UNVI PARK OF HI TEHC | SHENZHEN | 2NDPARK GAOIXNS RD NO 4SZ |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |

| | | |
|---|---|---|
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |

| | | |
|---|---|---|
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 3F,CHENGLIAN BUILDING,NO. 6 LANHUA | SHENZHEN | RD.,FUTIAN FREE TRADE ZONE |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |

| | | |
|---|---|---|
| SHENZHEN,518116,CHINA | SHENZHEN | Z |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | Z |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZEHN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | G |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |

| | | |
|---|---|---|
| ? | SHENZHEN | ? |
| SHENZHEN,518116,CHINA | SHENZHEN | CHIAN |
| SHENZHEN,518116,CHINA | SHENZHEN | CN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | A |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HI-TECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HI-TECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF | NAN SHAN DISTRICT, SHEN ZHEN | HI-TECH IND PARK,GAO XIN |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHAIN |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | G |
| VIRTUAL UNIV PARK OF HI TECH IND | SHENZHEN | PARK GAOXIN SOUTH RD NO4 |
| ? | SHENZHEN | ? |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | SENHZNE |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE,FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| SHENZHEN,518116,CHINA | SHENZHEN | A |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| NO.6 LANHUA AVE, FUTIAN FREE TRADE | SHENZHEN | ZONE, SHEN ZHEN, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| VIRTUAL UNIVERSITY PARK OF HI-TECH | SHENZHEN | IND PARK,GAO XIN SOUTH ROAD NO.4, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| SHENZHEN,518116,CHINA | SHENZHEN | CHIAN |
| SHENZHEN,518116,CHINA | SHENZHEN | S |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | S |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE | SHENZHEN | ZONE,SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | G |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | S |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| CHAGUANG VILLAGE,XILI TOWN, | NAN SHAN DISTRICT, SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHNE |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | AILIAN LONGGANG |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | AILIAN LONGGANG |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |

| | | |
|---|---|---|
| SHENZHEN,518116,CHINA | SHENZHEN | SENZHEN |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHNE |
| SHENZHEN,518116,CHINA | SHENZHEN | CN |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CGHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |

| | | |
|---|---|---|
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | SHENZHEN |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | A |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |

| | | |
|---|---|---|
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | SHENZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | NAN SHAN DISTRICT,SHEN ZHEN | ? |
| CHAGUANG VILLAGE,XILI TOWN, | NAN SHAN DISTRICT,SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | NAN SHAN DISTRICT,SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | NAN SHAN DISTRICT,SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| CHAGUANG VILLAGE,XILI TOWN, | NAN SHAN DISTRICT,SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN | SHENZHEN,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | XICHENG INDUSTRIAL ZONE,BAOAN |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| CHAGUANG VILLAGE,CAIGUANG TOWN, | NAN SHAN DISTRICT,SHEN ZHEN | NANSHAN DISTRICT,SHENZHEN,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | DISTRICT,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| A | 403-847 | RM 431 GYEONGIN CENTER FACTORY |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |

| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| ? | SHENZHEN | ? |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |

| | | |
|---|---|---|
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |

| | | |
|---|---|---|
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| ? | SHENZHEN | ? |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| | | |
|---|---|---|
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| C | ? | 18FNO331DONGYUAN3CUNPUDONGRD(S |
| C | ? | V. VARESINA, 25 |
| C | ? | V. G. FALCONE, 14 |
| A | ? | VIA G. GALILEI, 8 |
| C | 2525 ZW | Anna Blamanplein 108 |
| A | 2050 | PO BOX 300 |
| A | 20330 | ORGANIZE SAN. BOLG. |
| A | 35000 | ADALET MAH.MANAS BLV. |
| A | 79806 | TOOSTUSE 2A-1 |
| A | 127411 | DMITROVSKOE SHOSSE, H.157, 12/9, |
| C | 10230 | 39/158 MOO 13 SOI CHOKCHAI 4(69) |
| A | 151-822 | 3FLR 447,BONGCHEON-RO, |
| A | 134-851 | 62, SEONGNAE-RO, |
| A | 486782 | 16 CHANGI SOUTH STREET 1 |
| A | 489947 | 3016 BEDOK NORTH AVENUE 4 |
| A | ? | 31/F CNT TOWER |
| A | 1009 | 3333 NEW PANADEROS ST |
| A | 15208 | 7800 SUSQUEHANNA ST |
| A | 489947 | 3016 BEDOK NORTH AVENUE 4 |
| A | ? | ESTONIA |
| A | 10400 | 169/79 RATCHADAPHISA RD. |
| A | 30-133 | UL.LEA 210B |
| C | 10230 | 39/158 MOO 13 SOI CHOKCHAI 4(69) |
| A | 10700 | 152.5-6 ARUNAMRIN ROAD |
| C | ? | 1-1003 SUWON INNOPLEX |
| C | ? | 437/2/4 HOANG VAN THU ST |
| A | 153-777 | RM 505-A STAR VALLY |
| A | 33067 | NORMAN SENFELD |
| A | NO APLICA | TELECOMUNICACIONES |
| C | ? | ANNA BLAMANPLEIN 108 |
| A | 151-822 | 3FLR 447,BONGCHEON-RO, |
| C | ? | GARDSALLE 20 |
| A | 128405 | 214 PANDAN LOOP |

| | | |
|---|---|---|
| A | 135 847 | 1FL |
| A | ? | 1212, 2-1-20 |
| A | 60008 | 5410 NEWPORT DR STE 40 |
| A | 135 971 | 6FL SEONGWOO BLDG. |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| SHENZHEN,518116,CHINA | SHENZHEN | CHIAN |
| ? | SHENZHEN | ? |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN | ,SHENZHEN,GUANGDONG,CHINA |
| 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | AILIAN,LONGGANG DISTRICT, |

| shstate_cd | shprovince | shcntry_cd | shzip |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|-----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 578031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 0 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|---------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|---------| 
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518057 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ?  | GUANGDONG | CN | 518000 |
|----|-----------|----|--------|
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| ?  | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ?  | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANG DONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518057 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518057 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|-----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|----|--------|
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| | | | |
|---|---|---|---|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |

| GU | GUANGDONG | CN | 518031 |
|----|-----------|-----|--------|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|---------| 
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518116 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| NIL | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |

| ? | GUANGDONG | CN | 518116 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 0 |
| ? | ? | CN | 0 |
| ? | ? | CN | 0 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 0 |
| ? | ? | CN | 0 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | ?         | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | ?         | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| GU | GUANGDONG | CN | 518031 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|-----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |

| ? | ? | CN | 518116 |
|---|---|---|---|
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| GU | GUANGDONG | CN | 518031 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | ? | CN | 518116 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518031 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| GU | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| REDACTED | INCHEON, KOREA | 032-433-3724 | ZBTP |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| ? | GUANGDONG | CN | 518116 |
|---|-----------|----|----|
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|----|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| ? | GUANGDONG | CN | 518000 |
|---|-----------|----|--------|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

| | | | |
|---|---|---|---|
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | ? | CN | 518000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| GU | ? | CN | 510000 |
| GU | ? | CN | 510000 |

| GU | ? | CN | 510000 |
|----|-----------|----|--------|
| ? | ? | CN | 518116 |
| GU | ? | CN | 510000 |
| GU | ? | CN | 510000 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |
| ? | GUANGDONG | CN | 518116 |

REDACTED

| | | |
|---|---|---|
| GUANGDONG | CN | 518116 |
| CN | ? | ? |
| ? | 031/471714 | 31 2 T |
| ? | 376.280684 | 31 0.5 T |
| ? | 432673887 | ? |
| 'S-GRAVENHAGE | 070 3883880 | ? |
| ? | (011)485-3737 | ZBTP |
| HONAZ DENIZLI | 0258 3771306 | 310512868 |
| BAYRAKLI IZMIR | 0232 3481851 | 310551960 |
| ? | ? | 30 31 |
| MOSCOW | 84991580044 | ? |
| BANGKOK | 0-22494091 | ZBTP |
| SEOUL, KOREA | 02-884-9742 | ZBTP |
| SEOUL, KOREA | 02-6269-1119 | ZBTP |
| SINGAPORE | 6841-3033 | ZBTP |
| SINGAPORE | 6246-2566/9828-5656 | ZBTP |
| WAN CHAI HK | 25733288 | ZBTP |
| STA ANA MANILA | 02-5347766 | ZBTP |
| PITTSBURGH | 4122445770 | ZBTP |
| SINGAPORE | 6246-2566/9828-5656 | ZBTP |
| KOHILA | ? | ? |
| BANGKOK | 0-22769221 | ZBTP |
| POLSKA | ? | ? |
| BANGKOK | 0-22494091 | ZBTP |
| ? | ? | ? |
| SUWON-SI GYEONGGI-DO, KOREA | ? | ? |
| HO CHI MINH | 08-8112103 | ZBTP |
| SEOUL, KOREA | 02-483-8200 | ZBTP |
| PARKLAND FL USA | ? | ? |
| VALDIVIA | 5663 223220 | ? |
| NETHERLANDS,THE | ? | ? |
| SEOUL, KOREA | 02-884-9742 | ZBTP |
| DENMARK | ? | ? |
| SINGAPORE | ? | ? |

REDACTED

| | | |
|---|---|---|
| SEOUL, KOREA | ? | ? |
| YAO SHI, OSAKA | ? | ? |
| USA | ? | ? |
| SEOUL, KOREA | ? | ? |
| GUANGDONG | CN | 518116 |
| GUANGDONG | CN | 518116 |
| ? | CN | 518000 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518116 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518000 |
| GUANGDONG | CN | 518116 |

| rcvr_name | rcvr_contact_name | rcvr_phone |
|---|---|---|
| ANTHONY LE | ANTHONY LE | REDACTED |
| NAN MA | NAN MA | |
| ZI ZHUANG ZHU | ZI ZHUANG ZHU | |
| JOSEPHOU | JOSEPHOU | |
| LANGYUAN | LANGYUAN | |
| LIRANG XU | LIRANG XU | |
| ZHUOQUNKOU | ZHUOQUNKOU | |
| WEI HU | WEI HU | |
| SIQING LU | SIQING LU | |
| MING CHEN | MING CHEN | |
| TING ZHI CHEN | TING ZHI CHEN | |
| JIAN XIONG | JIAN XIONG | |
| GUOLIN HOANG | GUOLIN HOANG | |
| XIAOMIN LU | XIAOMIN LU | |
| DONG P WEN | DONG P WEN | |
| XIAOLI REN | XIAOLI REN | |
| FEN XING CHEN | FEN XING CHEN | |
| BAOZHONG WANG | BAOZHONG WANG | |
| LIXIN WU | LIXIN WU | |
| MAY HU | MAY HU | |
| FENGYUN LIU | FENGYUN LIU | |
| JAMES GAO | JAMES GAO | |
| HUI ZHOU | HUI ZHOU | |
| JOSEPHKWAN | JOSEPHKWAN | |
| FENG XIA | FENG XIA | |
| EN YU XU | EN YU XU | |
| YIK YANG | YIK YANG | |
| LEO BIN | LEO BIN | |
| GEORGE CHAN | GEORGE CHAN | |
| QIN ZHANG | QIN ZHANG | |
| MR. QINGQING ZHAO | MR. QINGQING ZHAO | |
| YONGJIN XU | YONGJIN XU | |

REDACTED

| | |
|---|---|
| WEIDONG CHEN | WEIDONG CHEN |
| ANDREW CHEN | ANDREW CHEN |
| HANG ZHOU | HANG ZHOU |
| MARK LEE | MARK LEE |
| WANG HUIZHEN | WANG HUIZHEN |
| NAN JIANG | NAN JIANG |
| HUA CHEN | HUA CHEN |
| DAVID CHEUNG | DAVID CHEUNG |
| PETER YAO | PETER YAO |
| ZHIHE ZHANG | ZHIHE ZHANG |
| ZHI BO LIANG | ZHI BO LIANG |
| ANPING PAN | ANPING PAN |
| ZJ LIANG | ZJ LIANG |
| JIE HAN | JIE HAN |
| HUI WANG | HUI WANG |
| PETER M Y LU | PETER M Y LU |
| VINCENT KO | VINCENT KO |
| YAN HO | YAN HO |
| CHAO X ZHOU | CHAO X ZHOU |
| YAN TSING MAR | YAN TSING MAR |
| KUN YAN ZHU | KUN YAN ZHU |
| XIAOMING HOU | XIAOMING HOU |
| QI LU | QI LU |
| TONG SU | TONG SU |
| XIAOJUN PAN | XIAOJUN PAN |
| SIO CANG CHAO | SIO CANG CHAO |
| BENSON MAO | BENSON MAO |
| JING CHEN | JING CHEN |
| CHI ZHANG | CHI ZHANG |
| YITENG HUANG | YITENG HUANG |
| JUN REN | JUN REN |
| CHI MIN TANG | CHI MIN TANG |
| HONGLIAN SHI | HONGLIAN SHI |
| HU XU | HU XU |

REDACTED

| | |
|---|---|
| LIMING WANG | LIMING WANG |
| JUN XUE | JUN XUE |
| HONGXING ZHENG | HONGXING ZHENG |
| TAO JIANG | TAO JIANG |
| RU SUN | RU SUN |
| YALI HUANG | YALI HUANG |
| KEYAN MA | KEYAN MA |
| CECIL HAN | CECIL HAN |
| LILY | LILY |
| QINGGUO RUAN | QINGGUO RUAN |
| SIQING LU | SIQING LU |
| BRYAN WONG | BRYAN WONG |
| SHAO MEI CHEN | SHAO MEI CHEN |
| JIAKANG XIA | JIAKANG XIA |
| DEREK LAW | DEREK LAW |
| GUOHUAN HAN | GUOHUAN HAN |
| QIANG NING | QIANG NING |
| GUOYUAN LIU | GUOYUAN LIU |
| SZE K NG | SZE K NG |
| FENG  HE | FENG  HE |
| LI LIU | LI LIU |
| RAYMOND CAI | RAYMOND CAI |
| ZONGFU CHEN | ZONGFU CHEN |
| PENG Z CHEN | PENG Z CHEN |
| JASPER HUYNH | JASPER HUYNH |
| ZI Y CHEN | ZI Y CHEN |
| BING LI | BING LI |
| QIONG DONG | QIONG DONG |
| SIMON GUO | SIMON GUO |
| JIANG GUI | JIANG GUI |
| MIN LI | MIN LI |
| LIBO WANG | LIBO WANG |
| QING WANG | QING WANG |
| LIMING ZHOU | LIMING ZHOU |

XIU RONG CHEN

JUNWEI  ZHANG

MU WU

FEN XING CHEN

YULIANG XU

GEORGE THAI

PING TAM

YAN MAO

U TONG CHAN

SAI VUONG

YIMING LI

WEN SHENG HE

CHUNHUI ZHU

YONG JIAN REN

KAM YEUNG

RUI GONG

HONGMING ZHANG

PING ZHOU

YAN FANG

JAMIE AO

JOHN CHEN

YUFENG BAI

ZHANG CHUANLONG

JIANMIN WANG

KEVIN XU

FANGYU GAO

WEIDONG XIA

QING LING CAO

WENDELL TANG

KAM MING LAU

HONG W HALBERT

AMY LI

PEI XU

LIN ZHANG

REDACTED

XIU RONG CHEN

JUNWEI  ZHANG

MU WU

FEN XING CHEN

YULIANG XU

GEORGE THAI

PING TAM

YAN MAO

U TONG CHAN

SAI VUONG

YIMING LI

WEN SHENG HE

CHUNHUI ZHU

YONG JIAN REN

KAM YEUNG

RUI GONG

HONGMING ZHANG

PING ZHOU

YAN FANG

JAMIE AO

JOHN CHEN

YUFENG BAI

ZHANG CHUANLONG

JIANMIN WANG

KEVIN XU

FANGYU GAO

WEIDONG XIA

QING LING CAO

WENDELL TANG

KAM MING LAU

HONG W HALBERT

AMY LI

PEI XU

LIN ZHANG

REDACTED

| | |
|---|---|
| CHRIS YIP | CHRIS YIP |
| JIANJUN CHENG | JIANJUN CHENG |
| MING JIANG | MING JIANG |
| WANNA XU | WANNA XU |
| DANIEL L. LI | DANIEL L. LI |
| YUQI WANG | YUQI WANG |
| XIANMING CHEN | XIANMING CHEN |
| YONG  ZHU | YONG  ZHU |
| PAUL CHENG | PAUL CHENG |
| THOMAS LEE | THOMAS LEE |
| WEN SHENG HE | WEN SHENG HE |
| LIANYU CHU | LIANYU CHU |
| YUZHU XUAN | YUZHU XUAN |
| LAU WAI HUNG | LAU WAI HUNG |
| YIN W SING | YIN W SING |
| IVAN LEE | IVAN LEE |
| EUGENE MA | EUGENE MA |
| QIN WANG | QIN WANG |
| JIE JIANG | JIE JIANG |
| TAO CHEN | TAO CHEN |
| JERRY CHANG | JERRY CHANG |
| YE HU | YE HU |
| CHARLES TAI | CHARLES TAI |
| SIU CHUN NG | SIU CHUN NG |
| GUANSHAN LI | GUANSHAN LI |
| YIN SING | YIN SING |
| YUHUA HAO | YUHUA HAO |
| NING LIU | NING LIU |
| ZHONG MING CHEN | ZHONG MING CHEN |
| LAM LY | LAM LY |
| JIN WEN | JIN WEN |
| CONGHUI LI | CONGHUI LI |
| WEIBING YAN | WEIBING YAN |
| LING XU | LING XU |

REDACTED

| | |
|---|---|
| GREG YU | GREG YU |
| WEI CHEN | WEI CHEN |
| XIAOMIN ZHU | XIAOMIN ZHU |
| DIANE XU | DIANE XU |
| YONG QUAN JIANG | YONG QUAN JIANG |
| TONY HSU | TONY HSU |
| LEUNG, CHUNFAI | LEUNG, CHUNFAI |
| KUAN TOK VONG | KUAN TOK VONG |
| MAI GUILIN | MAI GUILIN |
| NICKY | NICKY |
| JAY LEE | JAY LEE |
| HILL FAN SONG | HILL FAN SONG |
| WAYNE XU | WAYNE XU |
| KUAN TOK VONG | KUAN TOK VONG |
| BIN LIU | BIN LIU |
| JIABAO YU | JIABAO YU |
| GUOXING,YE | GUOXING,YE |
| FU QUAN FENG | FU QUAN FENG |
| YAN WU | YAN WU |
| WENDY LYDA | WENDY LYDA |
| FENG WANG | FENG WANG |
| GARY NG | GARY NG |
| JIE MENG | JIE MENG |
| JUN LIU | JUN LIU |
| YANYU ZHOU | YANYU ZHOU |
| YUNCHENG HE | YUNCHENG HE |
| HENGYI GU | HENGYI GU |
| HAORAN LING | HAORAN LING |
| LIANG MA | LIANG MA |
| HUY TRAN CHAU | HUY TRAN CHAU |
| YING CHAO WANG | YING CHAO WANG |
| KEVIN CHU C/O AVC | KEVIN CHU C/O AVC |
| PAT GENG | PAT GENG |
| JIAN ZHONG | JIAN ZHONG |

REDACTED

| | |
|---|---|
| JAMES LEE | JAMES LEE |
| JIPENG LI | JIPENG LI |
| JIMMY WONG | JIMMY WONG |
| MARK ULMAN | MARK ULMAN |
| SZE K NG | SZE K NG |
| SHUO LIU | SHUO LIU |
| LUCY HOM | LUCY HOM |
| RUI GONG | RUI GONG |
| ROBERT TAM | ROBERT TAM |
| YVONNE LE | YVONNE LE |
| JIAN F. ZHANG | JIAN F. ZHANG |
| YIN SING | YIN SING |
| PETER YAO | PETER YAO |
| JERRY CHANG | JERRY CHANG |
| LAM LY | LAM LY |
| HUA CHEN | HUA CHEN |
| HAINING LIU | HAINING LIU |
| HIMSENG WONG | HIMSENG WONG |
| JOE ZHU | JOE ZHU |
| JING XU | JING XU |
| JUN LI | JUN LI |
| MKWONG | MKWONG |
| HILLFAN SONG | HILLFAN SONG |
| ZHEN NICHOLAS | ZHEN NICHOLAS |
| RAYMOND LAM | RAYMOND LAM |
| ERIC QIN | ERIC QIN |
| CATHY HUANG | CATHY HUANG |
| NING JIANG | NING JIANG |
| JAY LEE | JAY LEE |
| LI XIAO | LI XIAO |
| ALDEN LAW | ALDEN LAW |
| JIAN YANG | JIAN YANG |
| DAVID LUO | DAVID LUO |
| JIMMY TANG | JIMMY TANG |

MINGXU

PETER M Y LU

WEN CHEN

GARY

ZHAOFENG YE

CATHERINE

LU HUA MA

JIN YU

QI LU

YOYO

NANCY CHEN

OUYANG TRAVIS

YUMINGFENG

MICHELLE LI

PETER M Y LU

CHI SHUN MUI

RICHARD PANG

XI ZHU

PEI WANG

HIMSENG WONG

JERRY GUO

YIFENG ZHANG

DAXIN LIN

LI CI WU

WEIPING MATTINGLY

DAVID LAU

BOTING LIU

CHIANG LEE OR ANTHONY CHANG

DAWEI DU

JIMMY TAN

JINSHEN LIU

ZHAOFENG YE

NICHOLAS HALL

ZHEN HONG,WU

REDACTED

MINGXU

PETER M Y LU

WEN CHEN

GARY

ZHAOFENG YE

CATHERINE

LU HUA MA

JIN YU

QI LU

YOYO

NANCY CHEN

OUYANG TRAVIS

YUMINGFENG

MICHELLE LI

PETER M Y LU

CHI SHUN MUI

RICHARD PANG

XI ZHU

PEI WANG

HIMSENG WONG

JERRY GUO

YIFENG ZHANG

DAXIN LIN

LI CI WU

WEIPING MATTINGLY

DAVID LAU

BOTING LIU

CHIANG LEE OR ANTHONY CHANG

DAWEI DU

JIMMY TAN

JINSHEN LIU

ZHAOFENG YE

NICHOLAS HALL

ZHEN HONG,WU

REDACTED

| | |
|---|---|
| HAIRONG SHI | HAIRONG SHI |
| XINSHENG CHEN | XINSHENG CHEN |
| MIN XIONG | MIN XIONG |
| XIA GAO | XIA GAO |
| MENG LU | MENG LU |
| YAN | YAN |
| CHENOU ZHANG | CHENOU ZHANG |
| LAM MO | LAM MO |
| BING LIN | BING LIN |
| WILLIAM LI | WILLIAM LI |
| BIN HE | BIN HE |
| QUYEN HONG LETRAN | QUYEN HONG LETRAN |
| YAO MA | YAO MA |
| PETER M Y LU | PETER M Y LU |
| JIMMY TAN | JIMMY TAN |
| LE WANG | LE WANG |
| TAK W LAU | TAK W LAU |
| JENNIFER SU | JENNIFER SU |
| YVONNE LE | YVONNE LE |
| SHAOBIN HOU | SHAOBIN HOU |
| DARREN HUNG | DARREN HUNG |
| MARK LIN | MARK LIN |
| GUO QUAN LIU | GUO QUAN LIU |
| GWO G YANG | GWO G YANG |
| GEORGE DU | GEORGE DU |
| JIANMING HUANG | JIANMING HUANG |
| FEIFEI ZHANG | FEIFEI ZHANG |
| DAVID CHONG | DAVID CHONG |
| TAO JIN | TAO JIN |
| TAK W LAU | TAK W LAU |
| MICHELLE WONG | MICHELLE WONG |
| PETER YAO | PETER YAO |
| ERIC POON | ERIC POON |
| DING ZHUO ZENG | DING ZHUO ZENG |

REDACTED

CHEUNG LUI
SAMUEL WONG
DAVID CHEUNG
KENNETH
MICHELLE LI
ZHILIANG TANG
WENPINGWAN
MR. DOUGLAS M WONG
CHI KIT CHEUNG
GARY HUANG
WENDY FEELEY
TIFFANY PHUNG
QUYEN HONG TRANLE
RICHARD HO
JIACHENG GUO
QILI MAI
WEIKUN LI
CHENPING NI
ALAN SHU
YONGQIANG JIANG
YUE WU
KEVIN KING
MINQI BAO
ALAN YAM
CUIE DAI
XIAOYUAN ZHAN
HUI WANG
ELAINE WU
WEN YU LIANG
QING HE
ALBERT CHAN
YANG ZHANG
FONG SU
HE Z LI

CHEUNG LUI
SAMUEL WONG
DAVID CHEUNG
KENNETH
MICHELLE LI
ZHILIANG TANG
WENPINGWAN
MR. DOUGLAS M WONG
CHI KIT CHEUNG
GARY HUANG
WENDY FEELEY
TIFFANY PHUNG
QUYEN HONG TRANLE
RICHARD HO
JIACHENG GUO
QILI MAI
WEIKUN LI
CHENPING NI
ALAN SHU
YONGQIANG JIANG
YUE WU
KEVIN KING
MINQI BAO
ALAN YAM
CUIE DAI
XIAOYUAN ZHAN
HUI WANG
ELAINE WU
WEN YU LIANG
QING HE
ALBERT CHAN
YANG ZHANG
FONG SU
HE Z LI

REDACTED

| | |
|---|---|
| DARREN HUNG | DARREN HUNG |
| KEN CHAN | KEN CHAN |
| EDDIE HUANG | EDDIE HUANG |
| DEVON WANG | DEVON WANG |
| K. CHU | K. CHU |
| HUCHENG FENG | HUCHENG FENG |
| MAY XU | MAY XU |
| TIAN XIA | TIAN XIA |
| XIEKAI | XIEKAI |
| SHIRLEY CHUNG | SHIRLEY CHUNG |
| BING LI | BING LI |
| KIN KWAN WU | KIN KWAN WU |
| YICHANG YU | YICHANG YU |
| WEI GAO | WEI GAO |
| XIAO TZU YEAO | XIAO TZU YEAO |
| ZHILIANG TANG | ZHILIANG TANG |
| MICHAEL CHEUNG | MICHAEL CHEUNG |
| STEVEN BUT | STEVEN BUT |
| GUILING MAI | GUILING MAI |
| BIAN YAN | BIAN YAN |
| WESLEY YAP | WESLEY YAP |
| ZHAOBING MENG | ZHAOBING MENG |
| MIN CHEN | MIN CHEN |
| BEN NGAN | BEN NGAN |
| HENRY LI | HENRY LI |
| LAM | LAM |
| JEFF LIU | JEFF LIU |
| ZHONG MING CHEN | ZHONG MING CHEN |
| QILI MAI | QILI MAI |
| HAOXI YUAN | HAOXI YUAN |
| PETER K L SO | PETER K L SO |
| CHRIS WONG | CHRIS WONG |
| GUOXING,YE | GUOXING,YE |
| ANTHONY WONG | ANTHONY WONG |

REDACTED

| | |
|---|---|
| QINGZHE HUANG | QINGZHE HUANG |
| CHI KIT NG | CHI KIT NG |
| LARRY ZANGWILL | LARRY ZANGWILL |
| YANG WANG | YANG WANG |
| LEUNG TACK GOON | LEUNG TACK GOON |
| FAN FANG | FAN FANG |
| MICHAEL | MICHAEL |
| SHON CHOW | SHON CHOW |
| HUAYU CHEN | HUAYU CHEN |
| DIAN MAI | DIAN MAI |
| JIMMY KE | JIMMY KE |
| YAO MIN LUO | YAO MIN LUO |
| WEI LIN | WEI LIN |
| MING HOU KWONG | MING HOU KWONG |
| IVAN LEE | IVAN LEE |
| GUANG CHEN | GUANG CHEN |
| FEI ZHOU | FEI ZHOU |
| YI XIA | YI XIA |
| KEI CHEUNG CHOW | KEI CHEUNG CHOW |
| HON L CHUNG | HON L CHUNG |
| SARKU JAPAN  CAN JIAN ZHU | SARKU JAPAN  CAN JIAN ZHU |
| LEON LIU | LEON LIU |
| JIANMIN LI | JIANMIN LI |
| WEI CAO | WEI CAO |
| HONGJI LIU | HONGJI LIU |
| CHAO TANG | CHAO TANG |
| JIAWEN YANG | JIAWEN YANG |
| MING GUO | MING GUO |
| TIFFANYWANG | TIFFANYWANG |
| SONG TEA | SONG TEA |
| XINNAN WANG | XINNAN WANG |
| ARMKEA INC.DARREN HUNG | ARMKEA INC.DARREN HUNG |
| ARMKEA INC.DARREN HUNG | ARMKEA INC.DARREN HUNG |
| DONALD CHUN | DONALD CHUN |

REDACTED

| | |
|---|---|
| KEI CHEUNG CHOW | KEI CHEUNG CHOW |
| JINGZE ZHANG | JINGZE ZHANG |
| MIN HUANG | MIN HUANG |
| DAVID ZENG | DAVID ZENG |
| WENPINGWAN | WENPINGWAN |
| ANDREW WANG | ANDREW WANG |
| ROGER PENG | ROGER PENG |
| PETER SUHU | PETER SUHU |
| LIN JUAN | LIN JUAN |
| JIE CHEN | JIE CHEN |
| DONALD CHUN | DONALD CHUN |
| HENGHONG LI | HENGHONG LI |
| JIAWAN TIAN | JIAWAN TIAN |
| SHUYI HU | SHUYI HU |
| YUNTAO HE | YUNTAO HE |
| LICAI LUO | LICAI LUO |
| JAMES SUN | JAMES SUN |
| ERIC POON | ERIC POON |
| ANDY KAM | ANDY KAM |
| KINHSON SU | KINHSON SU |
| JOHN CHO | JOHN CHO |
| GARY SU | GARY SU |
| MINJIANG JI | MINJIANG JI |
| XIAOYAN YANG | XIAOYAN YANG |
| DING CHEN | DING CHEN |
| XIANGYANG DU | XIANGYANG DU |
| ALICE LEE | ALICE LEE |
| TIM GUO | TIM GUO |
| SONIA WANG BRT C/O WEI ZHANG | SONIA WANG BRT C/O WEI ZHANG |
| GIA MUI | GIA MUI |
| MR. ABLE KWAN | MR. ABLE KWAN |
| JEANETTE WONG | JEANETTE WONG |
| DONG | DONG |
| WENDY LEI | WENDY LEI |

REDACTED

| | |
|---|---|
| KEHWEI CHEN | KEHWEI CHEN |
| WILLIAM LIANG | WILLIAM LIANG |
| YIYUN LI | YIYUN LI |
| EUGENE CHU | EUGENE CHU |
| NA SHAN | NA SHAN |
| XIAORONG LIU | XIAORONG LIU |
| TOMMY LEE | TOMMY LEE |
| HUI Y WANG | HUI Y WANG |
| SHIDA SHEN | SHIDA SHEN |
| HUNG LEE | HUNG LEE |
| JIMMY KE | JIMMY KE |
| YAQIN SHE | YAQIN SHE |
| RYAN YEH | RYAN YEH |
| CHUNYAN HE | CHUNYAN HE |
| KELIANG ZHAO | KELIANG ZHAO |
| PEI HUA SHEN | PEI HUA SHEN |
| HONG ZHANG | HONG ZHANG |
| WEN TAO SHEN | WEN TAO SHEN |
| TONY LAU | TONY LAU |
| YU HONG | YU HONG |
| JENNY WU | JENNY WU |
| JIAWEN LI | JIAWEN LI |
| MATTHEW LEE | MATTHEW LEE |
| JINYU FENG | JINYU FENG |
| JANET PANG | JANET PANG |
| JOE LU | JOE LU |
| XIANG PEI | XIANG PEI |
| CARLOS KOO | CARLOS KOO |
| LIANYU CHU | LIANYU CHU |
| SU TAN | SU TAN |
| TONY KUEY | TONY KUEY |
| GUANGHUI LAN | GUANGHUI LAN |
| JIAN WEI QIAN | JIAN WEI QIAN |
| NING YUAN | NING YUAN |

| | |
|---|---|
| ZHU PEI JIE | ZHU PEI JIE |
| SHIHFANG FAN | SHIHFANG FAN |
| YINGJIE HUANG | YINGJIE HUANG |
| JING ZHU | JING ZHU |
| HAO LU | HAO LU |
| XIKAO HU | XIKAO HU |
| RONNIE YU | RONNIE YU |
| CHING SAU CHENG | CHING SAU CHENG |
| WEI SUN | WEI SUN |
| WENDY LEE | WENDY LEE |
| MIU TAK TAI | MIU TAK TAI |
| ALICE CHAN | ALICE CHAN |
| QINGMINGMENG | QINGMINGMENG |
| JIANMING HUANG | JIANMING HUANG |
| JAMIE AO | JAMIE AO |
| CHIU CHAN | CHIU CHAN |
| ERIC JAPAN ENGINE | ERIC JAPAN ENGINE |
| KEVIN SUN | KEVIN SUN |
| YAOHENGZHENG | YAOHENGZHENG |
| TAK W LAU | TAK W LAU |
| TIFFANY PHUNG | TIFFANY PHUNG |
| RAIMOND CHEUNG | RAIMOND CHEUNG |
| RAIMOND CHEUNG | RAIMOND CHEUNG |
| KAYI | KAYI |
| JENNY L WANG | JENNY L WANG |
| ZHU LUO | ZHU LUO |
| SIU KWONG | SIU KWONG |
| TAMMY YI MEI POON | TAMMY YI MEI POON |
| CARLO CHAN | CARLO CHAN |
| SIU,SZE PUK | SIU,SZE PUK |
| KWOK SHING CHIU | KWOK SHING CHIU |
| JIE YU | JIE YU |
| GARY SU | GARY SU |
| LEON LIU | LEON LIU |

REDACTED

YOUJIA QIN

WINNIE SUET WONG

KINFAN FUNG

KIM  ENG

WEIKUN LI

LICAI LUO

WING CHAU

ZI YE CHEN

ANTHONY WONG

SUN FUNG

SHIRLEY CHUNG

SHUHANG SUN

CHI KIT NG

BOTING LIU

HON CHIU WONG

HUI Y WANG

ZAIGANG LIU

LISA LI

KEUNG CHEUNG

DEREK WONG

DIAN MAI

GUO AN ZHANG

YAN LI

ZHIHAI HUANG

NATHAN FONG

SHIU TSUI

BOTING LIU

WANJIN TANG

LIANYU CHU

NGAI LOUNG NG

BRUCE YIP

KING CHIU LUI

LUEHO MAN

GWOYANG

YOUJIA QIN

WINNIE SUET WONG

KINFAN FUNG

KIM  ENG

WEIKUN LI

LICAI LUO

WING CHAU

ZI YE CHEN

ANTHONY WONG

SUN FUNG

SHIRLEY CHUNG

SHUHANG SUN

CHI KIT NG

BOTING LIU

HON CHIU WONG

HUI Y WANG

ZAIGANG LIU

LISA LI

KEUNG CHEUNG

DEREK WONG

DIAN MAI

GUO AN ZHANG

YAN LIU

ZHIHAI HUANG

NATHAN FONG

SHIU TSUI

BOTING LIU

WANJIN TANG

LIANYU CHU

NGAI LOUNG NG

BRUCE YIP

KING CHIU LUI

LUEHO MAN

GWOYANG

REDACTED

REDACTED

CANNER TANG
CHING SAU CHENG
PATRICK TAM
JIMMY FLOR
PETER CHEN
TONY LEUNG
JIANTAO HAN
THERESA WU
KAINING XU
KEVIN KUANG
KEN LIU
HILLFAN SONG
HUA DENG
WEI P PENG
CHUNG LUAN
JACKIE LEONG
LIANG LEON XU
MEIZHEN TAN
YVONNE LE
QING YANG
JAMES LEE
JIMMY WONG
YVONNE LE
LEI JIANG
ALEX POON
DAVID LUO
SUHUNG SHEN
GUAN QUAN ZHU
FENG  HE
RAYMOND
KING KWAN
PEI HONG SHEN
SHERRY CHAN
HON CHIU WONG

CANNER TANG
CHING SAU CHENG
PATRICK TAM
JIMMY FLOR
PETER CHEN
TONY LEUNG
JIANTAO HAN
THERESA WU
KAINING XU
KEVIN KUANG
KEN LIU
HILLFAN SONG
HUA DENG
WEI P PENG
CHUNG LUAN
JACKIE LEONG
LIANG LEON XU
MEIZHEN TAN
YVONNE LE
QING YANG
JAMES LEE
JIMMY WONG
YVONNE LE
LEI JIANG
ALEX POON
DAVID LUO
SUHUNG SHEN
GUAN QUAN ZHU
FENG  HE
RAYMOND
KING KWAN
PEI HONG SHEN
SHERRY CHAN
HON CHIU WONG

REDACTED

| | |
|---|---|
| HUNG LEE | HUNG LEE |
| LEUNG, CHUNFAI | LEUNG, CHUNFAI |
| FRANK LIU | FRANK LIU |
| ZHUANG ZHANG | ZHUANG ZHANG |
| MEI WAH CHIU | MEI WAH CHIU |
| KAM LEE | KAM LEE |
| ALBERT CHAN | ALBERT CHAN |
| LEO HUANG | LEO HUANG |
| JIAN JIN | JIAN JIN |
| DANA WEN | DANA WEN |
| YE LIU | YE LIU |
| DAVID LAU | DAVID LAU |
| WEN DENG | WEN DENG |
| HAOLONG ZHU | HAOLONG ZHU |
| WAISHING CHOI | WAISHING CHOI |
| DESMOND JEW | DESMOND JEW |
| ZEXIAN LIN | ZEXIAN LIN |
| LIN CHU | LIN CHU |
| GARY SU | GARY SU |
| EUGENE CHU | EUGENE CHU |
| YANKAM OUYANG | YANKAM OUYANG |
| SIU KWONG | SIU KWONG |
| KENELM HO | KENELM HO |
| FRANCIS LAU | FRANCIS LAU |
| ROBERT P HO | ROBERT P HO |
| GARY | GARY |
| NANA LI | NANA LI |
| SIU CHUN NG | SIU CHUN NG |
| BRUCE LI | BRUCE LI |
| YOUJIA QIN | YOUJIA QIN |
| YAN BIAN | YAN BIAN |
| HENRY LI | HENRY LI |
| LIHE NI | LIHE NI |
| HANG FONG WONG | HANG FONG WONG |

REDACTED

| | |
|---|---|
| MR. LEE TONG SOON | MR. LEE TONG SOON |
| CHI LEUNG TANG | CHI LEUNG TANG |
| CHI LEUNG TANG | CHI LEUNG TANG |
| SAIKIT CHAN | SAIKIT CHAN |
| ADA CHAN | ADA CHAN |
| KENNY WONG | KENNY WONG |
| JAMES SUN | JAMES SUN |
| JEFFLI | JEFFLI |
| CHESTER CHEN | CHESTER CHEN |
| BING ER MEI | BING ER MEI |
| YUE WU | YUE WU |
| TERESA LEE | TERESA LEE |
| RICKY KI | RICKY KI |
| KENNY CHAN | KENNY CHAN |
| CECE CAI | CECE CAI |
| SOLOMON POCH | SOLOMON POCH |
| CAROLYN NG | CAROLYN NG |
| TAK SHING CHIU | TAK SHING CHIU |
| GUOLIN HOANG | GUOLIN HOANG |
| RONALD LAU | RONALD LAU |
| VINCENT TANG | VINCENT TANG |
| ALEX LEE | ALEX LEE |
| SIU CHUN NG | SIU CHUN NG |
| KANG KO | KANG KO |
| PATRICK CHEUNG | PATRICK CHEUNG |
| HENG CAI | HENG CAI |
| EUGENE CHU | EUGENE CHU |
| JOE LU | JOE LU |
| KING KWAN | KING KWAN |
| JIABAO YU | JIABAO YU |
| PETER K L SO | PETER K L SO |
| TAIHE KONG | TAIHE KONG |
| KEN LEE/VICKY CHENG | KEN LEE/VICKY CHENG |
| WENQING SHAO | WENQING SHAO |

REDACTED

| | |
|---|---|
| PEIYING KUANG | PEIYING KUANG |
| JASON TAT | JASON TAT |
| WANDA WONG | WANDA WONG |
| ZHI LIANG TANG | ZHI LIANG TANG |
| XIANGHUA | XIANGHUA |
| HON H WAN | HON H WAN |
| AH PUN LEE | AH PUN LEE |
| RAY MU | RAY MU |
| GARY SU | GARY SU |
| STEPHANIE TAN | STEPHANIE TAN |
| JAMES LEE | JAMES LEE |
| YEOU DONG | YEOU DONG |
| HAILUN QIAN | HAILUN QIAN |
| KEN LIU | KEN LIU |
| QING LIN | QING LIN |
| MARGARET LIANG | MARGARET LIANG |
| XIAOMING SHENG | XIAOMING SHENG |
| WILLIAM TANG | WILLIAM TANG |
| ZHAOMING JIANG | ZHAOMING JIANG |
| SMART BUSINESS SERVICES, INC. | JASON ZHANG |
| MR:FU | MR:FU |
| WING LAU | WING LAU |
| SIMON CHIK | SIMON CHIK |
| BUHAU GAN | BUHAU GAN |
| MAY LAI | MAY LAI |
| KEN LIU | KEN LIU |
| SIU CHUN NG | SIU CHUN NG |
| NING LIU | NING LIU |
| FENG | FENG |
| PING TAM | PING TAM |
| ZHEZHEN JIN | ZHEZHEN JIN |
| ZILAI ZHAO | ZILAI ZHAO |
| PAK LEUNG | PAK LEUNG |
| KAIBO LIU | KAIBO LIU |

3

REDACTED

| | |
|---|---|
| YONGPING LIU | YONGPING LIU |
| JI LUO | JI LUO |
| YUNG YUNG WONG | YUNG YUNG WONG |
| ALAN GONG | ALAN GONG |
| ROGER LIN | ROGER LIN |
| HUNG LEE | HUNG LEE |
| ZHIBI WANG | ZHIBI WANG |
| ALLY SHONE | ALLY SHONE |
| THANH HUNG HA | THANH HUNG HA |
| YU SHI | YU SHI |
| WILLIAM Y CHOI | WILLIAM Y CHOI |
| JOANNA KONG | JOANNA KONG |
| SHENG CHANG | SHENG CHANG |
| MOSU DU | MOSU DU |
| RINGLE ZUEN HOM CHEUNG | RINGLE ZUEN HOM CHEUNG |
| KENNY CHAN | KENNY CHAN |
| SMART BUSINESS SERVCIES INC | JASON ZHANG |
| KEVIN TAM | KEVIN TAM |
| WENJI ZHANG | WENJI ZHANG |
| KENELM | KENELM |
| ZHENFENG ZHANG | ZHENFENG ZHANG |
| JOHN CHENG | JOHN CHENG |
| XI JING ,FANG | XI JING ,FANG |
| TOYEI CHOY | TOYEI CHOY |
| WEI CHEN | WEI CHEN |
| YUANXIN RONG | YUANXIN RONG |
| SULI CHEN | SULI CHEN |
| DI WU | DI WU |
| KUN XU | KUN XU |
| YAN ZHOU | YAN ZHOU |
| KEVIN CHEN | KEVIN CHEN |
| SIU VINH PHO | SIU VINH PHO |
| MARISSA MOY | MARISSA MOY |
| KWONG | KWONG |

REDACTED

| | |
|---|---|
| SAM TA | SAM TA |
| ZHI LIANG TANG | ZHI LIANG TANG |
| ELENA HUANG | ELENA HUANG |
| CHING SAU CHENG | CHING SAU CHENG |
| JIAMING CHEN | JIAMING CHEN |
| GANG SHI L | GANG SHI L |
| JEEF LI | JEEF LI |
| JUNJIE YANG | JUNJIE YANG |
| TAC MENH SAN | TAC MENH SAN |
| WING KEUNG CHUNG | WING KEUNG CHUNG |
| YULIANG YAO | YULIANG YAO |
| MICHAEL CHANG | MICHAEL CHANG |
| TONY HE | TONY HE |
| FENG SU | FENG SU |
| RICKY K LUI | RICKY K LUI |
| BUHUA GAN | BUHUA GAN |
| JAYZHAO | JAYZHAO |
| KEVIN DIEP | KEVIN DIEP |
| LAI CHAN | LAI CHAN |
| YUXIONG FENG | YUXIONG FENG |
| ZHENG FANG | ZHENG FANG |
| TONGZHEN LIN | TONGZHEN LIN |
| YUNKE WANG | YUNKE WANG |
| DANIEL LUM | DANIEL LUM |
| MIN CHAI | MIN CHAI |
| ZHANG HENRY | ZHANG HENRY |
| RUBY WANG | RUBY WANG |
| LEO TONG | LEO TONG |
| ANDY TAN | ANDY TAN |
| DOREEN LEON | DOREEN LEON |
| YUANYUAN WEI | YUANYUAN WEI |
| JING CHENG | JING CHENG |
| KAIBO LIU | KAIBO LIU |
| JASON TAT | JASON TAT |

REDACTED

| | |
|---|---|
| LAURA LI | LAURA LI |
| HONG GU | HONG GU |
| KENNY WONG | KENNY WONG |
| BING BAI | BING BAI |
| BILL ZHANG | BILL ZHANG |
| TIMMY MA | TIMMY MA |
| AUSTIN GAO | AUSTIN GAO |
| GWO GUANG YANG | GWO GUANG YANG |
| MEI ZHEN TAN | MEI ZHEN TAN |
| WILSON LI | WILSON LI |
| BO XU | BO XU |
| YI LIU | YI LIU |
| BENSON MAO | BENSON MAO |
| FENG ZHANG | FENG ZHANG |
| LIHE NI | LIHE NI |
| TING LI | TING LI |
| KEN | KEN |
| CZCCOMMUNICATION LLC | IAN |
| SAM XIE | SAM XIE |
| JASON TAT | JASON TAT |
| JUNJIE | JUNJIE |
| ZHIDAN HUANG | ZHIDAN HUANG |
| AI TING CHENG | AI TING CHENG |
| ANDY CHAI | ANDY CHAI |
| GUI JUN LIAO | GUI JUN LIAO |
| MINGJIE WU | MINGJIE WU |
| WENIE CHEN | WENIE CHEN |
| JINSHEN LIU | JINSHEN LIU |
| KENELM HO | KENELM HO |
| YANG ZOU | YANG ZOU |
| RICKY | RICKY |
| SIUMING SHERMAN CHU | SIUMING SHERMAN CHU |
| JUNSHAN ZHANG | JUNSHAN ZHANG |
| KUN XU | KUN XU |

REDACTED

| | |
|---|---|
| KEVIN LI | KEVIN LI |
| XIUAI  LU | XIUAI  LU |
| KEVIN LI | KEVIN LI |
| JENNIFER C. WONG | JENNIFER C. WONG |
| ANGIE WONG | ANGIE WONG |
| JOANNA WONG | JOANNA WONG |
| ZI GUAN | ZI GUAN |
| QI CHEN | QI CHEN |
| KAM TSUI | KAM TSUI |
| YING HE | YING HE |
| GARY SU | GARY SU |
| HON H WAN | HON H WAN |
| SIMON KUNG | SIMON KUNG |
| LAM THAI | LAM THAI |
| SHUWANG LIU | SHUWANG LIU |
| ERIC OUYANG | ERIC OUYANG |
| LINA LIN CAA HOME MART | LINA LIN CAA HOME MART |
| RICKY K LUI | RICKY K LUI |
| HENRY ZHANG | HENRY ZHANG |
| JOHNNY FONG | JOHNNY FONG |
| KENNETH XU | KENNETH XU |
| RICKY K LUI | RICKY K LUI |
| KIN TANG | KIN TANG |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| SUI LAU | SUI LAU |
| ANDY CHAI | ANDY CHAI |
| SIUVINH PHO/RUIHUAN YU | SIUVINH PHO/RUIHUAN YU |
| YAN BIAN | YAN BIAN |
| MARCUS CEN | MARCUS CEN |
| FENG SU | FENG SU |
| RUILIAN WANG | RUILIAN WANG |
| RONALD IP | RONALD IP |
| WING LAU | WING LAU |
| GANG AN | GANG AN |

REDACTED

| | |
|---|---|
| XIONGHUI LING | XIONGHUI LING |
| GWO GUANG YANG | GWO GUANG YANG |
| DAMING LI | DAMING LI |
| FAN ZHAO | FAN ZHAO |
| JIMMY TAN | JIMMY TAN |
| HAOYUAN ZHANG | HAOYUAN ZHANG |
| PAK LEUNG | PAK LEUNG |
| SAMUEL NG | SAMUEL NG |
| XIONGKUAN LIN | XIONGKUAN LIN |
| WEN ZHANG | WEN ZHANG |
| ANDY AN | ANDY AN |
| GWO GUANG YANG | GWO GUANG YANG |
| QIUSHENG WU | QIUSHENG WU |
| ELENA HUANG | ELENA HUANG |
| CHING WU | CHING WU |
| JEREMY TAN | JEREMY TAN |
| QUANG DIEP | QUANG DIEP |
| BIN LI | BIN LI |
| TUNHAN DIEP | TUNHAN DIEP |
| STEPHEN CHEUNG | STEPHEN CHEUNG |
| LIAO JIAN SU | LIAO JIAN SU |
| JACK LIU | JACK LIU |
| SAMUEL LUK | SAMUEL LUK |
| TAO LI | TAO LI |
| BIN HE | BIN HE |
| YEUNG CHO YING | YEUNG CHO YING |
| KEVIN | KEVIN |
| YONGLIU | YONGLIU |
| BRIAN TRINH | BRIAN TRINH |
| WEI SUN | WEI SUN |
| DENNIS LEUNG | DENNIS LEUNG |
| YUEN DING WONG | YUEN DING WONG |
| ZHU,QIHONG | ZHU,QIHONG |
| VAN DIEP | VAN DIEP |

REDACTED

| | |
|---|---|
| RAYMOND WONG | RAYMOND WONG |
| ALEX SUN | ALEX SUN |
| SHAO LAN CHEN | SHAO LAN CHEN |
| THOMAS LEE | THOMAS LEE |
| GARY YUEN | GARY YUEN |
| HORONG HUANG | HORONG HUANG |
| HONG MAK | HONG MAK |
| FAMILY DENTISTRY | ANDY KING |
| ZHOUXIN SHEN | ZHOUXIN SHEN |
| LAI CHUNG CHAN | LAI CHUNG CHAN |
| GARY KAM | GARY KAM |
| ZHEN ZHEN ZHU | ZHEN ZHEN ZHU |
| ANDREW SZETO | ANDREW SZETO |
| GEORGE CHIN | GEORGE CHIN |
| JOHN LEE | JOHN LEE |
| TAK TAI | TAK TAI |
| MICHELLE HUANG | MICHELLE HUANG |
| VICTOR LAU | VICTOR LAU |
| LEESHA YEUNG | LEESHA YEUNG |
| JAMES YU | JAMES YU |
| TODD CHU | TODD CHU |
| BEN LEE | BEN LEE |
| SU MA | SU MA |
| ANGELA GUAN | ANGELA GUAN |
| JONATHAN WONG | JONATHAN WONG |
| ALAN LEUNG | ALAN LEUNG |
| ALVIN TANG | ALVIN TANG |
| YOU QING LIN | YOU QING LIN |
| YIQIN FENG | YIQIN FENG |
| TYLER CHU | TYLER CHU |
| MEI GU | MEI GU |
| LIN CHEN | LIN CHEN |
| GUOPING ZHU | GUOPING ZHU |
| TANYA WAGNER | TANYA WAGNER |

REDACTED

| | |
|---|---|
| KAUN YIM | KAUN YIM |
| CONSTANCE LEE | CONSTANCE LEE |
| PETER CHEUNG | PETER CHEUNG |
| TIAN XIA | TIAN XIA |
| ALEX LAU | ALEX LAU |
| CHRIS PUN | CHRIS PUN |
| KUI CHUNG AU | KUI CHUNG AU |
| XIAOXIONG GU | XIAOXIONG GU |
| KENNY LIU | KENNY LIU |
| WING LO | WING LO |
| PINGWEI CHANG | PINGWEI CHANG |
| SOON CHEONG SOO | SOON CHEONG SOO |
| YIN SING | YIN SING |
| KEVIN YANG | KEVIN YANG |
| ERIC SUN | ERIC SUN |
| HAN LI | HAN LI |
| ZILI ZHOU | ZILI ZHOU |
| FENG WANG | FENG WANG |
| REN ZHANG | REN ZHANG |
| SCOTT LIU | SCOTT LIU |
| STONE CHENG | STONE CHENG |
| JASON ZHANG | JASON ZHANG |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| KANGPHOY WONG | KANGPHOY WONG |
| DAVID TAM | DAVID TAM |
| SOLOMON POCH | SOLOMON POCH |
| LYN | LYN |
| HING FUNG | HING FUNG |
| KAR YIM KWAN | KAR YIM KWAN |
| RICKY K LUI | RICKY K LUI |
| KEN YEUNG | KEN YEUNG |
| RITA LEUNG | RITA LEUNG |
| WINNIE WONG | WINNIE WONG |
| DIEP BILLY | DIEP BILLY |

| | | |
|---|---|---|
| RICKY K LUI | RICKY K LUI | REDACTED |
| DE HONG WANG | DE HONG WANG | |
| JAMES CHEN | JAMES CHEN | |
| MEHDI NIKBAKHT | MEHDI NIKBAKHT | |
| TAN XIWEI | TAN XIWEI | |
| MICHAEL T.CHAN | MICHAEL T.CHAN | |
| STANLEY HUANG | STANLEY HUANG | |
| JAMES SUN | JAMES SUN | |
| TONY PANG | TONY PANG | |
| LUO CHENG | LUO CHENG | |
| LUTHER LIU | LUTHER LIU | |
| WILLIAM KWAN | WILLIAM KWAN | |
| ALICE YEUNG | ALICE YEUNG | |
| FUZHONG WENG | FUZHONG WENG | |
| SI HONG YANG | SI HONG YANG | |
| DERRICK CHENG | DERRICK CHENG | |
| WAI LAM | WAI LAM | |
| JASON TAT | JASON TAT | |
| KWOK CHUNG CHAN | KWOK CHUNG CHAN | |
| LEZHENG LI | LEZHENG LI | |
| RICKY K LUI | RICKY K LUI | |
| BO SONG | BO SONG | |
| SAM CHENG | SAM CHENG | |
| ROBERT LUO | ROBERT LUO | |
| CHUN LIN | CHUN LIN | |
| DANNY COOC | DANNY COOC | |
| CHUCK WONG | CHUCK WONG | |
| SIMON LO | SIMON LO | |
| HO YEUNG CHAN | HO YEUNG CHAN | |
| SENH THAI | SENH THAI | |
| MIN LIANG | MIN LIANG | |
| JOHN NG | JOHN NG | |
| TOM HUANG | TOM HUANG | |
| SIUVINH PHO/RUIHUAN YU | SIUVINH PHO/RUIHUAN YU | |

| | | |
|---|---|---|
| PETER HU | PETER HU | REDACTED |
| MAY LAI | MAY LAI | |
| C2C COMMUNICATIONS, LLC | YAN BIAN | |
| CONNIE WU | CONNIE WU | |
| SZE KNG | SZE KNG | |
| SCOTT NG | SCOTT NG | |
| WEN ZHANG | WEN ZHANG | |
| CAIPINGZHOU | CAIPINGZHOU | |
| WENMEI YU | WENMEI YU | |
| ANDREW SO | ANDREW SO | |
| KA KI LAI | KA KI LAI | |
| LINA LIN CAA HOME MART | LINA LIN CAA HOME MART | |
| LUCY CHENG | LUCY CHENG | |
| HONGHUI CHEN | HONGHUI CHEN | |
| SHUK TO | SHUK TO | |
| LIAO JIAN SU | LIAO JIAN SU | |
| JINHUILIU DO80Q55558N | JINHUILIU DO80Q55558N | |
| ALLEN HOANG | ALLEN HOANG | |
| WENDIE LUO | WENDIE LUO | |
| JOHN TSAO | JOHN TSAO | |
| KAKWUN LI | KAKWUN LI | |
| DONALD TANG | DONALD TANG | |
| LUCY ZHAO | LUCY ZHAO | |
| PHU VAN TRINH | PHU VAN TRINH | |
| ZHIMING WANG | ZHIMING WANG | |
| MING WEI | MING WEI | |
| JIMMY SUE | JIMMY SUE | |
| BENNY CHAN | BENNY CHAN | |
| CHARLIE H. LIN | CHARLIE H. LIN | |
| CALVIN LI | CALVIN LI | |
| ZHENNING SHI | ZHENNING SHI | |
| AI CHEN | AI CHEN | |
| MARK LIN | MARK LIN | |
| VIVIAN TEO | VIVIAN TEO | |

REDACTED

| | |
|---|---|
| KEVIN | KEVIN |
| STEVEN LU | STEVEN LU |
| HING LEE YU | HING LEE YU |
| KENNY WONG | KENNY WONG |
| GEORGE THAI | GEORGE THAI |
| WAI TSOI | WAI TSOI |
| SAI M NG | SAI M NG |
| BEN ZHOU | BEN ZHOU |
| CHI CHAN | CHI CHAN |
| KE XU | KE XU |
| CHAU THAI | CHAU THAI |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| KEN YEUNG | KEN YEUNG |
| LINA LIN CAA HOME MART | LINA LIN CAA HOME MART |
| WAI FONG YIP | WAI FONG YIP |
| KEN YEUNG | KEN YEUNG |
| KEVIN LEE | KEVIN LEE |
| ALAN LEUNG | ALAN LEUNG |
| TOAN LUONG | TOAN LUONG |
| WENIE CHEN | WENIE CHEN |
| REGINA SHAW | REGINA SHAW |
| JAMES CHEN | JAMES CHEN |
| YINTO CHIU | YINTO CHIU |
| SENH THAI | SENH THAI |
| KWOK FONG | KWOK FONG |
| SAM | SAM |
| HAO MING LI | HAO MING LI |
| JIEHUANG | JIEHUANG |
| LIQIANG SU | LIQIANG SU |
| NGAI NG | NGAI NG |
| HSIAO CHEN CHEN | HSIAO CHEN CHEN |
| PATRICK CHEUNG | PATRICK CHEUNG |
| WESLEY WU | WESLEY WU |
| GWO GUANG YANG | GWO GUANG YANG |

REDACTED

| | |
|---|---|
| JIMMY WU | JIMMY WU |
| CHI BUN CHEUNG | CHI BUN CHEUNG |
| STEVEN LEUNG | STEVEN LEUNG |
| YANG QI | YANG QI |
| PETER CHAN | PETER CHAN |
| SIMON YANG | SIMON YANG |
| PETER ZHANG | PETER ZHANG |
| KWOK CHUNG CHAN | KWOK CHUNG CHAN |
| HON H WAN | HON H WAN |
| HAO WANG | HAO WANG |
| PETER HU | PETER HU |
| CHEN ZHANG | CHEN ZHANG |
| SAMUEL XIE | SAMUEL XIE |
| JEFF HAN | JEFF HAN |
| STEVEN BUT | STEVEN BUT |
| TONY YANG | TONY YANG |
| HUNGMAN MA | HUNGMAN MA |
| ZHENG YAN | ZHENG YAN |
| ZHIMING WANG | ZHIMING WANG |
| LAP YIN CHAN | LAP YIN CHAN |
| KEN | KEN |
| CHAU LONG LY | CHAU LONG LY |
| KAM F NIP | KAM F NIP |
| DONALD CHUN | DONALD CHUN |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| YUEN PIN YEAP | YUEN PIN YEAP |
| LESLIE WU | LESLIE WU |
| HONG YANG | HONG YANG |
| ERIC LIN | ERIC LIN |
| SIU HO YEUNG | SIU HO YEUNG |
| BILL WILCOX | BILL WILCOX |
| STEVEN BUT | STEVEN BUT |
| GINNING CHEN | GINNING CHEN |
| CAROLYN ZOEN | CAROLYN ZOEN |

REDACTED

| | |
|---|---|
| KENNETH XU | KENNETH XU |
| MIKE LUONG | MIKE LUONG |
| KWOK FONG | KWOK FONG |
| BING ER MEI | BING ER MEI |
| FAYE TRAN | FAYE TRAN |
| ZI CHEN | ZI CHEN |
| JIE, NANCY | JIE, NANCY |
| LINA LIN CAA HOME MART | LINA LIN CAA HOME MART |
| HAO MING LI | HAO MING LI |
| WAH FOONG TV WAI WONG | WAH FOONG TV WAI WONG |
| CHARLENE FANG | CHARLENE FANG |
| YUN TENG | YUN TENG |
| RUILIAN WANG | RUILIAN WANG |
| LIJUN WU | LIJUN WU |
| JAMES WU | JAMES WU |
| QINGMINGMENG | QINGMINGMENG |
| ERIC CHAN | ERIC CHAN |
| STEVEN CHEN | STEVEN CHEN |
| DAVID WONG | DAVID WONG |
| ZHENGYU YUAN | ZHENGYU YUAN |
| BIN LIU | BIN LIU |
| ANDY TSANG | ANDY TSANG |
| XIUAI  LU | XIUAI  LU |
| JOHNNY WANG | JOHNNY WANG |
| KENNY TSE | KENNY TSE |
| CHUN PANG SUEN | CHUN PANG SUEN |
| WING LUK | WING LUK |
| SETE T MUI | SETE T MUI |
| DANIEL CHEN | DANIEL CHEN |
| MIKE WONG | MIKE WONG |
| CHOK TAM | CHOK TAM |
| KEN LIU | KEN LIU |
| NICK NGO | NICK NGO |
| RAY KING MU | RAY KING MU |

REDACTED

| | |
|---|---|
| YUFENG WU | YUFENG WU |
| ALEXANDER LAU | ALEXANDER LAU |
| HUGO CHEN | HUGO CHEN |
| KEN WU | KEN WU |
| TYLER CHU | TYLER CHU |
| JEREMY LU | JEREMY LU |
| BETTY TEOH | BETTY TEOH |
| GEORGE TEOH | GEORGE TEOH |
| CHUEN CHOW | CHUEN CHOW |
| XUE LI | XUE LI |
| LAURENCE | LAURENCE |
| CALVIN LI | CALVIN LI |
| JUN ZHOU CHEN | JUN ZHOU CHEN |
| LILY LEE | LILY LEE |
| JIT WEI LOH | JIT WEI LOH |
| ALGAR TAM | ALGAR TAM |
| WAI HING TAM | WAI HING TAM |
| KAREN TAM | KAREN TAM |
| WEN XU | WEN XU |
| KHAI LAI | KHAI LAI |
| ALLEN WONG | ALLEN WONG |
| VINCENT TUNG | VINCENT TUNG |
| JOHN NG | JOHN NG |
| CHI KEUNG YAN | CHI KEUNG YAN |
| CHHENG SEUNG | CHHENG SEUNG |
| LOK WONG | LOK WONG |
| CYNTHIA NG | CYNTHIA NG |
| HARRY CHIU | HARRY CHIU |
| HSUHWA HSIAO | HSUHWA HSIAO |
| JOHNNY TAN | JOHNNY TAN |
| JOPHY TSO | JOPHY TSO |
| JOHN BURRES C/O JAMES CHEN | JOHN BURRES C/O JAMES CHEN |
| KWOK FONG | KWOK FONG |
| TAK TAI | TAK TAI |

REDACTED

| | |
|---|---|
| HENRY ZHANG | HENRY ZHANG |
| JIN YAN LIN | JIN YAN LIN |
| CHAN WU | CHAN WU |
| TAC MENH SAN | TAC MENH SAN |
| JAY ZENG | JAY ZENG |
| FRANK LU | FRANK LU |
| JOE GIANG | JOE GIANG |
| WILLIAM KWAN | WILLIAM KWAN |
| KIRK WAN | KIRK WAN |
| MICHELLE JIA | MICHELLE JIA |
| KEVIN | KEVIN |
| KENDY LAI | KENDY LAI |
| XIAO PAN | XIAO PAN |
| ANGELA WONG | ANGELA WONG |
| TONY | TONY |
| DAVID CHOW | DAVID CHOW |
| KEVIN CHEN | KEVIN CHEN |
| WEI CHENG | WEI CHENG |
| TAMMY KANG | TAMMY KANG |
| KEVIN CHEN | KEVIN CHEN |
| WENDY CHEN | WENDY CHEN |
| SHELLEY NG | SHELLEY NG |
| XIUFANG WU | XIUFANG WU |
| AILEEN HSIAO | AILEEN HSIAO |
| GE ZHAN | GE ZHAN |
| ANNA YEUNG | ANNA YEUNG |
| TAI NIM | TAI NIM |
| DILLON XUE | DILLON XUE |
| ANGIE VEGA | ANGIE VEGA |
| WAI CHUN FUNG | WAI CHUN FUNG |
| CHI CHIU | CHI CHIU |
| THANH TAT | THANH TAT |
| LUTHER LIU | LUTHER LIU |
| JOHN LEE | JOHN LEE |

REDACTED

ZHOUXIN SHEN

LARRY LEONG

THANH TAT

LARRY CHEN

GREG YU

HENRY GIN

JIAMING CHEN

CONSTANCE LEE

THANH TAT

SYLVIA SO

JIMMY YU

WAI MOY

YIU AU

THANH TAT

SHANXUE JIN

CHUANG LIANG

JOSEPH FUNG

JIANLE ZHOU

LIANG RASACHACK

DANIEL MOY

RAYMOND CHENG

WILLIAM WONG

JEREMY LU

KENNY TSE

NORMAN HO

JUN HUA

EDWIN YEUNG

KEE CHAN

JACKY LOH

DANNY HUANG

SHEN WANG

SIMON CHIK

ANDY TSANG

DAVID DIAO

ZHOUXIN SHEN

LARRY LEONG

THANH TAT

LARRY CHEN

GREG YU

HENRY GIN

JIAMING CHEN

CONSTANCE LEE

THANH TAT

SYLVIA SO

JIMMY YU

WAI MOY

YIU AU

THANH TAT

SHANXUE JIN

CHUANG LIANG

JOSEPH FUNG

JIANLE ZHOU

LIANG RASACHACK

DANIEL MOY

RAYMOND CHENG

WILLIAM WONG

JEREMY LU

KENNY TSE

NORMAN HO

JUN HUA

EDWIN YEUNG

KEE CHAN

JACKY LOH

DANNY HUANG

SHEN WANG

SIMON CHIK

ANDY TSANG

DAVID DIAO

REDACTED

| | |
|---|---|
| KUN YAN ZHU | KUN YAN ZHU |
| MICHAEL T. CHAN | MICHAEL T. CHAN |
| TAMMY KANG | TAMMY KANG |
| HONGHUI CHEN | HONGHUI CHEN |
| ALVIN TANG | ALVIN TANG |
| OPHELIA SEETO | OPHELIA SEETO |
| YANG LI | YANG LI |
| JOHN FAN | JOHN FAN |
| SHERRY CHAN | SHERRY CHAN |
| ZIMING ZHANG | ZIMING ZHANG |
| RENCHUAN TAN | RENCHUAN TAN |
| DIJIANG HUANG | DIJIANG HUANG |
| ZIMING ZHANG | ZIMING ZHANG |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| BENNY LUI | BENNY LUI |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| GEORGE THAI | GEORGE THAI |
| HANG GUO | HANG GUO |
| HSINPANG WANG | HSINPANG WANG |
| SAM CHEUNG | SAM CHEUNG |
| JIE YAN | JIE YAN |
| JASON CHEN | JASON CHEN |
| PETER CHEUNG | PETER CHEUNG |
| FAYE TRAN | FAYE TRAN |
| ANDY TSANG | ANDY TSANG |
| VINCENT TUNG | VINCENT TUNG |
| CHARLES CHEN | CHARLES CHEN |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| PETER C YAU | PETER C YAU |
| EDWARD LO | EDWARD LO |
| KEVIN LEE | KEVIN LEE |
| CALVIN CHAI | CALVIN CHAI |
| LEO WU | LEO WU |
| SHIRLEY YU | SHIRLEY YU |

REDACTED

| | |
|---|---|
| KAI HUANG | KAI HUANG |
| RICHARD PUN | RICHARD PUN |
| LIENCHANG WANG | LIENCHANG WANG |
| JENNNIFER CHOY | JENNNIFER CHOY |
| PIAS K. YU | PIAS K. YU |
| KWOK FONG | KWOK FONG |
| SHUIYING WONG | SHUIYING WONG |
| CYNTHIA NG | CYNTHIA NG |
| MARGARET SHEN | MARGARET SHEN |
| MULTISYSTEM CO. | SAM LIU |
| CHEETAH TRADING CO. | MICHAEL CHANG |
| DANNY HUANG | DANNY HUANG |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| TAK KUI | TAK KUI |
| AILEEN CHU | AILEEN CHU |
| FUANGLING CHEN CHU | FUANGLING CHEN CHU |
| LERONG ZHANG | LERONG ZHANG |
| GUO LIANG | GUO LIANG |
| STEPHANIE  CHESTNUT | STEPHANIE  CHESTNUT |
| JIE WANG | JIE WANG |
| YANYU ZHOU | YANYU ZHOU |
| KWOK CHAU | KWOK CHAU |
| JENNIFER WANG | JENNIFER WANG |
| TONY YU | TONY YU |
| SPENCER SIU | SPENCER SIU |
| YAO LIN | YAO LIN |
| RICKY K LUI | RICKY K LUI |
| KIT YUEN | KIT YUEN |
| MARIA TAM | MARIA TAM |
| JEFF LA | JEFF LA |
| MICHAEL | MICHAEL |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| LINDA ZHAO | LINDA ZHAO |
| QIANQIAN XIONG | QIANQIAN XIONG |

REDACTED

| | |
|---|---|
| KWOK LAU | KWOK LAU |
| ZENGHU HAN | ZENGHU HAN |
| PINGWEI CHANG | PINGWEI CHANG |
| ALAN LING | ALAN LING |
| KENNETH NG | KENNETH NG |
| ZHAOBIN XIE | ZHAOBIN XIE |
| LAWRENCE LEVY | LAWRENCE LEVY |
| LIYI LI | LIYI LI |
| MAGGIE HE | MAGGIE HE |
| PAUL LIM | PAUL LIM |
| HUI LENG LIU | HUI LENG LIU |
| AO PATRICK KO | AO PATRICK KO |
| YONG YE | YONG YE |
| ALEX | ALEX |
| KENT WU | KENT WU |
| HENG WANG | HENG WANG |
| KELI WU | KELI WU |
| KEVIN CHU | KEVIN CHU |
| DAOYUAN YANG | DAOYUAN YANG |
| YUET CHIN | YUET CHIN |
| WAH FOONG TV | WAI WONG |
| JIAN QIU | JIAN QIU |
| GAN CHO | GAN CHO |
| HENRY ZHANG | HENRY ZHANG |
| JENNIFER CHANG | JENNIFER CHANG |
| SHANXUEJIN | SHANXUEJIN |
| GUI MEI ZHOU | GUI MEI ZHOU |
| LAM KWOK HING | LAM KWOK HING |
| TONY HE | TONY HE |
| DOUGLAS LIANG | DOUGLAS LIANG |
| SHI RONG CHEN | SHI RONG CHEN |
| PETER CHI | PETER CHI |
| YAN HUI | YAN HUI |
| GUI MEI ZHOU | GUI MEI ZHOU |

REDACTED

| | |
|---|---|
| ERIC CHAN | ERIC CHAN |
| CHUN YU | CHUN YU |
| TOPSTAR SATELLITE INC | JIANMING SHEN |
| BENNETT TEOH | BENNETT TEOH |
| SATISH MOVVA | SATISH MOVVA |
| YATSWONG | YATSWONG |
| KEVIN CHENG | KEVIN CHENG |
| MENGMENG CHAO | MENGMENG CHAO |
| JOHN SUN | JOHN SUN |
| TONY YANG | TONY YANG |
| NICK NGO | NICK NGO |
| SHARON LEE | SHARON LEE |
| S Y | S Y |
| DONALD CHUN | DONALD CHUN |
| SHU LEE | SHU LEE |
| THANH TAT | THANH TAT |
| THANH TAT | THANH TAT |
| WENJIE KUANG | WENJIE KUANG |
| EDITH YUEN | EDITH YUEN |
| CHARLES LU | CHARLES LU |
| KWOK LAM | KWOK LAM |
| KENNY LIU | KENNY LIU |
| MICHAEL CHENG | MICHAEL CHENG |
| WESLEY KAM | WESLEY KAM |
| ERIC TUNG | ERIC TUNG |
| LERONG ZHANG | LERONG ZHANG |
| CONNIE LEE | CONNIE LEE |
| CHIN TAK CHU | CHIN TAK CHU |
| EMILY CHANG | EMILY CHANG |
| HONGDI WANG | HONGDI WANG |
| KON CHOW | KON CHOW |
| JOHNNY LIU | JOHNNY LIU |
| YAI F CHAN | YAI F CHAN |
| JIA JIA HE | JIA JIA HE |

RICKY K LUI
WILLIAM ENG
ZHIGUO LI
JON PARKS
CHUNG LAU
CATHERINE JIAO
BING LAU
CHRIS SHAO
VICTOR LAU
JULIAN YUEN
DAN SITU
JOHN BURRES C/O JAMES CHEN
YU CHEN
PENG WU
YU CHEUNG LUI
KUEN TSANG
TZEWEI SOU
YONG QUAN YE
WAIKI HUI
NELSON TAM
WILLIAM L. CHAN
WAI KIT TSE
ZI YE CHEN
TONY YU
TAK W KUI
RICHARD HUYNH
SAM  CHEN
EDDIE ZHU
ALEX CHAN
YINGJUN ZHU
JORYAN WONG
HUNG LEE
LU DAI
CALVIN LI

RICKY K LUI
WILLIAM ENG
ZHIGUO LI
JON PARKS
CHUNG LAU
CATHERINE JIAO
BING LAU
CHRIS SHAO
VICTOR LAU
JULIAN YUEN
DAN SITU
JOHN BURRES C/O JAMES CHEN
YU CHEN
PENG WU
YU CHEUNG LUI
KUEN TSANG
TZEWEI SOU
YONG QUAN YE
WAIKI HUI
NELSON TAM
WILLIAM L. CHAN
WAI KIT TSE
ZI YE CHEN
TONY YU
TAK W KUI
RICHARD HUYNH
SAM  CHEN
EDDIE ZHU
ALEX CHAN
YINGJUN ZHU
JORYAN WONG
HUNG LEE
LU DAI
CALVIN LI

REDACTED

REDACTED

| | |
|---|---|
| DAVID WONG | DAVID WONG |
| DONALD CHUN | DONALD CHUN |
| SHELLEY NG | SHELLEY NG |
| AI TING CHENG | AI TING CHENG |
| DEBBIE CHAN | DEBBIE CHAN |
| WANJU LO | WANJU LO |
| AILEEN CHU | AILEEN CHU |
| VENUS SZE | VENUS SZE |
| TONY TRIEU | TONY TRIEU |
| LEE LAR CHEUNG | LEE LAR CHEUNG |
| JOHNSON YEUNG | JOHNSON YEUNG |
| KON PUNG YOUNG | KON PUNG YOUNG |
| LIN HUANG | LIN HUANG |
| WAI PAN YU | WAI PAN YU |
| ALAN CHEUNG | ALAN CHEUNG |
| LOGISTICS USA, INC.SIU MING CHU | LOGISTICS USA, INC.SIU MING CHU |
| ALEX YEUNG | ALEX YEUNG |
| GEORGE THAI | GEORGE THAI |
| WAI FOONG TVWAI WONG | WAI FOONG TVWAI WONG |
| FRANK LU | FRANK LU |
| LARRY TANG | LARRY TANG |
| JIN XIA HUANG | JIN XIA HUANG |
| JOHN SUN | JOHN SUN |
| CHIU YEUNG | CHIU YEUNG |
| ZENGJIAN HU | ZENGJIAN HU |
| HUNG CHI LEE | HUNG CHI LEE |
| EDDIE YUEN | EDDIE YUEN |
| DANIEL WENG | DANIEL WENG |
| JACK WANG | JACK WANG |
| ZILAN WU | ZILAN WU |
| YUEN PIN YEAP | YUEN PIN YEAP |
| GUOLIANG XUE | GUOLIANG XUE |
| BAO RONG CHEN | BAO RONG CHEN |
| HENG LUO | HENG LUO |

REDACTED

| | |
|---|---|
| BING YU | BING YU |
| HERB MA | HERB MA |
| CHUEN CHING LEE | CHUEN CHING LEE |
| WEN ZHANG | WEN ZHANG |
| ZHAO, WEICHAO | ZHAO, WEICHAO |
| MANSON LAM | MANSON LAM |
| PHAN LY | PHAN LY |
| WEI CHEN | WEI CHEN |
| SONG LI | SONG LI |
| CHUNSHENG YU | CHUNSHENG YU |
| WEN YU ZHENG | WEN YU ZHENG |
| EDWIN CHEUNG | EDWIN CHEUNG |
| PING YA | PING YA |
| YATPUN WONG | YATPUN WONG |
| RAYMOND PAN | RAYMOND PAN |
| THOMAS XIAO | THOMAS XIAO |
| TONY KEUNG | TONY KEUNG |
| TING AI CHEN | TING AI CHEN |
| ANDREW CHAN | ANDREW CHAN |
| SHU FEN HUANG | SHU FEN HUANG |
| CHI CHAN | CHI CHAN |
| JASON QU | JASON QU |
| JIAN SITU | JIAN SITU |
| JASON KONG | JASON KONG |
| KEVINHO | KEVINHO |
| JESSICA YIP | JESSICA YIP |
| MIAO WANG | MIAO WANG |
| CHEN LI | CHEN LI |
| PETER CHEN | PETER CHEN |
| KE WANG | KE WANG |
| WAI LAI | WAI LAI |
| RAYMOND MA | RAYMOND MA |
| ZIMING ZHANG | ZIMING ZHANG |
| KOAY WOEI SOANG | KOAY WOEI SOANG |

REDACTED

| | |
|---|---|
| NERAE LEE | NERAE LEE |
| RAYMOND LI | RAYMOND LI |
| JAMES LAW | JAMES LAW |
| KENNY CHAN | KENNY CHAN |
| GWO  GUANG  YANG | GWO  GUANG  YANG |
| G CHEN | G CHEN |
| ERIC YIP | ERIC YIP |
| RICKY K LUI | RICKY K LUI |
| ZIMING ZHANG | ZIMING ZHANG |
| PETER SIM | PETER SIM |
| RICKY K LUI | RICKY K LUI |
| CHUNG BO FU SONY | CHUNG BO FU SONY |
| WENTING WANG | WENTING WANG |
| SIKSENG FOO | SIKSENG FOO |
| JUNE LU | JUNE LU |
| SEUNGHOKIM | SEUNGHOKIM |
| JIE DOU | JIE DOU |
| LIU HAN | LIU HAN |
| TING ZHI CHEN | TING ZHI CHEN |
| JIA SHI | JIA SHI |
| LUANTU | LUANTU |
| LOUIS LI | LOUIS LI |
| TING MAN GHAW | TING MAN GHAW |
| SZE NG | SZE NG |
| CHARLES CHEN | CHARLES CHEN |
| ROLAND TEOH | ROLAND TEOH |
| BRIAN LEE | BRIAN LEE |
| BAOQING DENG | BAOQING DENG |
| JONATHAN CHAN | JONATHAN CHAN |
| FENG ZHAO | FENG ZHAO |
| MARY TSE | MARY TSE |
| SIMON LEE | SIMON LEE |
| JAMES LEE | JAMES LEE |
| YAO CHEUNG | YAO CHEUNG |

REDACTED

| | |
|---|---|
| HUIMIN CHAN | HUIMIN CHAN |
| LAI WONG | LAI WONG |
| ZHAN FU | ZHAN FU |
| CANHUI MEI | CANHUI MEI |
| YIN CHOW | YIN CHOW |
| DAVID CHU,  VERSATEC | DAVID CHU,  VERSATEC |
| LIREN HUANG | LIREN HUANG |
| VICTOR LAU | VICTOR LAU |
| CALVIN CHU | CALVIN CHU |
| YSHAN MAO | YSHAN MAO |
| KENNY LIU | KENNY LIU |
| PIN TRAN | PIN TRAN |
| KIN K TING | KIN K TING |
| SHEILA LU | SHEILA LU |
| SHELLEY NG | SHELLEY NG |
| WEI H LEE | WEI H LEE |
| JAYZHAO | JAYZHAO |
| JAMES TO | JAMES TO |
| STANLEY YUNG | STANLEY YUNG |
| HAIXIA MA | HAIXIA MA |
| ERIC FONG | ERIC FONG |
| CHEN ZHANG | CHEN ZHANG |
| KEVIN HUANG | KEVIN HUANG |
| BILL QI | BILL QI |
| ZIMODE INC | TOMMY LAU |
| MICHAEL T.  CHAN | MICHAEL T.  CHAN |
| ANDY TSANG | ANDY TSANG |
| CANDIE WOO | CANDIE WOO |
| LERONG ZHANG | LERONG ZHANG |
| TAI HUANG | TAI HUANG |
| YOU JIA QIN | YOU JIA QIN |
| ZHI LIANG TANG | ZHI LIANG TANG |
| DICK TRAN | DICK TRAN |
| BEN LU | BEN LU |

REDACTED

| | |
|---|---|
| MEI QI ZHANG | MEI QI ZHANG |
| JOE GIANG | JOE GIANG |
| LIEN ANH HUYNH | LIEN ANH HUYNH |
| ZI YE CHEN | ZI YE CHEN |
| MAY | MAY |
| DESMOND LAM | DESMOND LAM |
| NEI NA JIM | NEI NA JIM |
| JOHN C TRUONG | JOHN C TRUONG |
| YEUNG CHO YING | YEUNG CHO YING |
| CHONG YI | CHONG YI |
| PING PING ZOU | PING PING ZOU |
| PHI SY | PHI SY |
| JONATHAN CHAN | JONATHAN CHAN |
| YUBO HOU | YUBO HOU |
| YUSHENG FU | YUSHENG FU |
| STEVEN LAU | STEVEN LAU |
| SHUNBIN NING | SHUNBIN NING |
| ANGELA WONG | ANGELA WONG |
| YAOLI XIONG | YAOLI XIONG |
| ERIC TUNG | ERIC TUNG |
| HO YEUNG CHAN | HO YEUNG CHAN |
| CHAO X ZHOU | CHAO X ZHOU |
| YU PING YE | YU PING YE |
| MR. CHEE MUN WONG | MR. CHEE MUN WONG |
| JIA QUAN | JIA QUAN |
| YING ZHANG | YING ZHANG |
| JEFF CHENG | JEFF CHENG |
| JIN HAO HUANG | JIN HAO HUANG |
| TUN SEIN LEE | TUN SEIN LEE |
| KEN LIU | KEN LIU |
| WING LIN | WING LIN |
| CHUNRONG CHEN | CHUNRONG CHEN |
| ANTHONY WENG | ANTHONY WENG |
| WENPIN HOU | WENPIN HOU |

REDACTED

| | |
|---|---|
| KAM LO | KAM LO |
| TATSUN CHAN | TATSUN CHAN |
| GARY CHOO | GARY CHOO |
| JASON TING | JASON TING |
| RINGLE CHEUNG | RINGLE CHEUNG |
| KENNY LIU | KENNY LIU |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| DAVID CHENG | DAVID CHENG |
| HOLLYCHIU | HOLLYCHIU |
| WAH FOONG TV | WAI WONG |
| SIMON LIU | SIMON LIU |
| MULTISYSTEM CO. | SAM LIU |
| WILLIAM L. CHAN | WILLIAM L. CHAN |
| MOBILE POPULAR | LIQIONG ZHANG |
| CYNTHIA YU | CYNTHIA YU |
| XUE BIN CHEN | XUE BIN CHEN |
| PING WANG | PING WANG |
| ZHEN WU CHEN | ZHEN WU CHEN |
| CHANG XU LIANG | CHANG XU LIANG |
| EMILY HSIA | EMILY HSIA |
| SIMON YE | SIMON YE |
| ALEX CHAN | ALEX CHAN |
| BENNY YEE | BENNY YEE |
| RAYMOND CHENG | RAYMOND CHENG |
| VICTOR LEE | VICTOR LEE |
| WILLIAM CHAN | WILLIAM CHAN |
| ANNIE KWAN | ANNIE KWAN |
| VINCE LEE | VINCE LEE |
| CHIAAO MA | CHIAAO MA |
| FRANK LIANG | FRANK LIANG |
| KAREN HONG | KAREN HONG |
| PETER SIM | PETER SIM |
| YIMING CHEN | YIMING CHEN |
| EUGENE ZHOU | EUGENE ZHOU |

REDACTED

| | |
|---|---|
| JACK LIU | JACK LIU |
| KON CHOW | KON CHOW |
| XUHUI HUANG | XUHUI HUANG |
| CHARLES SZETO | CHARLES SZETO |
| ALAN TSUI | ALAN TSUI |
| SUET FEI LI | SUET FEI LI |
| PETER ZHANG | PETER ZHANG |
| JUSTIN YANG | JUSTIN YANG |
| HARRY LAI | HARRY LAI |
| JCM ELECTRONICS INC. | JAIME MARTINEZ |
| WARREN KEUNG | WARREN KEUNG |
| STEVE LIU | STEVE LIU |
| WAYNE WONG | WAYNE WONG |
| TENGHON HA | TENGHON HA |
| TSUNGLAI HSU | TSUNGLAI HSU |
| DOUGLAS LIANG | DOUGLAS LIANG |
| SHIFA CHENG | SHIFA CHENG |
| XUE SONG JIN | XUE SONG JIN |
| RAYMOND YU | RAYMOND YU |
| WEIKAN CHU | WEIKAN CHU |
| VINCENT LEE | VINCENT LEE |
| FRANK CHEN | FRANK CHEN |
| RICHARD YU | RICHARD YU |
| VICKY GUO | VICKY GUO |
| CHEUNG W FAN | CHEUNG W FAN |
| JINGRONG ZHOU | JINGRONG ZHOU |
| PING PING ZOU | PING PING ZOU |
| GRANT WU | GRANT WU |
| LEESHA JIM | LEESHA JIM |
| ALAN LEUNG | ALAN LEUNG |
| KANE LI | KANE LI |
| HUNG LEE | HUNG LEE |
| STEVE HUANG | STEVE HUANG |
| NELSON YAN | NELSON YAN |

REDACTED

| | |
|---|---|
| PETER YU | PETER YU |
| KAIPING LI | KAIPING LI |
| BIN LIU | BIN LIU |
| WEN JIA ZHWN | WEN JIA ZHWN |
| SHIFAN YUE | SHIFAN YUE |
| RITA LEUNG | RITA LEUNG |
| RICKEY CHEANG | RICKEY CHEANG |
| STEVEN CHAN | STEVEN CHAN |
| BANG XU | BANG XU |
| JOLIE CHAN | JOLIE CHAN |
| YUHANG LIU | YUHANG LIU |
| TONY KEUNG | TONY KEUNG |
| JIANGBO LEI | JIANGBO LEI |
| AI TING CHENG | MINI CHAI |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| PETER CHI | PETER CHI |
| ALAN WONG | ALAN WONG |
| CHEETAH TRADING CO. | MICHAEL CHANG |
| CHUN YU | CHUN YU |
| LI LEON XU | LI LEON XU |
| BIN MA | BIN MA |
| SPENCER SIU | SPENCER SIU |
| YUFENG WU | YUFENG WU |
| TONY LEE | TONY LEE |
| GUAN PENG LEE | GUAN PENG LEE |
| GAVIN WU | GAVIN WU |
| YONGHUA LU | YONGHUA LU |
| CARMEN TUNG | CARMEN TUNG |
| WINNIE QIU | WINNIE QIU |
| PU GUO | PU GUO |
| ALAN ZHANG | ALAN ZHANG |
| JING YANG | JING YANG |
| LILI CHEN | LILI CHEN |
| WING SHIEN LUK | WING SHIEN LUK |

REDACTED

| | |
|---|---|
| HOLLYCHIU | HOLLYCHIU |
| EDWARD TSANG | EDWARD TSANG |
| PETER SHU | PETER SHU |
| JIMMY XU | JIMMY XU |
| YIXUN ZHU | YIXUN ZHU |
| WANG YUQING | WANG YUQING |
| KEN YEUNG | KEN YEUNG |
| LONGBIT CHAI | LONGBIT CHAI |
| CORINA TSANG | CORINA TSANG |
| GEORGE THAI | GEORGE THAI |
| MANSON LAM | MANSON LAM |
| STANLEY SHEN | STANLEY SHEN |
| TIM LIN | TIM LIN |
| T L LIU | T L LIU |
| ALBERT CHEUNG | ALBERT CHEUNG |
| TYLER CHU | TYLER CHU |
| RAYMOND WONG | RAYMOND WONG |
| VALERIE TAM | VALERIE TAM |
| CONG SITU | CONG SITU |
| AMY LI | AMY LI |
| JUN WANG | JUN WANG |
| EDMUND TSE | EDMUND TSE |
| BEN YUN | BEN YUN |
| SIU CHUN NG | SIU CHUN NG |
| BECKY LI | BECKY LI |
| DRKMCHAN | DRKMCHAN |
| YONG QUAN YE | YONG QUAN YE |
| SHIWEI LIANG | SHIWEI LIANG |
| SHIWEI LIANG | SHIWEI LIANG |
| FRED WONG | FRED WONG |
| YIN SING | YIN SING |
| MICHAEL CHENG | MICHAEL CHENG |
| JOSEPH WU | JOSEPH WU |
| MIKE YUEN | MIKE YUEN |

REDACTED

| | |
|---|---|
| PO CHUN LISA WONG | PO CHUN LISA WONG |
| CHENGBIN LIN | CHENGBIN LIN |
| FRANK DONG | FRANK DONG |
| MAN CHAN | MAN CHAN |
| ALEX CHAN | ALEX CHAN |
| KWOK FONG | KWOK FONG |
| MABEL CHUNG | MABEL CHUNG |
| ZIMING ZHANG | ZIMING ZHANG |
| JUN GE CHEN | JUN GE CHEN |
| ALEX CHAN | ALEX CHAN |
| SIN MIN LEONG | SIN MIN LEONG |
| KALEUNG LAU | KALEUNG LAU |
| HUNG P WONG | HUNG P WONG |
| AI TING CHENG | MINI CHAI |
| WAI YU | WAI YU |
| JIANSHENG TAN | JIANSHENG TAN |
| RAYMOND CHOW | RAYMOND CHOW |
| YING E CHEN | YING E CHEN |
| YAN FENG | YAN FENG |
| BETTY HONG | BETTY HONG |
| DESMOND LAM | DESMOND LAM |
| DIDIA KAM LOPEZ | DIDIA KAM LOPEZ |
| ZHIGANG SUN | ZHIGANG SUN |
| KWOK FONG | KWOK FONG |
| TING HUANG | TING HUANG |
| CHANGPU LIN | CHANGPU LIN |
| BENSON CHAU | BENSON CHAU |
| KENNY LIU | KENNY LIU |
| TSOI WING WO | TSOI WING WO |
| LAIYIN HO | LAIYIN HO |
| ADAM CHOI | ADAM CHOI |
| JOAQUIN LAM | JOAQUIN LAM |
| HENRY LAM | HENRY LAM |
| GRACE NGAN | GRACE NGAN |

REDACTED

| | |
|---|---|
| ANDREAS MAY | ANDREAS MAY |
| ZHU MING LIU | ZHU MING LIU |
| PETER D DEAR | PETER D DEAR |
| CHARLIE LA | CHARLIE LA |
| KIN M YAU | KIN M YAU |
| PING WANG | PING WANG |
| JIAN CHEN | JIAN CHEN |
| KA ON WONG | KA ON WONG |
| CHIEN W GAO | CHIEN W GAO |
| CHING HON | CHING HON |
| MAN KING YAN | MAN KING YAN |
| SCOTT HO | SCOTT HO |
| RAYMOND CHENG | RAYMOND CHENG |
| JIAJIE ZHENG | JIAJIE ZHENG |
| BENSON CHAU | BENSON CHAU |
| MAGNOLIA LEUNG | MAGNOLIA LEUNG |
| STACEY YUN | STACEY YUN |
| DAVID HUANG | DAVID HUANG |
| JAY YU | JAY YU |
| ZHENG PEIYI | ZHENG PEIYI |
| PATRICK WONG | PATRICK WONG |
| FRANK LIN | FRANK LIN |
| STEVE LIU | STEVE LIU |
| KWONYU MEI | KWONYU MEI |
| BENJAMIN WONG | BENJAMIN WONG |
| SEUNGHOKIM | SEUNGHOKIM |
| KON YIU CHOW | KON YIU CHOW |
| KENG CHIU | KENG CHIU |
| ERIC AU | ERIC AU |
| MAGGIE JIM | MAGGIE JIM |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| YING HAO ZENG | YING HAO ZENG |
| KEVIN TAM | KEVIN TAM |
| ALBERT CHEUNG | ALBERT CHEUNG |

REDACTED

| | |
|---|---|
| FRANK WU | FRANK WU |
| DAVID HSIUNG | DAVID HSIUNG |
| RAYMOND LAM | RAYMOND LAM |
| VIDA TSUI | VIDA TSUI |
| RYAN LAU | RYAN LAU |
| AIK CHOON TAN | AIK CHOON TAN |
| LIANG ZHAO ZHANG | LIANG ZHAO ZHANG |
| LU LI | LU LI |
| XI LIN | XI LIN |
| LULU XIANG | LULU XIANG |
| CHENG LU | CHENG LU |
| WINSON CHU | WINSON CHU |
| IGNATIUS CHAN | IGNATIUS CHAN |
| YUYAN ZHANG | YUYAN ZHANG |
| CHARLENE E HUANG | CHARLENE E HUANG |
| KENNETH KUANG | KENNETH KUANG |
| WING CHIU TAM | WING CHIU TAM |
| NELSON YAN | NELSON YAN |
| CHUEN CHING LEE | CHUEN CHING LEE |
| JOHNNY NG | JOHNNY NG |
| STEPHEN CHEUNG | STEPHEN CHEUNG |
| FU CHANG HAN | FU CHANG HAN |
| TSUI, WING HUNG | TSUI, WING HUNG |
| YONGJIN XU | YONGJIN XU |
| YISHANG CHEN | YISHANG CHEN |
| HENRY YU | HENRY YU |
| RAY TONG | RAY TONG |
| JIANREN LIN | JIANREN LIN |
| WAH FOONG TV | WAI WONG |
| KENNY WONG | KENNY WONG |
| WESLEY WU | WESLEY WU |
| EUGENE ZHOU | EUGENE ZHOU |
| KENNETH NGO | KENNETH NGO |
| SAI MAN YIP | SAI MAN YIP |

REDACTED

| | |
|---|---|
| WEI LIN | WEI LIN |
| XING PAN | XING PAN |
| MICHAEL ZHAO | MICHAEL ZHAO |
| ALLEN HOANG | ALLEN HOANG |
| YONGHAO YAN | YONGHAO YAN |
| JIAN | JIAN |
| C.Y.NIE | C.Y.NIE |
| BILLY DUONG | BILLY DUONG |
| CHIEN W GAO | CHIEN W GAO |
| NAN MA | NAN MA |
| EDWARD TSANG | EDWARD TSANG |
| CASINO CHOW | CASINO CHOW |
| YUN LIU | YUN LIU |
| REN CHANG | REN CHANG |
| CHI KIN LEE | CHI KIN LEE |
| CHATRI LAU | CHATRI LAU |
| FELIX WONG | FELIX WONG |
| JOHN CHENG | JOHN CHENG |
| LO PO TSAN | LO PO TSAN |
| DEBORAH YEUNG | DEBORAH YEUNG |
| SHIBIAO LIN | SHIBIAO LIN |
| STEPHEN K LAU | STEPHEN K LAU |
| JUNG SHAO | JUNG SHAO |
| CHIATE LIN | CHIATE LIN |
| XIN QIANG | XIN QIANG |
| CHIH S. SHIH | CHIH S. SHIH |
| ALVIN WONG | ALVIN WONG |
| VINH TRINH | VINH TRINH |
| CHUN CHEUNG | CHUN CHEUNG |
| ALAN LEUNG | ALAN LEUNG |
| EDWARD YU HUNG WANG | EDWARD YU HUNG WANG |
| JEAN VAN LIN | JEAN VAN LIN |
| SHU WING CHAN | SHU WING CHAN |
| SHIH SHAN TSENG | SHIH SHAN TSENG |

REDACTED

| | |
|---|---|
| ERIC CHANG | ERIC CHANG |
| CHRIS CHEN | CHRIS CHEN |
| YINGCHI WANG | YINGCHI WANG |
| THEODORE LAU | THEODORE LAU |
| TYLER CHU | TYLER CHU |
| STEVEN CHEUNG | STEVEN CHEUNG |
| HERMAN CHIU | HERMAN CHIU |
| TYLER CHU | TYLER CHU |
| HOUQIANG YAN | HOUQIANG YAN |
| CHAO XING | CHAO XING |
| LANLAN | LANLAN |
| ZHANG HENRY | ZHANG HENRY |
| LOUIS LIN | LOUIS LIN |
| PETER CHENG | PETER CHENG |
| CHANG YAN LI | CHANG YAN LI |
| KIN M YAU | KIN M YAU |
| EILEEN CHAU | EILEEN CHAU |
| WU.LIPO | WU.LIPO |
| YAN WING LEUNG | YAN WING LEUNG |
| EUGENE ZHOU | EUGENE ZHOU |
| ANDY ZHU | ANDY ZHU |
| CYNTHIA NG | CYNTHIA NG |
| CHIEN W GAO | CHIEN W GAO |
| NORMAN LI | NORMAN LI |
| FANNY LEUNG | FANNY LEUNG |
| TINGFANG LIU | TINGFANG LIU |
| HUNG LEE | HUNG LEE |
| ERIC HUA | ERIC HUA |
| RACHEL LI | RACHEL LI |
| JENNY YU | JENNY YU |
| KENNETH LEUNG | KENNETH LEUNG |
| DONG XIANG | DONG XIANG |
| XUHUI HUANG | XUHUI HUANG |
| LIM LO | LIM LO |

REDACTED

| | |
|---|---|
| ERIC YU | ERIC YU |
| RAYMOND CHENG | RAYMOND CHENG |
| JASON KIM SEC CORPORATION | JASON KIM SEC CORPORATION |
| MINKYU KIM | MINKYU KIM |
| GUOAN ZHAN | GUOAN ZHAN |
| SIMON LIU | SIMON LIU |
| MULTI SYSTEM CO. | FAN CHU HUNG |
| TERRY LAM | TERRY LAM |
| XIAO QING YE | XIAO QING YE |
| JONATHAN MUI | JONATHAN MUI |
| NAIRONG ZHOU | NAIRONG ZHOU |
| KENNY FAN | KENNY FAN |
| THOMAS SEAN | THOMAS SEAN |
| KENNY WONG | KENNY WONG |
| DEBBIE HUI | DEBBIE HUI |
| JIMMY SHEN | JIMMY SHEN |
| SHIRLEY LEE | SHIRLEY LEE |
| EUGENE ZHOU | EUGENE ZHOU |
| STEWART CHAN | STEWART CHAN |
| CHIEN W GAO | CHIEN W GAO |
| SEAN PAW | SEAN PAW |
| YING HAO ZENG | YING HAO ZENG |
| ZIYE CHEN | ZIYE CHEN |
| JOHNNY WANG | JOHNNY WANG |
| RICK CHENG | RICK CHENG |
| SANG KWAK | SANG KWAK |
| JAE C YOO | JAE C YOO |
| YU MING NG | YU MING NG |
| GARY YAU | GARY YAU |
| THOMAS XIAO | THOMAS XIAO |
| YOO KIM | YOO KIM |
| PATRICK WONG | PATRICK WONG |
| TIM LAM | TIM LAM |
| KIYEON YANG | KIYEON YANG |

REDACTED

LIAN CHEN
FUNG HIN
JIMMY XU
KATHLEEN LAM
ALAN HEW
HENRY LI
LOWEN HO
ALEX TIEU
KUEN WAI LI
WINNIE QIU
PETER
FUHU SHEN
RAIN LUO
SEEMAN CHAN
BRIAN TANG
CHUNGJEN HSU
LAURENCE CHENG
SIMON CHEUNG
JIN JUNG
THOMAS NG
SZE K NG
TAT MAN WONG
QING LIU
DAVID CHOW
CASINO CHOW
ZHENG LI
LEUNG KWAI HUNG
LEUNG KWAI HUNG
LEI WANG
PING TSUI
MINSU YANG
MEIQI LI
SIMON CHIK
YOUNG PARK

LIAN CHEN
FUNG HIN
JIMMY XU
KATHLEEN LAM
ALAN HEW
HENRY LI
LOWEN HO
ALEX TIEU
KUEN WAI LI
WINNIE QIU
PETER
FUHU SHEN
RAIN LUO
SEEMAN CHAN
BRIAN TANG
CHUNGJEN HSU
LAURENCE CHENG
SIMON CHEUNG
JIN JUNG
THOMAS NG
SZE K NG
TAT MAN WONG
QING LIU
DAVID CHOW
CASINO CHOW
ZHENG LI
LEUNG KWAI HUNG
LEUNG KWAI HUNG
LEI WANG
PING TSUI
MINSU YANG
MEIQI LI
SIMON CHIK
YOUNG PARK

REDACTED

| | |
|---|---|
| EMILY HSIA | EMILY HSIA |
| WANJOO PARK | WANJOO PARK |
| CALVIN | CALVIN |
| KENNY WONG | KENNY WONG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| METRO PCS | METRO PCS |
| WILLIAM CHAN | WILLIAM CHAN |
| FRANK KEI | FRANK KEI |
| JOONKI BAEK | JOONKI BAEK |
| METRO MEDIA, INC. | ANDY CHAI |
| LING PAN | LING PAN |
| WAI YU | WAI YU |
| RAYMOND  CHAW | RAYMOND  CHAW |
| BIN MA | BIN MA |
| MINJING CHEN | MINJING CHEN |
| ERIC & CALVIN  POON | ERIC & CALVIN  POON |
| ERIC CHANG | ERIC CHANG |
| WEIXIN LIANG | WEIXIN LIANG |
| SZEWAI LEE | SZEWAI LEE |
| QIN WANG | QIN WANG |
| QUYENCUNG | QUYENCUNG |
| HAO ZENG | HAO ZENG |
| ROSE CHAN | ROSE CHAN |
| TERRY LAM | TERRY LAM |
| LI SHEN | LI SHEN |
| YONG CHUN | YONG CHUN |
| TYLER CHU | TYLER CHU |
| RAYMOND CHENG | RAYMOND CHENG |
| HONGHUI CHEN | HONGHUI CHEN |
| MICHAEL  CHAN | MICHAEL  CHAN |
| JING XU | JING XU |
| DONALD LEE | DONALD LEE |
| QUEENIE WONG | QUEENIE WONG |
| HENRY HO | HENRY HO |

REDACTED

| | |
|---|---|
| GUOAN ZHAN | GUOAN ZHAN |
| FUYAO KUANG | FUYAO KUANG |
| ANNA YEUNG | ANNA YEUNG |
| YONG WANG | YONG WANG |
| HUAN ZHANG | HUAN ZHANG |
| PAUL YOO | PAUL YOO |
| KENNETH NGO | KENNETH NGO |
| MEYER KAO | MEYER KAO |
| THANH TAT | THANH TAT |
| JESSICA LIU | JESSICA LIU |
| CHENGBIN LIN | CHENGBIN LIN |
| RAYMOND SIU | RAYMOND SIU |
| MICHAEL TRUONG | MICHAEL TRUONG |
| CHENGBIN LIN | CHENGBIN LIN |
| FEI GAO | FEI GAO |
| ALLEN HOANG | ALLEN HOANG |
| YINGCHI WANG | YINGCHI WANG |
| WAILIN WONG | WAILIN WONG |
| JEFF CHENG | JEFF CHENG |
| LORI LIU | LORI LIU |
| IT MAX SOLUTION INC. | SAM CHEN |
| CALVIN WONG | CALVIN WONG |
| XIN YUN CAI | XIN YUN CAI |
| EVA FONG | EVA FONG |
| WU.LIPO | WU.LIPO |
| MABEL CHUNG | MABEL CHUNG |
| MULTI SYSTEM CO. | SAM LIU |
| JUDY LAU | JUDY LAU |
| MATTHEW KWOK | MATTHEW KWOK |
| GARY YAU | GARY YAU |
| JIN CHENG | JIN CHENG |
| JASON CHAN | JASON CHAN |
| TERRY LAM | TERRY LAM |
| CR TRADING CO. | RAYMOND TAM |

REDACTED

| | |
|---|---|
| OLIVER CHEN | OLIVER CHEN |
| EDMOND CHANG | EDMOND CHANG |
| KIEN LA | KIEN LA |
| SIU CHUN NG | SIU CHUN NG |
| JACK WANG | JACK WANG |
| VINCENT | VINCENT |
| QUEENIE LI | QUEENIE LI |
| TRACY LIAO | TRACY LIAO |
| YONG TAI WANG | YONG TAI WANG |
| SAU FUNG NGAI | SAU FUNG NGAI |
| SHUYUK YEUNG | SHUYUK YEUNG |
| KON YIU CHOW | KON YIU CHOW |
| 1A DISCOUNT STORE | CHONG YI |
| C2C COMMUNICATIONS, LLC | IAN |
| LANG TEH | LANG TEH |
| HENRYZHANG | HENRYZHANG |
| PAUL WONG | PAUL WONG |
| JOE CHENG | JOE CHENG |
| KENNY WONG | KENNY WONG |
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| KEVIN LEI | KEVIN LEI |
| JON H WONG | JON H WONG |
| FRANKY LAW | FRANKY LAW |
| AARON LEUNG | AARON LEUNG |
| CHUN YU | CHUN YU |
| SANNY CHENG | SANNY CHENG |
| IVAN LEE | IVAN LEE |
| XUESONG JIN | XUESONG JIN |
| KWEEROK OH | KWEEROK OH |
| YEN LEE FUNG | YEN LEE FUNG |
| YACHING CHANG | YACHING CHANG |
| YEUNG PAN | YEUNG PAN |
| WEN KAI LIN | WEN KAI LIN |
| WENDY WON | WENDY WON |

REDACTED

| | |
|---|---|
| LEI FANG | LEI FANG |
| CHIEN W GAO | CHIEN W GAO |
| FENG ZHANG | FENG ZHANG |
| DONGSUK SHIN | DONGSUK SHIN |
| EUGENE ZHOU | EUGENE ZHOU |
| CHINATOWN TV INC | KEVIN CHU |
| YOUNG PARK | YOUNG PARK |
| XIOWPHANG NANTHACHCAK | XIOWPHANG NANTHACHCAK |
| DAN CHAN | DAN CHAN |
| JAMES MAN | JAMES MAN |
| HAIYAN ZHANG | HAIYAN ZHANG |
| AMS CAR STEREO | AMS CAR STEREO |
| PHILIP TSUI | PHILIP TSUI |
| WAH FOONG TV | WAI WONG |
| CHRIS MUI | CHRIS MUI |
| RAYMOND SIU | RAYMOND SIU |
| FANGYU GAO | FANGYU GAO |
| GUI FANG ZHAO | GUI FANG ZHAO |
| YUKUN LI | YUKUN LI |
| JANE LIU | JANE LIU |
| BILLY LEUNG | BILLY LEUNG |
| CP LO | CP LO |
| JOANNE LEW | JOANNE LEW |
| GIANGTZE LU | GIANGTZE LU |
| LUVI LUI | LUVI LUI |
| WILSON VAN | WILSON VAN |
| HAO DENG | HAO DENG |
| TRAVIS OUYANG | TRAVIS OUYANG |
| TANG YING JUAN | TANG YING JUAN |
| PETER HO YIU WAI | PETER HO YIU WAI |
| WEN JIANG | WEN JIANG |
| KWONYU MEI | KWONYU MEI |
| ANDREW KO | ANDREW KO |
| FEILI ZHANG | FEILI ZHANG |

REDACTED

| | |
|---|---|
| BO CHAO | BO CHAO |
| WILSON LEUNG | WILSON LEUNG |
| GARY YAU | GARY YAU |
| QING XIU MAI | QING XIU MAI |
| IVY A NGUY | IVY A NGUY |
| IAMTISSUE | IAMTISSUE |
| EDWARD WANG | EDWARD WANG |
| TAO XIE | TAO XIE |
| KIM HEE SOOK | KIM HEE SOOK |
| BENJAMIN | BENJAMIN |
| JONG YOOK BAE | JONG YOOK BAE |
| GANG SHI LI | GANG SHI LI |
| C2C COMMUNICATIONS, LLCIAN | C2C COMMUNICATIONS, LLCIAN |
| CHEETAH TRADING CO.MICHAEL CHAN | CHEETAH TRADING CO.MICHAEL CHAN |
| GEORGE THAI | GEORGE THAI |
| MICHAEL SHEN | MICHAEL SHEN |
| STEPHANIE LEE | STEPHANIE LEE |
| KENNETH NGO | KENNETH NGO |
| JENNEY HO | JENNEY HO |
| SIKSENG FOO | SIKSENG FOO |
| HONGYU WANG | HONGYU WANG |
| KENNY WONG | KENNY WONG |
| SIMON LIU | SIMON LIU |
| MICHAEL T CHAN | MICHAEL T CHAN |
| YEE WA CHAN | YEE WA CHAN |
| KY CAR ACCESSORIES PAUL WONG | KY CAR ACCESSORIES PAUL WONG |
| CHIEN W GAO | CHIEN W GAO |
| FACE ENTERTAINMENT LTDEDMOND CH | FACE ENTERTAINMENT LTDEDMOND CH |
| BENDY CHU | BENDY CHU |
| YAN YAN HUANG | YAN YAN HUANG |
| HOK SING CHEUNG | HOK SING CHEUNG |
| MULTI SYSTEM CO. SAM LIU | MULTI SYSTEM CO. SAM LIU |
| LIANG ZHAO ZHANG | LIANG ZHAO ZHANG |
| YAN KIT CHUNG | YAN KIT CHUNG |

REDACTED

| | |
|---|---|
| FRANK CHU | FRANK CHU |
| TAK WONG | TAK WONG |
| PETER FUNG | PETER FUNG |
| JIA SHI | JIA SHI |
| DANIEL FONG | DANIEL FONG |
| ELAINE CHIN | ELAINE CHIN |
| FRANK LIN | FRANK LIN |
| JAY LEE | JAY LEE |
| CASEY NG | CASEY NG |
| KIM CHEW | KIM CHEW |
| RICHARD WEI | RICHARD WEI |
| S.WONG | S.WONG |
| FU CHANG HAN | FU CHANG HAN |
| SADIE REILLY | SADIE REILLY |
| HUIZHEN LU | HUIZHEN LU |
| LUO JIA | LUO JIA |
| CECILIA NG | CECILIA NG |
| EILEEN CHAU | EILEEN CHAU |
| TONY WAN | TONY WAN |
| MAGGIE NG | MAGGIE NG |
| BRIAN CHANG | BRIAN CHANG |
| HONGHUI CHEN | HONGHUI CHEN |
| GUOAN ZHAN | GUOAN ZHAN |
| JIMMY SHEN | JIMMY SHEN |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| HO YIN SHIU | HO YIN SHIU |
| QI ZHANG | QI ZHANG |
| YUXIN HUANG | YUXIN HUANG |
| JOONKI BAEK | JOONKI BAEK |
| MATT HUANG | MATT HUANG |
| PETER SHU | PETER SHU |
| PETER TRINH | PETER TRINH |
| ZIMING ZHANG | ZIMING ZHANG |
| ERIC LAM | ERIC LAM |

REDACTED

| | |
|---|---|
| BRENDA LUONG | BRENDA LUONG |
| HANH TRAN | HANH TRAN |
| KEVIN LEI | KEVIN LEI |
| KAP SUN CHANG | KAP SUN CHANG |
| KHAI LAI | KHAI LAI |
| HAO DENG | HAO DENG |
| SUET MUI WONG | SUET MUI WONG |
| KIMJINHONG | KIMJINHONG |
| JOHNNY SOONG | JOHNNY SOONG |
| YUFENG WU | YUFENG WU |
| MICHAEL WU | MICHAEL WU |
| AMY TSE | AMY TSE |
| CHUNFAI LEUNG | CHUNFAI LEUNG |
| SIYUAN DING | SIYUAN DING |
| KENNY YIP | KENNY YIP |
| YAN YAN HUANG | YAN YAN HUANG |
| XIA ZHEN | XIA ZHEN |
| LAP MAN CHAN | LAP MAN CHAN |
| KY CAR ACCESSORIES | PAUL WONG |
| JIM PARK | JIM PARK |
| MINGKANG YU | MINGKANG YU |
| MR.LAM TAN | MR.LAM TAN |
| LORI LIU | LORI LIU |
| EMILY HSIA | EMILY HSIA |
| YEE WA CHAN | YEE WA CHAN |
| FORMARK R&AEDWARD WONG | FORMARK R&AEDWARD WONG |
| HANG SING LAI | HANG SING LAI |
| YUKLUNMA | YUKLUNMA |
| SHIRLEY NG | SHIRLEY NG |
| JEANKEAT NG | JEANKEAT NG |
| WAH S CHIU | WAH S CHIU |
| ARNOLD BACHMAN | ARNOLD BACHMAN |
| HENRY LAM | HENRY LAM |
| GUOAN ZHAN | GUOAN ZHAN |

REDACTED

| | |
|---|---|
| KEVIN NG | KEVIN NG |
| LEO WU | LEO WU |
| WILLIAM SMITH | WILLIAM SMITH |
| ELAINE WU | ELAINE WU |
| JIE HONG FAN | JIE HONG FAN |
| ALEX TAN | ALEX TAN |
| STANLEY YUNG | STANLEY YUNG |
| ALEX CHAN | ALEX CHAN |
| METRO MEDIA, INC. | ANDY CHAI |
| LINA TSANG | LINA TSANG |
| ADAM CHOI | ADAM CHOI |
| RONALD CHEUNG | RONALD CHEUNG |
| XUEMEI WANG | XUEMEI WANG |
| YI LIU | YI LIU |
| JOANNE LEW | JOANNE LEW |
| EMILY XUE | EMILY XUE |
| PATRICK LI | PATRICK LI |
| CHOONSU PARK | CHOONSU PARK |
| JENNY ZHAO | JENNY ZHAO |
| YOUNG IN KWAK | YOUNG IN KWAK |
| DATIUS WONG | DATIUS WONG |
| EUGENE ZHOU | EUGENE ZHOU |
| CHOONSU  PARK | CHOONSU  PARK |
| YIWEI CHEN | YIWEI CHEN |
| KEN LEE/VICKY CHENG | KEN LEE/VICKY CHENG |
| TERRY LAM | TERRY LAM |
| LONG LEE LAM | LONG LEE LAM |
| VINCENT FONG | VINCENT FONG |
| WING C AUYEUNG | WING C AUYEUNG |
| BENJAMIN LAW | BENJAMIN LAW |
| WING CHUEN KWONG | WING CHUEN KWONG |
| DANIEL CHAN | DANIEL CHAN |
| JAMES CHEN | JAMES CHEN |
| FACE ENTERTAINMENT LTD | EDMOND CHANG |

REDACTED

| | |
|---|---|
| RYAN YOON | RYAN YOON |
| HARRY HOU | HARRY HOU |
| CPZHOU | CPZHOU |
| ZI ZHOU | ZI ZHOU |
| BEN ZHOU | BEN ZHOU |
| RUNKEL YUAN | RUNKEL YUAN |
| YOO KIM | YOO KIM |
| CHARLIE YU | CHARLIE YU |
| HYUN SU KIM | HYUN SU KIM |
| VINCENT CHAN | VINCENT CHAN |
| HARRY KIM | HARRY KIM |
| JANET RUAN | JANET RUAN |
| FENG PAN | FENG PAN |
| MICHAEL T CHAN | MICHAEL T CHAN |
| M YANG | M YANG |
| JAMES JIHO KIM | JAMES JIHO KIM |
| HEMAN CHENG | HEMAN CHENG |
| BENNETT WONG C/O DELOITTE | BENNETT WONG C/O DELOITTE |
| MABEL CHUNG | MABEL CHUNG |
| NAMKOON NG | NAMKOON NG |
| TONY TRIEU | TONY TRIEU |
| KWONG LAM LI | KWONG LAM LI |
| MAGGIE JIM | MAGGIE JIM |
| ANDY HUI | ANDY HUI |
| WATT HOM | WATT HOM |
| WAH FOONG TV | WAI WONG |
| STV SATELLITE CO | WU.LIPO |
| HOI LAM CHAN | HOI LAM CHAN |
| AMY TSE | AMY TSE |
| JASON LI | JASON LI |
| TERRY LAM | TERRY LAM |
| NICOLE LEE | NICOLE LEE |
| PHILLIP | PHILLIP |
| JAE LEE | JAE LEE |

REDACTED

| | |
|---|---|
| JIA BAO LI | JIA BAO LI |
| MULTI SYSTEM CO. | SAM LIU |
| CHINATOWN TV INC | KEVIN CHU |
| CRYSTAL CLEAR SATELLITE INC. | PHU LONG |
| MULTISYSTEM CO. SAM LIU | JUN LIU |
| PHIL | PHIL |
| CHATRI LAU | CHATRI LAU |
| RAYMOND  CHAW | RAYMOND  CHAW |
| ANTHONYMA | ANTHONYMA |
| MIKE CHEN | MIKE CHEN |
| DEBORAH YEUNG | DEBORAH YEUNG |
| WAI PING WONG | WAI PING WONG |
| YI WEN | YI WEN |
| RICKY K LUI | RICKY K LUI |
| LIANGZHONG ZHOU | LIANGZHONG ZHOU |
| SHUTING CHEN | SHUTING CHEN |
| JOSEPH YEE | JOSEPH YEE |
| WALLACE TAM | WALLACE TAM |
| KAYEEIKEDA | KAYEEIKEDA |
| TAN ENG | TAN ENG |
| DANCE WU | DANCE WU |
| JINGSONG ZHOU | JINGSONG ZHOU |
| DEXI ZHENG | DEXI ZHENG |
| KEVIN KANG | KEVIN KANG |
| SIMON KUNG | SIMON KUNG |
| NIKKI LAM | NIKKI LAM |
| YI ZHENG | YI ZHENG |
| MR. FOONG, CHIU WAI | MR. FOONG, CHIU WAI |
| KWOK HING CHAN | KWOK HING CHAN |
| PHILIP HUNG | PHILIP HUNG |
| JOHNNY KWAN | JOHNNY KWAN |
| 1A DISCOUNT STORE | CHONG YI |
| EDDIE LEE | EDDIE LEE |
| ALINA | ALINA |

REDACTED

KA FONG, ASIAN GARDEN RESTAURANT
JACOB CHAN
QUYENCUNG
HONGHUI CHEN
CECILIA NG
TAM NGUY
THOMAS AN
BUM S OHM
JAMESWEI
YUN QIN
YOU JIA QIN
KY CAR ACCESSORIES
MICHAELWU
SHU YU
FRANK CHAN
AARON CARR
TAICUN
TINGHSIUNG
TERRY LAM
SUNNY LO
YAN YAN HUANG
ALEX KIM
CLAIRE HUANG
MING TANG
HARRY GOH
DONGXIAO ZHANG
MING L SUNG
JOHN WANG
HYUN SU KI
HAO CHEN
RUILUN GONG
AGNES YEUNG
BRIAN CHANG
LONG DUONG

KA FONG, ASIAN GARDEN RESTAURANT
JACOB CHAN
QUYENCUNG
HONGHUI CHEN
CECILIA NG
TAM NGUY
THOMAS AN
BUM S OHM
JAMESWEI
YUN QIN
YOU JIA QIN
PAUL WONG
MICHAELWU
SHU YU
FRANK CHAN
AARON CARR
TAICUN
TINGHSIUNG
TERRY LAM
SUNNY LO
YAN YAN HUANG
ALEX KIM
CLAIRE HUANG
MING TANG
HARRY GOH
DONGXIAO ZHANG
MING L SUNG
JOHN WANG
HYUN SU KI
HAO CHEN
RUILUN GONG
AGNES YEUNG
BRIAN CHANG
LONG DUONG

REDACTED

| | |
|---|---|
| DONGXIAO ZHANG | DONGXIAO ZHANG |
| MABEL CHUNG | MABEL CHUNG |
| ARTEC | VINCENT KUO |
| MR. GEORGE THAI | MR. GEORGE THAI |
| BILLY YAN | BILLY YAN |
| TONY LU | TONY LU |
| STEPHEN TSUI | STEPHEN TSUI |
| YI WANG | YI WANG |
| CHRISTINE LEE | CHRISTINE LEE |
| WAIKANTO | WAIKANTO |
| WEI HU | WEI HU |
| HOWARDLEE | HOWARDLEE |
| MARYSY | MARYSY |
| MICHAEL ZHENG | MICHAEL ZHENG |
| ALICE TANG | ALICE TANG |
| SAU LIN CHEUNG | SAU LIN CHEUNG |
| PAK PUN | PAK PUN |
| JELENAMA | JELENAMA |
| KELCI | KELCI |
| TO TANG | TO TANG |
| BLC | BLC |
| MICHAEL ZHENG | MICHAEL ZHENG |
| YUEN YEE HUANG | YUEN YEE HUANG |
| ANDREW U | ANDREW U |
| ALAN LEUNG | ALAN LEUNG |
| SENCHING CHEUNG | SENCHING CHEUNG |
| YVONNELE | YVONNELE |
| PHILLIPCHEUNG | PHILLIPCHEUNG |
| ANTONY LEE | ANTONY LEE |
| DOUGLAS WONG | DOUGLAS WONG |
| IVAN LEE | IVAN LEE |
| WENJUAN FANG | WENJUAN FANG |
| EDWARDWONG | EDWARDWONG |
| AMY KWOK | AMY KWOK |

REDACTED

| | |
|---|---|
| HYUNHEE LEE | HYUNHEE LEE |
| QI ZHANG | QI ZHANG |
| JOWEILEE | JOWEILEE |
| YVONNELE | YVONNELE |
| SALINA | SALINA |
| LEI WEI | LEI WEI |
| LELANDGUAN | LELANDGUAN |
| WAH YIM | WAH YIM |
| JU YIN YANG | JU YIN YANG |
| PING LI | PING LI |
| JAEWOOK KIM | JAEWOOK KIM |
| HUIXIAN YU | HUIXIAN YU |
| KEVIN CHEN | KEVIN CHEN |
| FACE ENTERTAINMENT LTD | EDMOND CHANG |
| KENNY WONG | KENNY WONG |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| LIXIAXU | LIXIAXU |
| WAN NANG LAM | WAN NANG LAM |
| HAO DENG | HAO DENG |
| TOMNG | TOMNG |
| TAO XIE | TAO XIE |
| TERESA | TERESA |
| HAO JIANG | HAO JIANG |
| SEK WING SIU | SEK WING SIU |
| YI CHEN | YI CHEN |
| ALEX LIM | ALEX LIM |
| GYEONG IL PARK | GYEONG IL PARK |
| STEVE LAM | STEVE LAM |
| SIMON KWAN | SIMON KWAN |
| JUNG KEUN SONG | JUNG KEUN SONG |
| BRIAN TANG | BRIAN TANG |
| JOHN WAN | JOHN WAN |
| CHARLES LAW | CHARLES LAW |
| BUM S OHM | BUM S OHM |

REDACTED

| | |
|---|---|
| WENIE CHEN | WENIE CHEN |
| DANIELCHAN | DANIELCHAN |
| WEIQIANG YAN | WEIQIANG YAN |
| JINHUA LIANG | JINHUA LIANG |
| BRAD CHUN | BRAD CHUN |
| NAI NG | NAI NG |
| JAEWOO CHO | JAEWOO CHO |
| BRIAN CHANG | BRIAN CHANG |
| SANGCUN | SANGCUN |
| JOANNANG | JOANNANG |
| CR TRADING CO. | RAYMOND TAM |
| CHEETAH TRADING CO. | MICHAEL CHANG |
| MULTISYSTEM CO. | SAM LIU |
| CR TRADING CO. | RAYMOND TAM |
| GARRETTHO | GARRETTHO |
| YINSHUO  CHEN | YINSHUO  CHEN |
| JOUNG HO LEE | JOUNG HO LEE |
| CLAIRE HUANG | CLAIRE HUANG |
| PATRICK WONG | PATRICK WONG |
| TONY S SONG | TONY S SONG |
| SINON WU | SINON WU |
| YU NING LEI | YU NING LEI |
| CHINATOWN TV INC | KEVIN CHU |
| BRIAN CHANG | BRIAN CHANG |
| KIN KWAN WU | KIN KWAN WU |
| RUXING WU | RUXING WU |
| TJ KIM | TJ KIM |
| CHING MAN CHEUNG | CHING MAN CHEUNG |
| YI DONG ZHENG | YI DONG ZHENG |
| SEANTO | SEANTO |
| TERESA | TERESA |
| MR. WALTER NG | MR. WALTER NG |
| ROBERTLEW | ROBERTLEW |
| FULU SONG | FULU SONG |

REDACTED

| | |
|---|---|
| JEFFNING | JEFFNING |
| BIN LIU | BIN LIU |
| KIN LEW | KIN LEW |
| KIT LAM | KIT LAM |
| HARRISONPHUNG | HARRISONPHUNG |
| HENWELL CHOU | HENWELL CHOU |
| SHENGQI WANG | SHENGQI WANG |
| YUNG LEE | YUNG LEE |
| YOUNG IN KWAK | YOUNG IN KWAK |
| SAMMI CHEN | SAMMI CHEN |
| PETER KIM | PETER KIM |
| YU BUN CHIU | YU BUN CHIU |
| ARTHUR LAM | ARTHUR LAM |
| YE LI | YE LI |
| MULTISYSTEM CO. | SAM LIU |
| PETER KIM | PETER KIM |
| KENNY WONG | KENNY WONG |
| KY CAR ACCESSORIES | YANYAN HUANG |
| ELECTRONIC LAND | PETER YOO |
| STV SATELLITE CO | WU.LIPO |
| FORMARK R&A | EDWARD WONG |
| INSEOP KIM | INSEOP KIM |
| DATIUS WONG | DATIUS WONG |
| KENNETH XU | KENNETH XU |
| WENDY CHAN | WENDY CHAN |
| MING LIU | MING LIU |
| CHI SHUM | CHI SHUM |
| STV SATELLITE CO | WU.LIPO |
| LIANGZHONG LUIS ZHOU | LIANGZHONG LUIS ZHOU |
| JYTEC SYSTEMS | JIA CHEN |
| BRIAN KIM | BRIAN KIM |
| JACKY GUAN | JACKY GUAN |
| XUEYI ZHANG | XUEYI ZHANG |
| JAE BUM KIM | JAE BUM KIM |

REDACTED

| | |
|---|---|
| KENNY WONG | KENNY WONG |
| HSIAO FAN HSIA | HSIAO FAN HSIA |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| BENNETT WONG | BENNETT WONG |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| BO YANG | BO YANG |
| JOSEPHWU | JOSEPHWU |
| WING C AUYEUNG | WING C AUYEUNG |
| GEORGE THAI | GEORGE THAI |
| WAI CHI LUM | WAI CHI LUM |
| WEI ZHENG | WEI ZHENG |
| FRANCIS KWON | FRANCIS KWON |
| MULTISYSTEM CO. | SAM LIU |
| STV SATELLITE CO | WU.LIPO |
| HONGHUI CHEN | HONGHUI CHEN |
| GUOAN ZHAN | GUOAN ZHAN |
| JIHYE KIM | JIHYE KIM |
| KEVIN LAU | KEVIN LAU |
| STV SATELLITE CO | WU.LIPO |
| RAYMOND CHENG | RAYMOND CHENG |
| KENNY WONG | KENNY WONG |
| LIN CANRUIHUGO | LIN CANRUIHUGO |
| KEVIN CHU | KEVIN CHU |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| METRO MEDIA, INC. | ANDY CHAI |
| JIHYE KIM | JIHYE KIM |
| IL KIM | IL KIM |
| SCOTT KO | SCOTT KO |
| YEON SOO BYUN | YEON SOO BYUN |
| JAY RIM | JAY RIM |
| ECHIP | JANNIE LE |
| WAH FOONG TV | WAI WONG |
| MICHAEL W. KIM | MICHAEL W. KIM |
| CRYSTAL CLEAR SATELLITE INC. | PHU LONG |

REDACTED

| | |
|---|---|
| WAH FOONG TV | WAI WONG |
| MULTISYSTEM CO. | SAM LIU |
| JUN LIU | JUN LIU |
| TAK W KUI | TAK W KUI |
| KWANKWANAUJONG | KWANKWANAUJONG |
| ELECTRONIC LAND | PETER YOO |
| GEORGE THAI | MR. GEORGE THAI |
| METRO MEDIA, INC. | ANDY CHAI |
| HYUNKYUNG PARK | HYUNKYUNG PARK |
| MULTISYSTEM CO. | SAM LIU |
| PETER T | PETER T |
| HYUNG YOON | HYUNG YOON |
| MINKYU CHOI | MINKYU CHOI |
| GLOBAL WIRELESS | KEVIN NG |
| YUMIN DING | YUMIN DING |
| SAMMY NG | SAMMY NG |
| HONGHUI CHEN | HONGHUI CHEN |
| KY CAR ACCESSORIES | YAN YAN HUAN |
| JIANMING SHEN | JIANMING SHEN |
| KENNY WONG | KENNY WONG |
| MULTISYSTEM CO. | SAM LIU |
| JOSEPH WU | JOSEPH WU |
| JIANMING SHEN | JIANMING SHEN |
| WATSING INC | XIN WANG |
| OCEANIC RESTAURANT | EUGENE ZHOU |
| BENNETT WONG | BENNETT WONG |
| PETER KIM | PETER KIM |
| BENNY CHAN | BENNY CHAN |
| LEOLUI | LEOLUI |
| ELECTRONIC LAND | PETER YOO |
| HAIR PLAZA INC. | SEAN HAHN |
| MICHAELLEUNG | MICHAELLEUNG |
| MR. FOONG, CHIU WAI | MR. FOONG, CHIU WAI |
| MULTISYSTEM CO. | JUN LIU |

REDACTED

| | |
|---|---|
| ARTHUR LIN | ARTHUR LIN |
| METRO MEDIA, INC. | ANDY CHAI |
| JYTEC SYSTEMS | JIA CHEN |
| HAIR PLAZA INC. | SEAN HAHN |
| HERMANN G | HERMANN G |
| YUCHAN MOON | YUCHAN MOON |
| BYUNGOH PARK | BYUNGOH PARK |
| JAMES LEE | JAMES LEE |
| TJ KIM | TJ KIM |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| TANG ZHILIANG | TANG ZHILIANG |
| TOPSTAR SATELLITE INC. | KENNY WONG |
| GE ZHAN | GE ZHAN |
| ANDY ZHU | ANDY ZHU |
| TOPSTAR SATELLITE INC. | WU.LIPO |
| TOPSTAR SATELLITE INC. | WU.LIPO |
| HOLLY CHIU | HOLLY CHIU |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| WENDYLAM | WENDYLAM |
| ANGIE WONG | ANGIE WONG |
| YEE WA CHAN | YEE WA CHAN |
| DATIUS WONG | DATIUS WONG |
| MULTISYSTEM CO | SAM LIU |
| ELECTRONIC LAND | PETER YOO |
| 1A DISCOUNT STORE | CHONG YI |
| CHINATOWN TV INC | KEVIN CHU |
| ADVANCED CERAMICE INC | MICHAEL W. KIM |
| CRYSTAL TEY | CRYSTAL TEY |
| MAY WONG | MAY WONG |
| KHAI LAI | KHAI LAI |
| BRIAN KIM | BRIAN KIM |
| JING JING WANG | JING JING WANG |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| BRIAN CHANG | BRIAN CHANG |

REDACTED

| | |
|---|---|
| JAE BUM KIM | JAE BUM KIM |
| MABEL CHUNG | MABEL CHUNG |
| CHIT KWONG | CHIT KWONG |
| ATTN JOHN LAM | ATTN JOHN LAM |
| YONG TAI WANG | YONG TAI WANG |
| KENNY WONG | KENNY WONG |
| HONGHUI CHENANDY ZHU | HONGHUI CHENANDY ZHU |
| KY CAR ACCESSORIES YAN YAN HUAN | KY CAR ACCESSORIES YAN YAN HUAN |
| CHANG LEE | CHANG LEE |
| JONGHOON KIM | JONGHOON KIM |
| JAE WOOK JEONG | JAE WOOK JEONG |
| JOHN LEO | JOHN LEO |
| MILESWSHE | MILESWSHE |
| CALISTAHO | CALISTAHO |
| WING F KWOK | WING F KWOK |
| BRUCE ZHEN | BRUCE ZHEN |
| DOUGLAS | DOUGLAS |
| YUEYUN YU,RUIHUAN YU | YUEYUN YU,RUIHUAN YU |
| TAI LAKE COMMUNICATIONS | KENNY CHEN |
| GEORGE THAI | GEORGE THAI |
| ECR INTERNATIONAL USA INC. | ERIC CHAN |
| CHINATOWN TV INC | KEVIN CHU |
| SEAN HAHN | SEAN HAHN |
| RUIJIE GUO | RUIJIE GUO |
| JOSEPHINE LEE | JOSEPHINE LEE |
| ALEX CHAN | ALEX CHAN |
| DENNIS LEUNG | DENNIS LEUNG |
| ARTHUR HAN | ARTHUR HAN |
| BENNY YIU | BENNY YIU |
| ZUO QING WU | ZUO QING WU |
| MUSIC BOX QIN INC | YOUJIA QIN |
| MULTISYSTEM CO. | SAM LIU |
| KEN COMPUTER | GUOAN ZHAN |
| MULTISYSTEM CO. | JUN LAU |

REDACTED

| | |
|---|---|
| MULTISYSTEM CO. | SIMON LAU |
| KIHUN CHANG | KIHUN CHANG |
| ALAN HUANF | ALAN HUANF |
| PAUL  CHENG | PAUL  CHENG |
| TSINENG YING | TSINENG YING |
| YANG WANG | YANG WANG |
| DESEN HE | DESEN HE |
| YAT SUN HAU | YAT SUN HAU |
| YI PENG | YI PENG |
| KENMARK | KENMARK |
| SUSANYU | SUSANYU |
| ANDYLEUNG | ANDYLEUNG |
| DONNA WANG | DONNA WANG |
| JACOBKWAN | JACOBKWAN |
| BENJAMIN CHANG | BENJAMIN CHANG |
| LING CHEN | LING CHEN |
| LING VUONG | LING VUONG |
| YUNGAO | YUNGAO |
| PENELOPEZHENG | PENELOPEZHENG |
| ZHANG HENRY | ZHANG HENRY |
| JACK CHOY | JACK CHOY |
| TAI LAKE COMMUNICATIONS | KENNY CHEN |
| RUNKEL YUAN | RUNKEL YUAN |
| SHELLEY SH | SHELLEY SH |
| JINGXIAO LU | JINGXIAO LU |
| PUICHANLEUNG | PUICHANLEUNG |
| POYEE WONG | POYEE WONG |
| HUI MAI | HUI MAI |
| EDDY LIN | EDDY LIN |
| HUIYU | HUIYU |
| AMANDA WONG | AMANDA WONG |
| LUANE GAO | LUANE GAO |
| HAU PAU SHU | HAU PAU SHU |
| JUWEI ZHANG | JUWEI ZHANG |

REDACTED

| | |
|---|---|
| WAIMAN | WAIMAN |
| BENNETT WONG | BENNETT WONG |
| JYTEC SYSTEMS | JIA CHEN |
| BENNETT WONG | HENRY |
| ANDY HUANG | ANDY HUANG |
| DIAN MAI | DIAN MAI |
| JASON SIEU LY | JASON SIEU LY |
| FEILI ZHANG | FEILI ZHANG |
| POFUNG | POFUNG |
| JING XUAN HE | JING XUAN HE |
| XIN GUO | XIN GUO |
| SHENG CHANG | SHENG CHANG |
| YOUNGIK YOON | YOUNGIK YOON |
| WAIMAN | WAIMAN |
| BIAO RUAN | BIAO RUAN |
| GUANGJUNQU | GUANGJUNQU |
| MAXINELAM | MAXINELAM |
| KA WAI CHENG | KA WAI CHENG |
| CHIEN W GAO | CHIEN W GAO |
| KAICHIU TSUI | KAICHIU TSUI |
| XIAOQI WANG | XIAOQI WANG |
| MWONG | MWONG |
| RICHWONG | RICHWONG |
| ADA CHEUNG | ADA CHEUNG |
| KWOK ON WAN | KWOK ON WAN |
| KEVIN CHAN | KEVIN CHAN |
| TIMLEE | TIMLEE |
| TIP KAM | TIP KAM |
| YUMIN DING | YUMIN DING |
| RICHARD | RICHARD |
| JOSEPH YEE | JOSEPH YEE |
| KEVIN HSU | KEVIN HSU |
| BAO JIAN YU | BAO JIAN YU |
| TEAFCO INC. | AARON YANG |

| | | |
|---|---|---|
| HAWKINS LI | HAWKINS LI | REDACTED |
| HONGHUI CHEN HONGHUI CHEN | HONGHUI CHEN HONGHUI CHEN | |
| ESTHERHA | ESTHERHA | |
| DANG,NU | DANG,NU | |
| ALAN WONG | ALAN WONG | |
| ERIKBLOOMQUIST | ERIKBLOOMQUIST | |
| STEVE  LE | STEVE  LE | |
| ZUO QING WU | ZUO QING WU | |
| ELECTRONIC LAND | PETER YOO | |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN | |
| SHUHANG SUN | SHUHANG SUN | |
| JACKSON | JACKSON | |
| TAE HOON JI | TAE HOON JI | |
| HONGKUAN LI | HONGKUAN LI | |
| MARTINCHAN | MARTINCHAN | |
| CHESTER TSE | CHESTER TSE | |
| KATHLEEN CHEN | KATHLEEN CHEN | |
| TONYXQCHEN | TONYXQCHEN | |
| DAWEI CHANG | DAWEI CHANG | |
| VICKI LO | VICKI LO | |
| MIRANDA WONG | MIRANDA WONG | |
| CHUNG | CHUNG | |
| XIN HE | XIN HE | |
| WINNIECHU | WINNIECHU | |
| LUYANG | LUYANG | |
| YEUNGKAILUNG | YEUNGKAILUNG | |
| QIANG ZHANG | QIANG ZHANG | |
| TONYLANG | TONYLANG | |
| YANMI HE | YANMI HE | |
| MAOQING YAO | MAOQING YAO | |
| PETERCHUNG | PETERCHUNG | |
| RUIPOON | RUIPOON | |
| YOSHITAKENAKAJIMA | YOSHITAKENAKAJIMA | |
| FORMARK R&A | EDWARD WONG | |

| | |
|---|---|
| KENNY WONG | KENNY WONG |
| CHEETAH TRADING CO. | MICHAEL CHANG |
| CHINATOWN TV INC | WU.LIPO |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| HONGHUI CHEN | HONGHUI CHEN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| MULTISYSTEM CO. | SAM LIU |
| CHINATOWN TV INC | KEVIN CHU |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| GLOBAL WIRELESS | KEVIN NG |
| JYTEC SYSTEMS | JIA CHEN |
| ADVANCED CERAMICE INC | MICHAEL W. KIM |
| MULTISYSTEM CO. | FAN HEI |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| JUYINGLIANG | JUYINGLIANG |
| BUHUA GAN | BUHUA GAN |
| STEVE  LE | STEVE  LE |
| KENNY WONG | KENNY WONG |
| CHO SZE | CHO SZE |
| HAI TOU WONG | HAI TOU WONG |
| CHINATOWN TV INC | WU.LIPO |
| MULTISYSTEM CO. | JUN LAU |
| FORMARK R&A | EDWARD WONG |
| CRYSTAL CLEAR SATELLITE INC. | PHU LONG |
| HYO SIK  JU | HYO SIK  JU |
| CHUL KIM | CHUL KIM |
| YONG CHUN | YONG CHUN |
| SUNGCHU HAN | SUNGCHU HAN |
| JOHN FAN | JOHN FAN |
| AARRON LEE | AARRON LEE |
| HYUNHEE LEE | HYUNHEE LEE |
| KAI WANG | KAI WANG |
| JAMES LEE | JAMES LEE |
| CELIATRAN | CELIATRAN |

REDACTED

REDACTED

| | |
|---|---|
| JOYCE YOON | JOYCE YOON |
| JAE LIM | JAE LIM |
| YOO KIM | YOO KIM |
| STEVE BARRIAULT | STEVE BARRIAULT |
| JARVIS PARK | JARVIS PARK |
| METRO MEDIA, INC. | ANDY CHAI |
| HONGHUI CHEN | ANDY ZHU |
| M & J ELECTRONICS2012 INC /CO. | NAI CHAN MAI |
| ELECTRONIC LAND | PETER YOO |
| HOLLY CHIU | HOLLY CHIU |
| JAMES YANG | JAMES YANG |
| YOO KIM | YOO KIM |
| SUNG GO SONG | SUNG GO SONG |
| CHINATOWN TV INC | KEVIN CHU |
| YONG CHEN | YONG CHEN |
| MARIANNE | MARIANNE |
| SUNG KIM | SUNG KIM |
| JAE BUM KIM | JAE BUM KIM |
| JOHN WAI | JOHN WAI |
| SHU FEN LIN | SHU FEN LIN |
| KAI WANG | KAI WANG |
| TRACYTRAN | TRACYTRAN |
| QIANZHANG | QIANZHANG |
| KA HO LI | KA HO LI |
| SUSAN S LIANG | SUSAN S LIANG |
| YAQIWANG | YAQIWANG |
| ZHAOLIN LI | ZHAOLIN LI |
| CHARLES LAPLUNG LAW | CHARLES LAPLUNG LAW |
| JESSICA LU | JESSICA LU |
| YONGHE LIU | YONGHE LIU |
| FRANK KEI | FRANK KEI |
| NORMANVOO | NORMANVOO |
| TIM OU | TIM OU |
| LIHE NI | LIHE NI |

REDACTED

| | |
|---|---|
| KENNETH NGO | KENNETH NGO |
| KUNG ZHOW YOUNG | KUNG ZHOW YOUNG |
| LUONG DUONG | LUONG DUONG |
| HO YIN STARSKY WONG | HO YIN STARSKY WONG |
| LIHUA CHEN | LIHUA CHEN |
| JIMMY HUANG | JIMMY HUANG |
| PENG HUI WU | PENG HUI WU |
| LOUIE NG | LOUIE NG |
| TSUN BON YU | TSUN BON YU |
| ELAINE WU | ELAINE WU |
| WELLIE CHIANG | WELLIE CHIANG |
| MINGXING SHI | MINGXING SHI |
| FANG BIAN | FANG BIAN |
| DENG LIU | DENG LIU |
| KOKKHOONLAU | KOKKHOONLAU |
| ALAN NG | ALAN NG |
| GARY SU | GARY SU |
| KENNETHLOUIE | KENNETHLOUIE |
| WEIMING HUANG | WEIMING HUANG |
| CHUNCHAN | CHUNCHAN |
| ALAIN WAN | ALAIN WAN |
| TYLER CHU | TYLER CHU |
| JERRYCHEUNG | JERRYCHEUNG |
| PETER HSU | PETER HSU |
| LULU JIN | LULU JIN |
| CHEUK LAM | CHEUK LAM |
| CHEN ZHANG | CHEN ZHANG |
| JINGSONG ZHOU | JINGSONG ZHOU |
| NENGXIAN YAO | NENGXIAN YAO |
| XIANGHONG LIU | XIANGHONG LIU |
| YAOYAO BU | YAOYAO BU |
| VICKIE HO | VICKIE HO |
| HANTINGGUAN | HANTINGGUAN |
| LOUIS S. FUNG | LOUIS S. FUNG |

REDACTED

| | |
|---|---|
| YANG YAN PAN | YANG YAN PAN |
| JIANHUA XU | JIANHUA XU |
| JACKSON | JACKSON |
| HYUNG KANG | HYUNG KANG |
| GLORIA HWANG | GLORIA HWANG |
| JOSEPH YEE | JOSEPH YEE |
| DONG S PARK | DONG S PARK |
| ADAMLU | ADAMLU |
| ALEX CHAN | ALEX CHAN |
| BIN ZHANG | BIN ZHANG |
| JIE ZHANG | JIE ZHANG |
| ROBERT TANG / AE EAGLE | ROBERT TANG / AE EAGLE |
| JIE ZHANG | JIE ZHANG |
| YUSONG LIU | YUSONG LIU |
| HUNG LEE | HUNG LEE |
| TRACY CHEONG | TRACY CHEONG |
| HUI ZHEN | HUI ZHEN |
| SHAN HUA ZHAO | SHAN HUA ZHAO |
| CHENGZHONGZHANG | CHENGZHONGZHANG |
| QINGYIN YOU | QINGYIN YOU |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| FRANK CHAN | FRANK CHAN |
| ROLANDLUE | ROLANDLUE |
| LINGCHAN | LINGCHAN |
| KWOK CHING LEONG | KWOK CHING LEONG |
| KIRSTENCOCHRAN | KIRSTENCOCHRAN |
| LI YANG | LI YANG |
| ANTHONY LAU | ANTHONY LAU |
| BYRON WONG | BYRON WONG |
| YANGRONG ZHANG | YANGRONG ZHANG |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| XUJIAN YU | XUJIAN YU |
| YAU YIP | YAU YIP |
| TYLER CHU | TYLER CHU |

REDACTED

| | |
|---|---|
| HANG WAI CHAN | HANG WAI CHAN |
| JUJIANGHE | JUJIANGHE |
| CHEE MA | CHEE MA |
| CLAUDIAWU | CLAUDIAWU |
| LI,YIYAN | LI,YIYAN |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| MARIA LIN | MARIA LIN |
| ALAN HUANG | ALAN HUANG |
| DOO SAN SIM | DOO SAN SIM |
| OUWEN GUAN | OUWEN GUAN |
| SUN MAN CHAN | SUN MAN CHAN |
| GOWERYUEN | GOWERYUEN |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| CHING CHIN CHENG | CHING CHIN CHENG |
| ERIC  ZHANG | ERIC  ZHANG |
| VICTOR REN | VICTOR REN |
| KINLUK | KINLUK |
| YANG GONG | YANG GONG |
| NHIDUONG | NHIDUONG |
| WINGKWAN  KWAN | WINGKWAN  KWAN |
| CHUN KWAN | CHUN KWAN |
| KARIN YANFEN DENG | KARIN YANFEN DENG |
| REBECCALIN | REBECCALIN |
| NANSHI SHA | NANSHI SHA |
| WENZHENG CHEN | WENZHENG CHEN |
| JESSE CHAN | JESSE CHAN |
| QING LI | QING LI |
| RAY MAI | RAY MAI |
| CRISTAL YAO | CRISTAL YAO |
| MEI LING MAR | MEI LING MAR |
| JANE GU | JANE GU |
| ELTON SHUM | ELTON SHUM |
| PRAPAKACHAPORN | PRAPAKACHAPORN |
| JUDY CHOY | JUDY CHOY |

REDACTED

| | |
|---|---|
| JAMES CHAN | JAMES CHAN |
| YENHAOTSENG | YENHAOTSENG |
| KEVIN LEUNG | KEVIN LEUNG |
| WINNIE CHAN | WINNIE CHAN |
| DENNIS LEE | DENNIS LEE |
| IVAN LEE | IVAN LEE |
| NELSON LEE | NELSON LEE |
| YUNCHUAN LIN | YUNCHUAN LIN |
| PATRICK MAY | PATRICK MAY |
| KAI FENG | KAI FENG |
| BIN XIAN | BIN XIAN |
| SIMON LEUNG | SIMON LEUNG |
| AARON CHANG | AARON CHANG |
| XIONGYANGZHUO | XIONGYANGZHUO |
| TERRY LAM | TERRY LAM |
| SHENGTAO LAO | SHENGTAO LAO |
| CHUNYUNG CHI | CHUNYUNG CHI |
| ALEX LI | ALEX LI |
| WANMEI HUANG | WANMEI HUANG |
| JOSEPHLAM | JOSEPHLAM |
| YU CHING HUANG | YU CHING HUANG |
| HOI NG | HOI NG |
| EMILY ZHANG | EMILY ZHANG |
| STEPHENFU | STEPHENFU |
| BIN LI | BIN LI |
| TIMMY NG | TIMMY NG |
| EUGENEHO | EUGENEHO |
| HENRYHA | HENRYHA |
| BINHTLE | BINHTLE |
| PING YU CHENG | PING YU CHENG |
| ALEX CHEUNG | ALEX CHEUNG |
| GAVIN WU | GAVIN WU |
| XIE RAN | XIE RAN |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |

REDACTED

| | |
|---|---|
| CHUAN CHIA CHANG | CHUAN CHIA CHANG |
| CALVIN SONG | CALVIN SONG |
| KAM KWAN LAU | KAM KWAN LAU |
| FIONA JIA | FIONA JIA |
| YIHONG CHEN | YIHONG CHEN |
| KAI C NGAN | KAI C NGAN |
| GUOFENG YE | GUOFENG YE |
| HOI FUNG NG | HOI FUNG NG |
| LI FENG FAN | LI FENG FAN |
| KA YEUNG | KA YEUNG |
| JIAN HE | JIAN HE |
| ZHI LIANG TANG | ZHI LIANG TANG |
| SHU TING LEE | SHU TING LEE |
| SHENGJIE ZHAI | SHENGJIE ZHAI |
| LINGSHAN XIONG | LINGSHAN XIONG |
| NATALIE YAN | NATALIE YAN |
| YUK FAN RENEE LAU | YUK FAN RENEE LAU |
| SUZANNEKHA | SUZANNEKHA |
| GUANQUN ZHANG | GUANQUN ZHANG |
| PING TAM | PING TAM |
| ECHIP  STORE | JANNIE LE |
| WAH FOONG TV | WAI WONG |
| NEW YORK FASHION | SIU CHUN NG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| SMART TVPAD INC. | SEAN HAHN |
| NEW YORK FASHION | HENRY |
| YINGFEN CHEN | YINGFEN CHEN |
| EDWARD LO | EDWARD LO |
| KATELYN | KATELYN |
| BRYANCHAN | BRYANCHAN |
| ZHONG WU | ZHONG WU |
| NOAHWANG | NOAHWANG |
| SHERRY QI | SHERRY QI |
| FRANCISTONG | FRANCISTONG |

REDACTED

FAN BU
HAO CHEN
CHONG WANG
KINCHENG
MARK YUN
KITMAN LAU
YU JUN CHEN
GEORGEYU
PENG GUO
BING ZONG
YANLING GAO
BILLY LIN
MING YIN
JOHNLAM
ELISACHAN
CHENGGONG LIU
SU CHEN LEE
MAYKAYNG
JIMMY SUE
LIANGZHONG ZHOU
MING Z CHEN
WING HO WONG
MIN WANG
JINYU
ZHICONG FU
BONNIETOM
LAWRENCE YU
KEITH LEUNG
CHARLIE YU
JOE PUN
KEVIN LAI
JACK CHOW
JENNY CHIU
HONGCHAU

FAN BU
HAO CHEN
CHONG WANG
KINCHENG
MARK YUN
KITMAN LAU
YU JUN CHEN
GEORGEYU
PENG GUO
BING ZONG
YANLING GAO
BILLYLIN
MING YIN
JOHNLAM
ELISACHAN
CHENGGONG LIU
SU CHEN LEE
MAYKAYNG
JIMMY SUE
LIANGZHONG ZHOU
MING Z CHEN
WING HO WONG
MIN WANG
JINYU
ZHICONG FU
BONNIETOM
LAWRENCE YU
KEITH LEUNG
CHARLIE YU
JOE PUN
KEVIN LAI
JACK CHOW
JENNY CHIU
HONGCHAU

REDACTED

| | |
|---|---|
| HUA WANG | HUA WANG |
| WING HO WONG | WING HO WONG |
| MARKWONG | MARKWONG |
| MICHAELLEE | MICHAELLEE |
| WUSHU OUYANG | WUSHU OUYANG |
| TOPSTAR SATELLITE INC. | KENNY WONG |
| JYTEC SYSTEMS | JIA CHEN |
| HENGDA INTERNATIONAL TRADING INC. | KEVIN MAK |
| ZHI LIANG TANG | ZHI LIANG TANG |
| WATSING INC | XIN WANG |
| ERICYIP | ERICYIP |
| FACE ENTERTAINMENT LTD. | EDMOND CHANG |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| KEVINFONG | KEVINFONG |
| DOMINIC HOANG | DOMINIC HOANG |
| ROBERTIRIE | ROBERTIRIE |
| KCKWOK | KCKWOK |
| JIANFENG ZHANG | JIANFENG ZHANG |
| OTTO LEUNG | OTTO LEUNG |
| LURENZHI | LURENZHI |
| ERICCHAN | ERICCHAN |
| DAVID NHAM | DAVID NHAM |
| TENGMU WANG | TENGMU WANG |
| SEAH CHOK | SEAH CHOK |
| HENRYTONG | HENRYTONG |
| KON YIU CHOW | KON YIU CHOW |
| JARVIS PARK | JARVIS PARK |
| FULLCAN FONG | FULLCAN FONG |
| BEN HU | BEN HU |
| STEVE  LE | STEVE  LE |
| JARVIS PARK | JARVIS PARK |
| ZHANG, HENRY | ZHANG, HENRY |
| STV SATELLITE CO | WU.LIPO |
| DANNYKING | DANNYKING |

REDACTED

| | |
|---|---|
| LEDDY SO | LEDDY SO |
| LI JI CHEN | LI JI CHEN |
| PETER GIN | PETER GIN |
| WILFUNGMARTONO | WILFUNGMARTONO |
| MAN YAN YAM | MAN YAN YAM |
| DI YAO | DI YAO |
| STEVENSUN | STEVENSUN |
| CHANGSONG | CHANGSONG |
| NATHANCHAN | NATHANCHAN |
| XIAOYIN KUANG | XIAOYIN KUANG |
| JASON PAN | JASON PAN |
| MULTI SYSTEM CO. | JUN LAU |
| MULTI SYSTEM CO. | FAN CHU HUNG |
| QING LI | QING LI |
| STV SATELLITE CO | JACKIE CHEN |
| GEORGE THAI | GEORGE THAI |
| BENNETT WONG | BENNETT WONG |
| STV SATELLITE CO | WU.LIPO |
| XIN HE | XIN HE |
| CAROLCHANG | CAROLCHANG |
| ALVINLUK | ALVINLUK |
| LING VUONG | LING VUONG |
| XIAO JI | XIAO JI |
| PETER HSU | PETER HSU |
| DEREK SHIU | DEREK SHIU |
| ERICJO | ERICJO |
| BIKYIN KEUNGMOK | BIKYIN KEUNGMOK |
| THANH TAT | THANH TAT |
| TONYCHEUNG | TONYCHEUNG |
| ABLE KWAN | ABLE KWAN |
| SAU TAI CHIM | SAU TAI CHIM |
| JING JING LIANG | JING JING LIANG |
| DANNY CHOI | DANNY CHOI |
| EDDYHONKNG | EDDYHONKNG |

REDACTED

| | |
|---|---|
| MULTI SYSTEM CO. | JUN LAU |
| HONGHUI CHEN HONGHUI CHEN | HONGHUI CHEN HONGHUI CHEN |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| SUN MAN CHAN | SUN MAN CHAN |
| OCEANIC RESTAURANT | EUGENE ZHOU |
| MULTI SYSTEM CO. | FAN CHU HUNG |
| DAVEYCHEN | DAVEYCHEN |
| CHENGGONG LIU | CHENGGONG LIU |
| KAI WANG | KAI WANG |
| CRYSTAL TEY | CRYSTAL TEY |
| STANLEYMAK | STANLEYMAK |
| ANDY AN | ANDY AN |
| CHUN TANG | CHUN TANG |
| JAY LUO | JAY LUO |
| YAN QIANG NIE | YAN QIANG NIE |
| JIMMY LIU | JIMMY LIU |
| BRIANF | BRIANF |
| CHUN WING WAN | CHUN WING WAN |
| KATHY HUI | KATHY HUI |
| KEN | KEN |
| VILAM | VILAM |
| RONALDENG | RONALDENG |
| STANLEYENG | STANLEYENG |
| FUTURE WORLD CORP .C/O | JAMES YANG |
| DANNY LEONG | DANNY LEONG |
| FEILI ZHANG | FEILI ZHANG |
| XUJIAN YU | XUJIAN YU |
| FRANCISTONG | FRANCISTONG |
| PHILIP SHIH | PHILIP SHIH |
| LI JI CHEN | LI JI CHEN |
| ZILIANG YANG | ZILIANG YANG |
| JAMESCHAN | JAMESCHAN |
| TIP KAM | TIP KAM |
| COTEECHENG | COTEECHENG |

REDACTED

| | |
|---|---|
| DONYANG | DONYANG |
| SEANTU | SEANTU |
| ZHANXI DENG | ZHANXI DENG |
| XIAOHANG LUO | XIAOHANG LUO |
| ROSAYEE | ROSAYEE |
| SIHA | SIHA |
| PATHUANG | PATHUANG |
| HOCHING FONG | HOCHING FONG |
| KENNY LIU | KENNY LIU |
| ZHOU, LILY | ZHOU, LILY |
| JINGDONG YUAN | JINGDONG YUAN |
| ERICVAN | ERICVAN |
| KEN WU | KEN WU |
| JOHN CHO | JOHN CHO |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| MULTI SYSTEM CO. | MR,PONG |
| K Y CAR ACCESSORIES | KENNY WONG |
| HAIXIA XU | HAIXIA XU |
| GAVIN WU | GAVIN WU |
| JAEWOOKKIM | JAEWOOKKIM |
| BIN LU | BIN LU |
| YUHANG HE | YUHANG HE |
| HUYENTRAN | HUYENTRAN |
| GAVIN WU | GAVIN WU |
| ROBERT KIM | ROBERT KIM |
| WEIWEI ZHENG | WEIWEI ZHENG |
| JOHNNYDONG | JOHNNYDONG |
| WILLIAMVUONG | WILLIAMVUONG |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| JOHN LEE | JOHN LEE |
| METRO MEDIA,INC. | ANDY CHAI |
| GLOBAL WIRELESS | KEVIN NG |
| BENJAMIN WONG | BENJAMIN WONG |
| CHONG MIN KIM | CHONG MIN KIM |

REDACTED

| | |
|---|---|
| HONGYE WU | HONGYE WU |
| SUSAN JHIN | SUSAN JHIN |
| NA REN | NA REN |
| AMY ZHANG | AMY ZHANG |
| MAIDUONG | MAIDUONG |
| BIKYIN KEUNGMOK | BIKYIN KEUNGMOK |
| JACK | JACK |
| MANNYLUI | MANNYLUI |
| HONGYEE | HONGYEE |
| ZHANG WEI | ZHANG WEI |
| CHEN LI JING | CHEN LI JING |
| TING ZHI CHEN | TING ZHI CHEN |
| IN KU PAK | IN KU PAK |
| BAIRONG FENG | BAIRONG FENG |
| YUAN LIN | YUAN LIN |
| NEW YORK FASHION | HENRY |
| FACE ENTERTAINMENT LTD. | SHABU SUSHI |
| 3G WIRELESS | XIN XI LIU |
| JIAYUWU | JIAYUWU |
| JOHNSEAH | JOHNSEAH |
| MANSON LAM | MANSON LAM |
| WILSONMAK | WILSONMAK |
| MAN YAN YAM | MAN YAN YAM |
| FEILI ZHANG | FEILI ZHANG |
| SU CHEN LEE | SU CHEN LEE |
| TSANG KUI YIN | TSANG KUI YIN |
| JOSEPHINEKWAN | JOSEPHINEKWAN |
| JOSEPH CHEUNG | JOSEPH CHEUNG |
| NA SHAN | NA SHAN |
| YUDONGTONG | YUDONGTONG |
| XIAOLING ZHENG | XIAOLING ZHENG |
| HONGHUI CHEN | ANDY ZHU |
| RAYMOND CHENG | RAYMOND CHENG |
| HOLLYCHIU | HOLLYCHIU |

REDACTED

| | |
|---|---|
| MUSIC BOX QIN INC | YOUJIA QIN |
| K Y CAR ACCESSORIES | KENNY WONG |
| MR. CHANG | MR. CHANG |
| ZIKANG GUAN | ZIKANG GUAN |
| TAI LAKE COMMUNICATIONS | KENNY CHEN |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| JYTEC SYSTEMS | JIA CHEN |
| QING LI | QING LI |
| CRYSTAL CLEAR SATELLITE INC | PHU LONG |
| CHINATOWN TV INC | KEVIN CHU |
| ZHUOMIN WU | ZHUOMIN WU |
| TAE KIM | TAE KIM |
| MICHAELFONG | MICHAELFONG |
| TONY LEONG | TONY LEONG |
| WILLIAM LIANG | WILLIAM LIANG |
| DOMINIC LAM | DOMINIC LAM |
| HENRY CHEUNG | HENRY CHEUNG |
| JING HUA | JING HUA |
| NENGXIAN YAO | NENGXIAN YAO |
| ZHI LIANG TANG | ZHI LIANG TANG |
| ZHAN FU | ZHAN FU |
| JOHN CHO | JOHN CHO |
| DANNY GUO | DANNY GUO |
| JUDY LIEN | JUDY LIEN |
| JUNXU | JUNXU |
| KITYONG | KITYONG |
| MICHAELWONG | MICHAELWONG |
| KINLAI | KINLAI |
| MING ZHOU | MING ZHOU |
| MULTI SYSTEM CO. | SAM LIU |
| MULTI SYSTEM CO. | FAN HEI |
| MR.CHANG | MR.CHANG |
| CHENGSIUKIN | CHENGSIUKIN |
| YUK NAM LAW | YUK NAM LAW |

REDACTED

| | |
|---|---|
| YIQUANSHA | YIQUANSHA |
| TABBY | TABBY |
| CHINATOWN TV INC | KEVIN CHU |
| LIN CANRUIHUGO | LIN CANRUIHUGO |
| HUI GAO | HUI GAO |
| WEI RONG | WEI RONG |
| LEESHA JIM | LEESHA JIM |
| THOMASCHEN | THOMASCHEN |
| SITU SU ZHU | SITU SU ZHU |
| SHU FEN LIN | SHU FEN LIN |
| LANFANG CHEN | LANFANG CHEN |
| ISAACWONG | ISAACWONG |
| TAK W KUI | TAK W KUI |
| DEREK CHANG | DEREK CHANG |
| HONG ZHOU | HONG ZHOU |
| DAMON T DO | DAMON T DO |
| JUSTIN JUN | JUSTIN JUN |
| PHILIP VUONG | PHILIP VUONG |
| ZONG FEI ZOU | ZONG FEI ZOU |
| XINBIN TIAN | XINBIN TIAN |
| TONYKWAN | TONYKWAN |
| CHINATOWN TV INC | KEVIN CHU |
| BAODONG LIU | BAODONG LIU |
| KEVIN CHEN | KEVIN CHEN |
| SHUANG WANG | SHUANG WANG |
| TONY SHI | TONY SHI |
| FRANCIS WONG | FRANCIS WONG |
| LEO LAU | LEO LAU |
| BIKYIN KEUNGMOK | BIKYIN KEUNGMOK |
| ANGELUSCHENG | ANGELUSCHENG |
| JIE YAN | JIE YAN |
| MAN LAM CHENG | MAN LAM CHENG |
| PATRICKJIANG | PATRICKJIANG |
| GRACE QIU | GRACE QIU |

REDACTED

| | |
|---|---|
| YAN HU | YAN HU |
| YONG CHEN | YONG CHEN |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN |
| CHINATOWN TV INC | KEVIN CHU |
| HELEX WANG | HELEX WANG |
| SHU J LIU | SHU J LIU |
| WINGCHAU | WINGCHAU |
| ZHUOMIN WU | ZHUOMIN WU |
| ZHANJUN GONG | ZHANJUN GONG |
| MARGARETCHU | MARGARETCHU |
| AMY TAN | AMY TAN |
| LAM YUK YEE | LAM YUK YEE |
| JIEWU MENG | JIEWU MENG |
| MAGGIE PANG | MAGGIE PANG |
| THOMASCHIN | THOMASCHIN |
| XIAOPING LI | XIAOPING LI |
| KYUNGMIN KIM | KYUNGMIN KIM |
| YANG YAN PAN | YANG YAN PAN |
| HAOJUN HUANG | HAOJUN HUANG |
| PAULNG | PAULNG |
| TOP STAR SATELLITE INC | YI HONG LI |
| TMC CO. | IM JONGHYEOK |
| TOP STAR SATELLITE INC | WU LI PO |
| DOMINIC LAM | DOMINIC LAM |
| COLLEEN GUAN | COLLEEN GUAN |
| K Y CAR ACCESSORIES | KENNY WONG |
| M & J ELECTRONICS2012 INC | NAI CHAN MAI |
| YONG CHEN | YONG CHEN |
| PETER YOO | PETER YOO |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| YUKHAKEUNG | YUKHAKEUNG |
| EUGENEHO | EUGENEHO |
| SHUHANG SUN | SHUHANG SUN |
| JIMMY SHEN | JIMMY SHEN |

REDACTED

| | |
|---|---|
| QIANG LIN | QIANG LIN |
| MS. SAU KWAN HAU | MS. SAU KWAN HAU |
| TAECHANG | TAECHANG |
| STEPHENCHAN | STEPHENCHAN |
| JIM | JIM |
| MASAMICHI YAMASAKI | MASAMICHI YAMASAKI |
| M & J ELECTRONICS2012 INC | NAI CHAN MAI |
| SMART TVPAD INC. | SEAN HAHN |
| SY SUPPLIES | FUTURE WORLD CORP .C/O: JAMES YANG |
| K Y CAR ACCESSORIES | KENNY WONG |
| KY CAR ACCESSORIES | YAN YAN HUANG |
| CHENWEI CHIU | CHENWEI CHIU |
| CAM LUONG | CAM LUONG |
| CHEN YANG | CHEN YANG |
| JIQING ZHOU | JIQING ZHOU |
| HAO ZHOU | HAO ZHOU |
| ALICE TANG | ALICE TANG |
| YANG WANG | YANG WANG |
| BAODONG LIU | BAODONG LIU |
| SHENG LIU | SHENG LIU |
| ZHENZHEN HUANG | ZHENZHEN HUANG |
| ZHI LIANG TANG | ZHI LIANG TANG |
| MICHAEL W. KIM | ACI SMILE INC.MICHAEL KIM |
| PAT ELLIS | PAT ELLIS |
| STEPHEN CHAN | STEPHEN CHAN |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| SIU YAN CHOW | SIU YAN CHOW |
| POCHAN | POCHAN |
| FORMARK R&A | EDWARD WONG |
| CHINATOWN TV INC | KEVIN CHU |
| CHEETAH TRADING CO., INC. | MICHAEL CHANG |
| DENNIS TSUI | DENNIS TSUI |
| SUNGHO SUH | SUNGHO SUH |
| SHIHONG QIU | SHIHONG QIU |

REDACTED

| | |
|---|---|
| IKBA LOUIS LIN | IKBA LOUIS LIN |
| CHINATOWN TV INC | KEVIN CHU |
| 3G WIRELESS | LIU XINXI |
| RUOWEN WU | RUOWEN WU |
| LINA TSANG | LINA TSANG |
| XIHAO ZHANG | XIHAO ZHANG |
| DORIS ZHU | DORIS ZHU |
| JONG CHOI | JONG CHOI |
| VINCENT | VINCENT |
| SHIZUKO FIELDS | SHIZUKO FIELDS |
| CHUN LIN | CHUN LIN |
| PHILIP HUNG | PHILIP HUNG |
| WEI ZHOU | WEI ZHOU |
| EDWIN LUN | EDWIN LUN |
| BONNEY JUNG | BONNEY JUNG |
| HSIHSIEN YUEH | HSIHSIEN YUEH |
| KENNY WONG | KENNY WONG |
| YOO KIM | YOO KIM |
| OCEANIC RESTAURANT | EUGENE ZHOU |
| JACK WU | JACK WU |
| DON FINANCIAL & INVESTMENT, INC | DONG Y SHIN |
| YINGKUI WA | YINGKUI WA |
| NANCY CHU | NANCY CHU |
| ANGELUS CHENG | ANGELUS CHENG |
| WILFREDCHAN | WILFREDCHAN |
| KEVIN YEE | KEVIN YEE |
| ARTHUR GONG | ARTHUR GONG |
| EILEEN LI | EILEEN LI |
| YUEYUE | YUEYUE |
| ANTHONY LE | ANTHONY LE |
| JOHN LAM | JOHN LAM |
| SHUI YUNG WONG | SHUI YUNG WONG |
| LUIS ZHOU | LUIS ZHOU |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |

REDACTED

| | |
|---|---|
| JOE CHAN | JOE CHAN |
| K Y CAR ACCESSORIES | KENNY WONG |
| YIHUA YANG SAUNDERS | YIHUA YANG SAUNDERS |
| ZHONGWEN LIANG | ZHONGWEN LIANG |
| MADELINE T | MADELINE T |
| KA SHING WAI | KA SHING WAI |
| SOONGEUL LEE | SOONGEUL LEE |
| LI CHEN | LI CHEN |
| SUIFENG LIU | SUIFENG LIU |
| YUE JUN DENG | YUE JUN DENG |
| CAIXIN CHEN | CAIXIN CHEN |
| BENNETT WONG | BENNETT WONG |
| NEW YORK FASHION | HENRY |
| SHAOYLIANG | SHAOYLIANG |
| KIM CHOU | KIM CHOU |
| WENDY YUEN | WENDY YUEN |
| PHILIP CHOONG | PHILIP CHOONG |
| XIAO BING LUO | XIAO BING LUO |
| FRANK YANG | FRANK YANG |
| KIN CHAN | KIN CHAN |
| WATSING INC | JOHN TIAN |
| MIKEY | MIKEY |
| JYTEC SYSTEMS | JIA CHEN |
| YANG YAN PAN | YANG YAN PAN |
| LIHONG HAO | LIHONG HAO |
| SUNG LIN | SUNG LIN |
| DUNG | DUNG |
| JACK WU | JACK WU |
| MEI LEUNG | MEI LEUNG |
| LUIS ZHOU | LUIS ZHOU |
| INWOO KIM | INWOO KIM |
| KWAN LEUNG | KWAN LEUNG |
| JACKSONKWAN | JACKSONKWAN |
| THUAN TA | THUAN TA |

REDACTED

| | |
|---|---|
| JACKY MAK | JACKY MAK |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN |
| VICTOR CHAN | VICTOR CHAN |
| LAWRENCE YU | LAWRENCE YU |
| DAN CHEN | DAN CHEN |
| ZHI CUI | ZHI CUI |
| KEN CHAN | KEN CHAN |
| ZHI LIANG TANG | ZHI LIANG TANG |
| CHINATOWN TV INC | KEVIN CHU |
| JESSIE LIU | JESSIE LIU |
| ZHISHUN ZHANG | ZHISHUN ZHANG |
| YAT FAN TAM | YAT FAN TAM |
| XIAO XIAO LI | XIAO XIAO LI |
| LAMSINGTSANG | LAMSINGTSANG |
| JONG HA | JONG HA |
| WALTER CHAN | WALTER CHAN |
| YONG CHEN | YONG CHEN |
| BIN MA | BIN MA |
| K Y CAR ACCESSORIES | KENNY WONG |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| YIMEIZHU | YIMEIZHU |
| LOUIS LEUNG | LOUIS LEUNG |
| JANICE MA | JANICE MA |
| VIVIENNELEE | VIVIENNELEE |
| ZHANYING YANG | ZHANYING YANG |
| NATALIE | NATALIE |
| STEPHEN CHAN | STEPHEN CHAN |
| CHAOAI XIE | CHAOAI XIE |
| NATALIE | NATALIE |
| SIU CHUN NG | SIU CHUN NG |
| CHINATOWN TV INC | KEVIN CHU |
| ZHI CUI | ZHI CUI |
| PHILIP HUNG | PHILIP HUNG |
| EDWIN LUN | EDWIN LUN |

REDACTED

| | |
|---|---|
| EVAMAK | EVAMAK |
| KENNETH XU | KENNETH XU |
| YULEI ZHANG | YULEI ZHANG |
| TOMMY LAM | TOMMY LAM |
| MR. FRANK SUN | MR. FRANK SUN |
| RAYMOND CHEUNG | RAYMOND CHEUNG |
| RAYMONDCHOU | RAYMONDCHOU |
| CHEUKCHUNG | CHEUKCHUNG |
| MONICA WONG | MONICA WONG |
| HUNG PHILIP | HUNG PHILIP |
| WINNIE TSE | WINNIE TSE |
| JOANNE CHAN | JOANNE CHAN |
| SUSAN HUANG | SUSAN HUANG |
| ERIC CHEN | ERIC CHEN |
| HONGXIA LEI | HONGXIA LEI |
| REBECCA CHAN | REBECCA CHAN |
| KEVIN CHU | KEVIN CHU |
| YANG BIN | YANG BIN |
| ERICSUNG | ERICSUNG |
| LONG HUYN | LONG HUYN |
| CUONG DUONG | CUONG DUONG |
| LU WANG | LU WANG |
| THOMASCHIN | THOMASCHIN |
| WEIDONG CHEN | WEIDONG CHEN |
| CHENGHCHAN | CHENGHCHAN |
| YING CHEN | YING CHEN |
| YIYIMYINT | YIYIMYINT |
| WING HO WONG | WING HO WONG |
| MICHAEL W. KIM | ACI SMILE INC.MICHAEL KIM |
| ARNALDIRUSTANDI | ARNALDIRUSTANDI |
| ZHICONG FU | ZHICONG FU |
| JIEHUA LIU | JIEHUA LIU |
| YEUK YIN LEE | YEUK YIN LEE |
| JIA CHEN | JIA CHEN |

REDACTED

| | |
|---|---|
| TRAC | TRAC |
| BIKYIN KEUNGMOK | BIKYIN KEUNGMOK |
| MR. CHANG | MR. CHANG |
| JIN SITU | JIN SITU |
| MANNY | MANNY |
| YEUK YIN LEE | YEUK YIN LEE |
| WINGHIMLI | WINGHIMLI |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| K Y CAR ACCESSORIES | KENNY WONG |
| JIMMY SHEN | JIMMY SHEN |
| LOUIS LEUNG | LOUIS LEUNG |
| CHING YEE CHU | CHING YEE CHU |
| BENJIA LI | BENJIA LI |
| ANNATASIADIEP | ANNATASIADIEP |
| MENGQI LIU | MENGQI LIU |
| HENRY ZHANG | HENRY ZHANG |
| SHELLEY HO | SHELLEY HO |
| KHAMSONE XAPAKDY | KHAMSONE XAPAKDY |
| MICHAEL LIANG | MICHAEL LIANG |
| STV SATELLITE CO | WU.LIPO |
| MICHAEL W. KIM | ACI SMILE INC.MICHAEL KIM |
| JACKIE CHAN | JACKIE CHAN |
| ELECTRONIC LAND | PETER YOO |
| YIN SING | YIN SING |
| SUSIANAWITARIA | SUSIANAWITARIA |
| SHERLENE LAM | SHERLENE LAM |
| OCEANIC RESTAURANT | EUGENE ZHOU |
| TOP STAR SATELLITE INC | JIMMY SHEN |
| K Y CAR ACCESSORIES | KENNY WONG |
| WAI FOONG TV | WAI WONG |
| METRO MEDIA,INC | ANDY CHAI |
| KIM | KIM |
| STEPHENCHAN | STEPHENCHAN |
| YOUWEI WANG | YOUWEI WANG |

REDACTED

| | |
|---|---|
| CHAOAI XIE | CHAOAI XIE |
| CHENMENG QIU | CHENMENG QIU |
| JACKIE CHAN | JACKIE CHAN |
| GLOBAL MULTIMEDIA CO | KALING LEUNG |
| MR. CHANG | MR. CHANG |
| WAI FOONG TV | WAI WONG |
| STEPHENCHEN | STEPHENCHEN |
| STV SATELLITE CO | WU.LIPO |
| YAN CAO | YAN CAO |
| THOMAS CHU | THOMAS CHU |
| ELECTRONIC LAND | PETER YOO |
| QING LI | QING LI |
| HONGHUI CHENHONGHUI CHEN | HONGHUI CHENHONGHUI CHEN |
| HUI YANG | HUI YANG |
| EVAMAK | EVAMAK |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| K Y CAR ACCESSORIES | KENNY WONG |
| KEN | KEN |
| KEN | KEN |
| BENNETT WONG | BENNETT WONG |
| JANE KWOK | JANE KWOK |
| JOANNE CHAN | JOANNE CHAN |
| AMY TSE | AMY TSE |
| KHAMSONE X | KHAMSONE X |
| WEI P PENG | WEI P PENG |
| ERIC CHAN | ERIC CHAN |
| YUANWEI DENG | YUANWEI DENG |
| M & J ELECTRONICS2012 INC | CO. RI LUN MAI |
| LEI SUN | LEI SUN |
| SIO CANG CHAO | SIO CANG CHAO |
| KAM MING SUM | KAM MING SUM |
| TAI LAKE COMMUNICATIONS | KENNY CHEN |
| K Y CAR ACCESSORIES | KENNY WONG |
| FENGYAN ZHOU | FENGYAN ZHOU |

REDACTED

| | |
|---|---|
| MARSHALL SUM | MARSHALL SUM |
| ADM TECH LLC | DINGWEN |
| FINANCIAL SYSTEMS SUPPORT INC. | GEORGE THAI |
| YULIANG ZHAO | YULIANG ZHAO |
| 3G WIRELESS | XINXI LIU |
| CHIHMEI CHANG | CHIHMEI CHANG |
| XIAOJUN PAN | XIAOJUN PAN |
| YUEXING ZHANG | YUEXING ZHANG |
| DOMINIC LAM | DOMINIC LAM |
| ADM TECH LLC | DINGWEN |
| FINANCIAL SYSTEMS SUPPORT INC. | GEORGE THAI |
| CAN KUANG | CAN KUANG |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| 3G WIRELESS | XINXI LIU |
| SANDIE WONG | SANDIE WONG |
| JOHNTSAO | JOHNTSAO |
| ALEX NG | ALEX NG |
| ARTESHA CHAN | ARTESHA CHAN |
| CHINGYUENLEUNG | CHINGYUENLEUNG |
| ADDIS LO | ADDIS LO |
| YIYAN HUANG | YIYAN HUANG |
| SHANE HENDREN | SHANE HENDREN |
| LIFENG FAN | LIFENG FAN |
| WONG, SIMON | WONG, SIMON |
| LILIXIE | LILIXIE |
| STV SATELLITE CO | WU.LIPO |
| CHINATOWN TV INC | KEVIN CHU |
| M & J ELECTRONICS2012 INC | CO. RI L |
| JACKIE CHAN | JACKIE CHAN |
| EDWIN LUN | EDWIN LUN |
| YIHONG CHEN | YIHONG CHEN |
| ZHENYU GAO | ZHENYU GAO |
| JIMMY XU | JIMMY XU |
| CHINAGUOK | CHINAGUOK |

REDACTED

| | |
|---|---|
| SHUQING WEN | SHUQING WEN |
| TET TRAN | TET TRAN |
| SAN DUONG | SAN DUONG |
| K Y CAR ACCESSORIES | KENNY WONG |
| NATALIE YAN | NATALIE YAN |
| JIMMY SHEN | JIMMY SHEN |
| ALAIN WAN | ALAIN WAN |
| ERIC CHAN | ERIC CHAN |
| UA GROUP | PETER |
| JOANNE CHAN | JOANNE CHAN |
| KENNY WONG | KENNY WONG |
| CHINATOWN TV INC | KEVIN CHU |
| CHIHMEI CHANG | CHIHMEI CHANG |
| TAI LAKE COMMUNICATIONS | KENNY CHEN |
| JIA KUANG | JIA KUANG |
| ELSIEWONG | ELSIEWONG |
| SEUNG BAICK | SEUNG BAICK |
| YIU WONG | YIU WONG |
| LAWRENCETANG | LAWRENCETANG |
| ARRWIN YIP | ARRWIN YIP |
| CHE TUEN KONG | CHE TUEN KONG |
| WEN HWA KU | WEN HWA KU |
| JIE YAN | JIE YAN |
| YANJIE SHEN | YANJIE SHEN |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| SY SUPPLIES | JAMES YANG |
| ALAN TSUI | ALAN TSUI |
| JENNFER LOBENDAHN | JENNFER LOBENDAHN |
| DAVID | DAVID |
| ERIC CHAN | ERIC CHAN |
| PETER GIN | PETER GIN |
| LUIS ZHOU | LUIS ZHOU |
| HUAXIN LI | HUAXIN LI |
| MICHELLE SU | MICHELLE SU |

REDACTED

| | |
|---|---|
| WAVIN SZETO | WAVIN SZETO |
| EDWARDLEE | EDWARDLEE |
| WEN YU LIANG | WEN YU LIANG |
| SMART TVPAD INC. | SEAN HAHN |
| JEFFREY SHIU PING YAU | JEFFREY SHIU PING YAU |
| HDMI LICENSING LLC | KATI SELAN |
| MARY WONG | MARY WONG |
| LANG YUAN | LANG YUAN |
| FANNIE YANG | FANNIE YANG |
| SHELLEYNGUY | SHELLEYNGUY |
| YUHANG LIU | YUHANG LIU |
| SHI Q XU | SHI Q XU |
| MARKLUU | MARKLUU |
| RICHARD MA | RICHARD MA |
| CHETUEN KONG | CHETUEN KONG |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| CONGHUA | CONGHUA |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| WAI CHAN MO | WAI CHAN MO |
| KATHY | KATHY |
| QING LI | QING LI |
| BRIAN | BRIAN |
| JUSTINLUK | JUSTINLUK |
| FINANCIAL SYSTEMS SUPPORT INC. | GEORGE THAI |
| EDWARDNG | EDWARDNG |
| TRAN | TRAN |
| TONY HSU | TONY HSU |
| ADM TECH LLC | DINGWEN |
| FRANK KEI | FRANK KEI |
| EMILY HSIA | EMILY HSIA |
| WAIKCHOI | WAIKCHOI |
| WAI FOONG TV | WAI WONG |
| WATSING INC | JOHN TIAN |
| RAIN LUO | RAIN LUO |

REDACTED

| | |
|---|---|
| DIANAJUNWONG | DIANAJUNWONG |
| YUEN PING WONG | YUEN PING WONG |
| KINMANKAM | KINMANKAM |
| HE XINYI | HE XINYI |
| MICHELLE CHEUNG | MICHELLE CHEUNG |
| BARBARA | BARBARA |
| JENNIFER | JENNIFER |
| WING YAN WONG | WING YAN WONG |
| JOANNE | JOANNE |
| WAIKINCHAN | WAIKINCHAN |
| WU | WU |
| YONG CHEN | YONG CHEN |
| LENALEI | LENALEI |
| ERIC | ERIC |
| WAI FOONG TV | WAI WONG |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN |
| STV SATELLITE COWU LIPO | STV SATELLITE COWU LIPO |
| JACKIE CHAN | JACKIE CHAN |
| UA GROUP | ASHER |
| KANG PHOY WONG | KANG PHOY WONG |
| UA GROUP | PETER |
| KEVIN | KEVIN |
| SIMON WU | SIMON WU |
| VIVIANYIP | VIVIANYIP |
| CHINGLEUNG | CHINGLEUNG |
| CHIU WONG | CHIU WONG |
| SUNG LIN | SUNG LIN |
| SONIAMA | SONIAMA |
| WONG | WONG |
| BRADFORD CHIN | BRADFORD CHIN |
| MARGARET AU | MARGARET AU |
| FUNG CHING SO | FUNG CHING SO |
| SIMON WONG | SIMON WONG |
| CINDYSUM | CINDYSUM |

| | | |
|---|---|---|
| NORMAN | NORMAN | REDACTED |
| CHU | CHU | |
| YANWU | YANWU | |
| WEIYEGUO | WEIYEGUO | |
| K Y CAR ACCESSORIES | KENNY WONG | |
| MARIANNE | MARIANNE | |
| CHEETAH TRADING CO., INC | MICHAEL CHANG | |
| QING LI | QING LI | |
| LUIS ZHOU | LUIS ZHOU | |
| CHINATOWN TV INC | KEVIN CHU | |
| MICHELLE CHAN | MICHELLE CHAN | |
| LILY CHAU | LILY CHAU | |
| MINYING FENG | MINYING FENG | |
| LIZHIJI | LIZHIJI | |
| CHEN JIANG | CHEN JIANG | |
| STEPHEN LUO | STEPHEN LUO | |
| ELAINE HSE | ELAINE HSE | |
| KELVIN KWAN | KELVIN KWAN | |
| VICTOR CHIN | VICTOR CHIN | |
| HONG ZHANG | HONG ZHANG | |
| MANLI SHAO | MANLI SHAO | |
| WONG | WONG | |
| CHINATOWN TV INC | KEVIN CHU | |
| MICHAEL W. KIM | ACI SMILE INC.MICHAEL KIM | |
| K Y CAR ACCESSORIES | KENNY WONG | |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG | |
| HOMI LICENSING LLC | WILL BUSH | |
| KWOK CHING LEONG | KWOK CHING LEONG | |
| DANNY YIP | DANNY YIP | |
| JOANNE | JOANNE | |
| JINKYUNG LEE | JINKYUNG LEE | |
| JENNIFER SHEK | JENNIFER SHEK | |
| YVONNE  LE | YVONNE  LE | |
| SUNNY LEUNG | SUNNY LEUNG | |

REDACTED

| | |
|---|---|
| CHUN WANG | CHUN WANG |
| STEVE LE | STEVE LE |
| KENNETH XU | KENNETH XU |
| CHONG TAN | CHONG TAN |
| JIAO LIU | JIAO LIU |
| HONG XING YOU | HONG XING YOU |
| WANJU LO | WANJU LO |
| CALISTAHO | CALISTAHO |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| RAIN LUO | RAIN LUO |
| VINCENT HAU | VINCENT HAU |
| YING LIU | YING LIU |
| MICHAEL VUONG | MICHAEL VUONG |
| SUNGHYEUN RYOO | SUNGHYEUN RYOO |
| WING LIN | WING LIN |
| HUANGHUANG | HUANGHUANG |
| JIANHUA LI | JIANHUA LI |
| HUIWEN YAO | HUIWEN YAO |
| LIUKT | LIUKT |
| HANH DIN | HANH DIN |
| KAMMAN CHOW | KAMMAN CHOW |
| JAY ZENG | JAY ZENG |
| STEVEN CHANG | STEVEN CHANG |
| ZHI CUI | ZHI CUI |
| CHING F WU | CHING F WU |
| YANQINGXU | YANQINGXU |
| WILLIAM VUONG | WILLIAM VUONG |
| JIMMY SHEN | JIMMY SHEN |
| SIU CHUN NG | SIU CHUN NG |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| K Y CAR ACCESSORIES | KENNY WONG |
| STV SATELLITE CO | WU.LIPO |
| LIU HAN | LIU HAN |
| JACKIE CHAN | JACKIE CHAN |

REDACTED

| | |
|---|---|
| HONDA LIN | HONDA LIN |
| LIU HAN | LIU HAN |
| JOHN CHO | JOHN CHO |
| NORMANZHAO | NORMANZHAO |
| DING PUN | DING PUN |
| CHEWAI WU | CHEWAI WU |
| JING LIN WANG | JING LIN WANG |
| VICTOR CHEUNG | VICTOR CHEUNG |
| EDMOND HUANG | EDMOND HUANG |
| YIU SUN WONG | YIU SUN WONG |
| BIN XU | BIN XU |
| CHI NOR CHENG | CHI NOR CHENG |
| CHI K YAU | CHI K YAU |
| HSI CHIH HO | HSI CHIH HO |
| SY SUPPLIES | FUTURE WORLD CORP .C/O: JAMES YANG |
| JYTEC SYSTEMS | JIA CHEN |
| HOK WONG | HOK WONG |
| EDWARD HUANG | EDWARD HUANG |
| SUSAN | SUSAN |
| KENG CHIU | KENG CHIU |
| YAU YIP | YAU YIP |
| KEN LAM | KEN LAM |
| YINGKIT SZE | YINGKIT SZE |
| YI WEN YU | YI WEN YU |
| CHEN JIANG | CHEN JIANG |
| UA GROUP | PETER |
| WANMEI HUANG | WANMEI HUANG |
| ASHLEY SHUM | ASHLEY SHUM |
| LIFENG FAN | LIFENG FAN |
| MINJIE LIN | MINJIE LIN |
| UA GROUP | CONTACT ASHER |
| JIA RONG LI | JIA RONG LI |
| THOMAS HILL | THOMAS HILL |
| BRANDON LIN | BRANDON LIN |

REDACTED

| | |
|---|---|
| STV SATELLITE CO | WU.LIPO |
| FORMARK R&A | EDWARD WONG |
| CARLOS WEI | CARLOS WEI |
| JACKIE CHAN | JACKIE CHAN |
| ELECTRONIC LAND | PETER YOO |
| ANNIE ZHONG | ANNIE ZHONG |
| KAI ZHANG | KAI ZHANG |
| QIAN HAN | QIAN HAN |
| MAN WAI YUNG | MAN WAI YUNG |
| BENJAMIN TO | BENJAMIN TO |
| GARY | GARY |
| STEVEN BUT | STEVEN BUT |
| SIU HAN LAM | SIU HAN LAM |
| SEN FANG | SEN FANG |
| LUIS ZHOU | LUIS ZHOU |
| ERIC CHAN | ERIC CHAN |
| JKLINGUIST, INC | JIN CHANG |
| CHINATOWN TV INC | KEVIN CHU |
| JOSEPH LEUNG | JOSEPH LEUNG |
| JING WANG | JING WANG |
| MEI YIN HUANG | MEI YIN HUANG |
| PING TAM | PING TAM |
| SIU CHUN NG | SIU CHUN NG |
| QING LI | QING LI |
| GUOAN ZHAN | GUOAN ZHAN |
| JOANNE | JOANNE |
| YUNCHAO HUANG | YUNCHAO HUANG |
| KENNETH XU | KENNETH XU |
| SHU SHU | SHU SHU |
| DAEHWAN KIM | DAEHWAN KIM |
| KIT LAU | KIT LAU |
| FENG CHEN | FENG CHEN |
| WEI GAO | WEI GAO |
| FENG LIN | FENG LIN |

REDACTED

| | |
|---|---|
| LINDA LO | LINDA LO |
| OCEAN SKY COMPANY | MARK LAW |
| OCEAN SKY COMPANY | WILLIE WONG |
| DI FENG | DI FENG |
| HONGKUAN LI | HONGKUAN LI |
| DOMINIC LAM | DOMINIC LAM |
| STV SATELLITE CO | WU.LIPO |
| WANMEI HUANG | WANMEI HUANG |
| HAILI SU | HAILI SU |
| DECISIVE TRADING | ANDY HUANG |
| DESMOND JEW | DESMOND JEW |
| CHINATOWN TV INC | KEVIN CHU |
| JIA KUANG | JIA KUANG |
| BRYAN TAN | BRYAN TAN |
| KELLY LUO | KELLY LUO |
| KENNETH LOUIE | KENNETH LOUIE |
| YI QUAN WU | YI QUAN WU |
| VICKY WAN | VICKY WAN |
| CAROL KWAN | CAROL KWAN |
| LEUNG,YIU KWONG | LEUNG,YIU KWONG |
| CHI K FUNG | CHI K FUNG |
| CHI KIN TANG | CHI KIN TANG |
| CHIALING | CHIALING |
| WALON INTERNATIONAL INC | HUI XU |
| STV SATELLITE CO | WU.LIPO |
| CAROLINA FUNG | CAROLINA FUNG |
| YUJUIN YANG | YUJUIN YANG |
| SY SUPPLIES | FUTURE WORLD CORP .C/O: JAMES YANG |
| MEIYINGJIAN | MEIYINGJIAN |
| TINYI TUNG | TINYI TUNG |
| HENGDA INTERNATIONAL TRADING INC. | ANTON INTERNATIONAL INC./KEVIN MAK |
| SUNG KIM | SUNG KIM |
| BING LAU | BING LAU |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |

REDACTED

| | |
|---|---|
| FINANCIAL SYSTEMS SUPPORT INC. | GEORGE THAI |
| K Y CAR ACCESSORIES | KENNY WONG |
| BENNETT WONG | BENNETT WONG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| PEI JIE ZHU | PEI JIE ZHU |
| EVE D0 | EVE D0 |
| YUSHI WANG | YUSHI WANG |
| STANLEY YUNG | STANLEY YUNG |
| MICHAEL MA | MICHAEL MA |
| YANG HE | YANG HE |
| LEI LIU | LEI LIU |
| YUN ZI HUANG | YUN ZI HUANG |
| YAZHANG HUANG | YAZHANG HUANG |
| RUI FENG ZHAO | RUI FENG ZHAO |
| ZHI QIAN CAI | ZHI QIAN CAI |
| YONNG LEE | YONNG LEE |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| HESTER FASHIONS OF CHINATOWN INC. | ZHAO CHENG, LUO |
| CHINATOWN TV INC | KEVIN CHU |
| SZE K NG | SZE K NG |
| ANGEL CHEUNG | ANGEL CHEUNG |
| ZHAOJUN LIANG | ZHAOJUN LIANG |
| XU CHEN | XU CHEN |
| MICHAEL T.CHAN | MICHAEL T.CHAN |
| CHUENG LEE | CHUENG LEE |
| HOSYUN TAN | HOSYUN TAN |
| JOYCE ZHAO | JOYCE ZHAO |
| BIN ZHOU | BIN ZHOU |
| YUNG CHO | YUNG CHO |
| UN IN WU | UN IN WU |
| CHUN NG | CHUN NG |
| GUOAN ZHAN | GUOAN ZHAN |
| DANNY YU | DANNY YU |
| KUANGLIN CHAO | KUANGLIN CHAO |

| | | |
|---|---|---|
| CHINATOWN TV INC | KEVIN CHU | REDACTED |
| KWOK LI | KWOK FAI LI | |
| WALON INTERNATIONAL INC | HUI XU | |
| LAIWA LEE | LAIWA LEE | |
| SEAN HUANG | SEAN HUANG | |
| QINONGZHU | QIHONGZHU | |
| TERRY | TERRY | |
| SENYING HUANG | SENYING HUANG | |
| AMY LAZAR | AMY LAZAR | |
| XIN CHEN | XIN CHEN | |
| JONAS WU | JONAS WU | |
| ANY SIEM | ANY SIEM | |
| KIN C WU | KIN C WU | |
| CHANG LIU | CHANG LIU | |
| GARY SU | GARY SU | |
| HAIHONG ZHOU | HAIHONG ZHOU | |
| STONE CHENG | STONE CHENG | |
| FUNG S AU | FUNG S AU | |
| HAO CHEN | HAO CHEN | |
| WATSING INC | JOHN TIAN | |
| METRO MEDIA,INC. | ANDY MIN CHAI | |
| MEI J WU | MEI J WU | |
| SUSAN HUANG | SUSAN HUANG | |
| JIE LIAN | JIE LIAN | |
| ROGER TRUONG | ROGER TRUONG | |
| CHEUK CHI LAU | CHEUK CHI LAU | |
| SHALLY WONG | SHALLY WONG | |
| CINDYWANG | CINDYWANG | |
| RAYMOND SIU | RAYMOND SIU | |
| ROSE CHAN | ROSE CHAN | |
| TOM WONG | TOM WONG | |
| JOHN OU | JOHN OU | |
| FACE ENTERTAINMENT LTD. | MR. CHANG | |
| JACKIE CHAN | JACKIE CHAN | |

| | |
|---|---|
| LUIS ZHOU | LUIS ZHOU |
| WU LIPO | WU LIPO |
| QING LI | QING LI |
| CHING F WU | CHING F WU |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| LIBIN YANG | LIBIN YANG |
| TSZ CHAU | TSZ CHAU |
| LILY ZHEN | LILY ZHEN |
| K Y CAR ACCESSORIES | KENNY WONG |
| CHENGMIN LIN | CHENGMIN LIN |
| HAY CHEUNG | HAY CHEUNG |
| ZHANG HENRY | ZHANG HENRY |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| XIAOFENG CHEN | XIAOFENG CHEN |
| LUIS ZHOU | LUIS ZHOU |
| JIAN WANG | JIAN WANG |
| REN ZHANG | REN ZHANG |
| YAN TAK CHENG | YAN TAK CHENG |
| GWO GUANG YANG | GWO GUANG YANG |
| DING PUN | DING PUN |
| LAI KING NG | LAI KING NG |
| ZUWEN LI | ZUWEN LI |
| MEIYAN LIU | MEIYAN LIU |
| DOUGLAS LIANG | DOUGLAS LIANG |
| SIPAN LEONG | SIPAN LEONG |
| QIAN ZHAO | QIAN ZHAO |
| LAI WAI YIP | LAI WAI YIP |
| YIN SING | YIN SING |
| EUGENE ZHOU | EUGENE ZHOU |
| JIMMY SHEN | JIMMY SHEN |
| CHINATOWN TV INC | KEVIN CHU |
| BENNETT WONG | BENNETT WONG |
| KWONG WING CHUEN | KWONG WING CHUEN |
| POYEE WONG | POYEE WONG |

REDACTED

REDACTED

| | |
|---|---|
| YSHAN MAO | YSHAN MAO |
| ZILIANG FENG | ZILIANG FENG |
| MARTIN | MARTIN |
| YUK CHI CHAN | YUK CHI CHAN |
| ERIC CHAN | ERIC CHAN |
| KEN CHAN | KEN CHAN |
| RUI FENG ZHAO | RUI FENG ZHAO |
| MUSIC BOX QIN INC | GARY QIN |
| GARY CHEUNG | GARY CHEUNG |
| RUI FENG ZHAO | RUI FENG ZHAO |
| HAN LIANG TAN | HAN LIANG TAN |
| PATTY LAU | PATTY LAU |
| MR KWOK H KOO | MR KWOK H KOO |
| MARK LAU | MARK LAU |
| CHARLEN | CHARLEN |
| LEONARD HO | LEONARD HO |
| CHAY LUONG | CHAY LUONG |
| RAY TAN | RAY TAN |
| STEVEN BUT | STEVEN BUT |
| ZHIQIANG GUAN | ZHIQIANG GUAN |
| LISTER LIU | LISTER LIU |
| CHU LAI | CHU LAI |
| HOIYIN KONG | HOIYIN KONG |
| MATTHEW LAU | MATTHEW LAU |
| JOANNE SU | JOANNE SU |
| AUSTIN GAO | AUSTIN GAO |
| ANIEDA HOM | ANIEDA HOM |
| STEVE MOK | STEVE MOK |
| ZUOZHEN TIAN | ZUOZHEN TIAN |
| K Y CAR ACCESSORIES | KENNY WONG |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| JOHN LI | JOHN LI |
| CHIWAHYAN | CHIWAHYAN |

| | |
|---|---|
| TING HIN WONG | TING HIN WONG |
| VICTOR CHAN | VICTOR CHAN |
| CHARMIAN YAN | CHARMIAN YAN |
| XUEFEN MEI | XUEFEN MEI |
| BEN LI | BEN LI |
| PINGLEI | PINGLEI |
| ZHIYONG HU | ZHIYONG HU |
| YONG CHEN | YONG CHEN |
| ZHANG HENRY | ZHANG HENRY |
| YUPENG | YUPENG |
| VICKIE HO | VICKIE HO |
| ZHONG WU | ZHONG WU |
| KE ZHOU | KE ZHOU |
| JIA WANG | JIA WANG |
| CHINATOWN TV INC | KEVIN CHU |
| METRO MEDIA,INC | ANDY MIN CHAI |
| JEANNETTE CHEN | JEANNETTE CHEN |
| CAIXIN CHEN | CAIXIN CHEN |
| HANG TAK CHAU | HANG TAK CHAU |
| LIFENG FAN | LIFENG FAN |
| TINGGUANGLI | TINGGUANGLI |
| PATRICK NG | PATRICK NG |
| TED MARK | TED MARK |
| ZHANG HENRY | ZHANG HENRY |
| TAI HUANG | TAI HUANG |
| HENRY CHAN | HENRY CHAN |
| YULIN SUN | YULIN SUN |
| SHI CHAO SITU | SHI CHAO SITU |
| RAYMOND SIU | RAYMOND SIU |
| KATHLEEN LAM | KATHLEEN LAM |
| BEN YEUNG | BEN YEUNG |
| JACKIE CHAN | JACKIE CHAN |
| STV SATELLITE CO | WU.LIPO |
| DANNY CHOI | DANNY CHOI |

REDACTED

REDACTED

| | |
|---|---|
| GRACE B GUAN | GRACE B GUAN |
| YUAN HE LIU | YUAN HE LIU |
| XING WU | XING WU |
| ALAN YOUNG | ALAN YOUNG |
| JAMES | JAMES |
| MING JACK PO | MING JACK PO |
| YUE HUA WU | YUE HUA WU |
| SERENA CHEN | SERENA CHEN |
| BIN XU | BIN XU |
| ZILAN WU | ZILAN WU |
| KOEY ZENG | KOEY ZENG |
| FEI CAI | FEI CAI |
| WAI FOONG TV | WAI WONG |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| JIMMY SHEN | JIMMY SHEN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| GANG ZHENG | GANG ZHENG |
| EVA YANG | EVA YANG |
| TAK SHUN WONG | TAK SHUN WONG |
| ANTHONY NG | ANTHONY NG |
| KOEY ZENG | KOEY ZENG |
| EDWIN LUU | EDWIN LUU |
| TAK C NG | TAK C NG |
| MEIYING JIAN | MEIYINGJIAN |
| NANYING LI | NANYING LI |
| CHWAN CHIANG | CHWAN CHIANG |
| SHEK Y SEI | SHEK Y SEI |
| JOHN LEE | JOHN LEE |
| MINLI WU | MINLI WU |
| ANY SIEM | ANY SIEM |
| LISA WONG | LISA WONG |
| YIM WONG | YIM WONG |
| EUGENE ZHOU | EUGENE ZHOU |
| ADAM YUAN | ADAM YUAN |

| | | |
|---|---|---|
| WALON INTERNATIONAL INC | HUI XU | REDACTED |
| JYTEC SYSTEMS | JIA CHEN | |
| JIN | JIN | |
| FRANKIE LEE | FRANKIE LEE | |
| TRACY WONG | TRACY WONG | |
| LIZI LI | LIZI LI | |
| ROBERT LEE | ROBERT LEE | |
| SANH BANH | SANH BANH | |
| SAM LIN | SAM LIN | |
| RUBIN LIN | RUBIN LIN | |
| NELSON FONG | NELSON FONG | |
| TOM HO | TOM HO | |
| KAIHUI WU | KAIHUI WU | |
| PATRICK LAM | PATRICK LAM | |
| ARTHUR YUNG | ARTHUR YUNG | |
| JERRY LIU | JERRY LIU | |
| YINGGUO HU | YINGGUO HU | |
| VICTOR CHAN | VICTOR CHAN | |
| HENG W. NG | HENG W. NG | |
| ROSA LEE | ROSA LEE | |
| MINGWA HUI | MINGWA HUI | |
| LAURA TAN | LAURA TAN | |
| YUFENG WU | YUFENG WU | |
| JUJIANGHE | JUJIANGHE | |
| JOANNA ZHOU | JOANNA ZHOU | |
| YONG WENG | YONG WENG | |
| SIMON CHIK | SIMON CHIK | |
| YUI WONG | YUI WONG | |
| JAURONG LIN | JAURONG LIN | |
| MARK LAU | MARK LAU | |
| YSHAN MAO | YSHAN MAO | |
| YONGER ZHANG | YONGER ZHANG | |
| MARGARET CHAN | MARGARET CHAN | |
| SUO LIU | SUO LIU | |

REDACTED

| | |
|---|---|
| HAO LIN | HAO LIN |
| ENG C. WONG | ENG C. WONG |
| ADM TECH LLC | DINGWEN |
| LEI ZHANG | LEI ZHANG |
| TRUYEN LAM | TRUYEN LAM |
| C CHIANG | C CHIANG |
| FRANCIS K YU | FRANCIS K YU |
| LOU YAO | LOU YAO |
| JOSEPH LEUNG | JOSEPH LEUNG |
| MAY CHAU | MAY CHAU |
| CHUN | CHUN |
| ALLEN KONG | ALLEN KONG |
| XINGYU GAO | XINGYU GAO |
| LAN LI | LAN LI |
| DANNY YU | DANNY YU |
| JIEYING FENG | JIEYING FENG |
| WOAN PING LIU | WOAN PING LIU |
| YIWEI WANG | YIWEI WANG |
| YONGZHI HUANG | YONGZHI HUANG |
| EDDIE FENG | EDDIE FENG |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN |
| QING LI | QING LI |
| UA GROUP | PETER |
| SHAO QIANG FENG | SHAO QIANG FENG |
| LUK WING | LUK WING |
| LILY ZHEN | LILY ZHEN |
| EDWARD LAU | EDWARD LAU |
| HARRY CHUK | HARRY CHUK |
| WATSING INC | JOHN TIAN |
| TANG ZHILIANG | ZHILIANG TANG |
| SAM DUONG | SAM DUONG |
| TIM CHENG | TIM CHENG |
| JC WONG | JC WONG |
| CHAY LUONG | CHAY LUONG |

REDACTED

| | |
|---|---|
| RICHARD WONG | RICHARD WONG |
| WILLIAM LABERMEIER | WILLIAM LABERMEIER |
| WAI CHEW | WAI CHEW |
| JOHN LEE | JOHN LEE |
| CHEETAH TRADING CO., INC. | MICHAEL CHANG |
| XING WU | XING WU |
| MANDY NGAN | MANDY NGAN |
| PEARL MAH | PEARL MAH |
| THIEU LE | THIEU LE |
| GUOAN ZHAN | GUOAN ZHAN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| JIANKUN DU | JIANKUN DU |
| QUENTIN SUN | QUENTIN SUN |
| JOSEPH NG | JOSEPH NG |
| BEN YEUNG | BEN YEUNG |
| XIDAN MA | XIDAN MA |
| YAOCHANG ZHENG | YAOCHANG ZHENG |
| WILLIAM TRAN | WILLIAM TRAN |
| MYRONCHAN | MYRONCHAN |
| DANNY QIN | DANNY QIN |
| ALLEN HO | ALLEN HO |
| LUIS ZHOU | LUIS ZHOU |
| JACKIE CHAN | JACKIE CHAN |
| STV SATELLITE CO | WU.LIPO |
| K Y CAR ACCESSORIES | KENNY WONG |
| JASON LIAO | JASON LIAO |
| CHENGYANG XU | CHENGYANG XU |
| JUDITH YAN | JUDITH YAN |
| JIASUN | JIASUN |
| RENA CHEN | RENA CHEN |
| HACK NEW | HACK NEW |
| REN CHEN | REN CHEN |
| GEORGE REN | GEORGE REN |
| KEVIN LUONG | KEVIN LUONG |

REDACTED

| | |
|---|---|
| CHUNTO CHAN | CHUNTO CHAN |
| VI C MACH | VI C MACH |
| CATHERINE GUAN | CATHERINE GUAN |
| FRANK CHANG | FRANK CHANG |
| GEORGE THAI | GEORGE THAI |
| KENNETH | KENNETH |
| K Y CAR ACCESSORIES | KY CAR ACCESSORIES YAN YAN HUANG |
| JEFFREY SHIU PING YAUNB124280 | JEFFREY SHIU PING YAUNB124280 |
| HONGDONG MA | HONGDONG MA |
| SUSANNA WONG | SUSANNA WONG |
| LIM PEI | LIM PEI |
| JIU ZHANG | JIU ZHANG |
| LEO SHUM | LEO SHUM |
| CHI LY | CHI LY |
| HANG QU | HANG QU |
| SAIKIT CHAN | SAIKIT CHAN |
| OSCAR TSAO | OSCAR TSAO |
| JIAN ZHANG | JIAN ZHANG |
| PATRICK LAM | PATRICK LAM |
| HONGYAN ZHA | HONGYAN ZHA |
| VINCENT FOK | VINCENT FOK |
| JAVIER YAN | JAVIER YAN |
| WILSON CHAN | WILSON CHAN |
| JYTEC SYSTEMS | JIA CHEN |
| SY SUPPLIES | FUTURE WORLD CORP .C/O: JAMES YANG |
| JIMMY SHEN | JIMMY SHEN |
| BRANDON | BRANDON |
| GARY KAM | GARY KAM |
| LIEN | LIEN |
| STEPHEN LIN | STEPHEN LIN |
| EDWIN LUU | EDWIN LUU |
| BRIAN TANG | BRIAN TANG |
| SING HANG YIU | SING HANG YIU |
| JOHN CHAN | JOHN CHAN |

REDACTED

| | |
|---|---|
| SIMON CHIK | SIMON CHIK |
| RUI FENG ZHAO | RUI FENG ZHAO |
| MARIANNE | MARIANNE |
| CHINATOWN TV INC | KEVIN CHU |
| WILSON LUI | WILSON LUI |
| DENNIS TO | DENNIS TO |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| CRYSTAL TEY | CRYSTAL TEY |
| ROY KING NG | ROY KING NG |
| FENG LIN | FENG LIN |
| JOHN LAM | JOHN LAM |
| JOYCE ZHAO | JOYCE ZHAO |
| WEI LU | WEI LUM |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| CHINATOWN TV INC | KEVIN CHU |
| K HOM | K HOM |
| WEI GUO | WEI GUO |
| LOU W YAO | LOU W YAO |
| BONNIE WANG | BONNIE WANG |
| XIAOYU CAO | XIAOYU CAO |
| YIUFAI HO | YIUFAI HO |
| ROBERT HOANG | ROBERT HOANG |
| MANPING CHEN | MANPING CHEN |
| ANDY AN | ANDY AN |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| JACKIE CHAN | JACKIE CHAN |
| MICHAEL W. KIM | ACI SMILE INC.MICHAEL KIM |
| STV SATELLITE CO | WU.LIPO |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| JOHN LAM | JOHN LAM |
| YUAN LIU | YUAN LIU |
| YONGQING HUANG | YONGQING HUANG |
| CHUNTO CHAN | CHUNTO CHAN |
| MOU BUN | MOU BUN |

REDACTED

| | |
|---|---|
| ANTON INTERNATIONAL INC. | ANTON INTERNATIONAL INC./KEVIN MAK |
| SUNJIAN YAN | SUNJIAN YAN |
| WATSING INC | JOHN TIAN |
| MICHAEL LEE | MICHAEL LEE |
| YUE SHENG HUANG | YUE SHENG HUANG |
| LARRY ZANGWILL | LARRY ZANGWILL |
| QING LI | QING LI |
| PATRIC MAC | PATRIC MAC |
| RAYMOND WONG | RAYMOND WONG |
| YING JIANG | YING JIANG |
| ZIMING WANG | ZIMING WANG |
| ZHANXI DENG | ZHANXI DENG |
| THUAN KHA | THUAN KHA |
| VICTOR LAU | VICTOR LAU |
| YUFENG WU | YUFENG WU |
| TRUC TRUONG | TRUC TRUONG |
| DAVID KIM | DAVID KIM |
| SARGENTKIM | SARGENTKIM |
| JYTEC SYSTEMS | JIA CHEN |
| CINDY M CHIUMA | CINDY M CHIUMA |
| LAURENCE TAM | LAURENCE TAM |
| QING LI | QING LI |
| BENNETT WONG | BENNETT WONG |
| MARK NG | MARK NG |
| YANMIN HUANG | YANMIN HUANG |
| CHAU LE LAM | CHAU LE LAM |
| ZI KANG GUAN | ZI KANG GUAN |
| ERIC CHAN | ERIC CHAN |
| HONGHUI CHEN HONGHUI CHEN | HONGHUI CHEN HONGHUI CHEN |
| UA GROUP | PETER |
| WAI FOONG TV | WAI WONG |
| GUOAN ZHAN | GUOAN ZHAN |
| JIMMY SHEN | JIMMY SHEN |
| WALON INTERNATIONAL INC | HUI XU |

REDACTED

| | |
|---|---|
| LUIS ZHOU | LUIS ZHOU |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| YUE SHENG HUANG | YUE SHENG HUANG |
| HIU LEE | HIU LEE |
| ZHIJUN YU | ZHIJUN YU |
| ANTHONY WENG | ANTHONY WENG |
| LINH TRAN, | LINH TRAN, |
| MAE WOO | MAE WOO |
| ANGELA LIAO | ANGELA LIAO |
| ANGELA | ANGELA |
| JOSEPH SHEN | JOSEPH SHEN |
| DANNY LEE | DANNY LEE |
| HOI SHENG TSE | HOI SHENG TSE |
| VAN HOANG | VAN HOANG |
| RUOSONG LUO | RUOSONG LUO |
| HUI  JU  YANG | HUI  JU  YANG |
| DA CAI HUANG | DA CAI HUANG |
| JOSEPH DONNAWAY | JOSEPH DONNAWAY |
| JONATHAN TAN | JONATHAN TAN |
| CHRISTOPHER LAM | CHRISTOPHER LAM |
| YU LING PAN | YU LING PAN |
| HENRY LAU | HENRY LAU |
| JACKY WU | JACKY WU |
| KITTY LEE | KITTY LEE |
| BEN XIAO | BEN XIAO |
| LIFENG GORDON  HSU | LIFENG GORDON  HSU |
| SIMON | SIMON |
| CHAU LEE | CHAU LEE |
| JOSEPH WONG | JOSEPH WONG |
| KENNY CHUNG | KENNY CHUNG |
| PAUL NGU | PAUL NGU |
| STEVEN KEITH FARRIOR | STEVEN KEITH FARRIOR |
| KIRAN MOVVA | KIRAN MOVVA |
| ZHENNING LU | ZHENNING LU |

REDACTED

| | |
|---|---|
| CHAOS INSURANCE  ALEX LI | CHAOS INSURANCE  ALEX LI |
| DONALD LEE | DONALD LEE |
| BENSON WONG | BENSON WONG |
| VINCENT NG | VINCENT NG |
| PUTAO CEN | PUTAO CEN |
| ANIEDA HOM | ANIEDA HOM |
| MANDY LAU | MANDY LAU |
| WANGXINYI CHEN | WANGXINYI CHEN |
| KONG RONG LI | KONG RONG LI |
| DAN LUI | DAN LUI |
| MING ZHENG | MING ZHENG |
| HANBO WANG | HANBO WANG |
| XIQINGHE | XIQINGHE |
| YAN ZHANG | YAN ZHANG |
| DANNY WU | DANNY WU |
| TOM JIN | TOM JIN |
| ENG C. WONG | ENG C. WONG |
| YAO WEN LIANG | YAO WEN LIANG |
| SIU MING CHU | SIU MING CHU |
| YUANZAN JIANG | YUANZAN JIANG |
| KELLY | KELLY |
| MARCO | MARCO |
| HONGZHULI | HONGZHULI |
| ALEX FONG | ALEX FONG |
| QIN LUO | QIN LUO |
| ISABEL SHUM CHANG | ISABEL SHUM CHANG |
| STEVEN BUT | STEVEN BUT |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| SAM LI | SAM LI |
| HUNG JEFFREY JOHN | HUNG JEFFREY JOHN |
| ZHI LI | ZHI LI |
| SHABU SUSHI INC. | EDMOND CHANG |
| YONGQING HUANG | YONGQING HUANG |
| GUOAN ZHAN | GUOAN ZHAN |

REDACTED

| | |
|---|---|
| KWOK LI | KWOK FAI LI |
| CHINATOWN TV INC | KEVIN CHU |
| SUNG KIM | SUNG KIM |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| K Y CAR ACCESSORIES | KENNY WONG |
| YVONNE LE | YVONNE LE |
| J FUNG | J FUNG |
| CONSTANCE LEE | CONSTANCE LEE |
| KA SHING WAI | KA SHING WAI |
| LAIKING NG | LAIKING NG |
| YUFENG WU | YUFENG WU |
| JOHN LAM | JOHN LAM |
| JASON | JASON |
| CHI MING CHUM | CHI MING CHUM |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| WALON INTERNATIONAL INC | HUI XU |
| MUSIC BOX QIN INC | GARY QIN |
| JACKIE CHAN | JACKIE CHAN |
| SAM LIN | SAM LIN |
| RAYMOND CHENG | RAYMOND CHENG |
| MR. JIE CHEN | MR. JIE CHEN |
| EDWIN JO | EDWIN JO |
| YAO CHANG LEI | YAO CHANG LEI |
| RUIQI YANG | RUIQI YANG |
| XIAOLU XI | XIAOLU XI |
| SANH BANH | SANH BANH |
| LING XU | LING XU |
| ELLA TSANG | ELLA TSANG |
| JASON WONG | JASON WONG |
| ZIMING ZHANG | ZIMING ZHANG |
| CHI KEI CHAN | CHI KEI CHAN |
| CHI K FUNG | CHI K FUNG |
| TONY LUO | TONY LUO |
| ROSANNE LIU | ROSANNE LIU |

REDACTED

| | |
|---|---|
| LEI LIU | LEI LIU |
| GARY ZHU | GARY ZHU |
| FION KAM NDI | FION KAM NDI |
| YINNA WANG | YINNA WANG |
| STEPHEN MAK | STEPHEN MAK |
| NIRWAN ANSARI | NIRWAN ANSARI |
| ANDY LIU | ANDY LIU |
| YICONG YANG | YICONG YANG |
| TAIWAI YUN | TAIWAI YUN |
| BIAO HUANG | BIAO HUANG |
| SANDY TAM | SANDY TAM |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| VICTOR POON | VICTOR POON |
| DAVID JO | DAVID JO |
| WEI MAI | WEI MAI |
| JIAWEI GONG | JIAWEI GONG |
| HAN LIANG TAN | HAN LIANG TAN |
| EDDY CHAN | EDDY CHAN |
| JOHNNY SOONG | JOHNNY SOONG |
| JENNY TSANG | JENNY TSANG |
| CHU HEI YUNG | CHU HEI YUNG |
| YONGKAI ZHANG | YONGKAI ZHANG |
| WING HANG WONG | WING HANG WONG |
| ALAN HO | ALAN HO |
| MINGYAO ZHANG | MINGYAO ZHANG |
| JUN MA | JUN MA |
| ANDY NG | ANDY NG |
| SHU WONG | SHU WONG |
| ACI SMILE INC. | ACI SMILE INC.MICHAEL KIM |
| EDMOND CHANG | EDMOND CHANG |
| CHINATOWN TV INC | KEVIN CHU |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| STV SATELLITE CO | WU.LIPO |
| WEI LONG CHEN | WEI LONG CHEN |

REDACTED

| | |
|---|---|
| SHAO CHEN | SHAO CHEN |
| MYUNG CHOI | MYUNG CHOI |
| EDMOND HUANG | EDMOND HUANG |
| JOANNE VI | JOANNE VI |
| HONG  JIANG | HONG  JIANG |
| TSANG, CHI | TSANG, CHI |
| XIAO HE | XIAO HE |
| VIRGINIA CHAN | VIRGINIA CHAN |
| WALLY | WALLY |
| SOON CHIA | SOON CHIA |
| QICHANG ZHANG | QICHANG ZHANG |
| MING TANG | MING TANG |
| OUYANG YANKAM | OUYANG YANKAM |
| YVONNE CHENG | YVONNE CHENG |
| CATHERINE L LO | CATHERINE L LO |
| MARVIN WONG | MARVIN WONG |
| JOEY LO | JOEY LO |
| HALEY MUI | HALEY MUI |
| WILLIAM HSU | WILLIAM HSU |
| CARMEN LEE | CARMEN LEE |
| ADM TECH LLC | DINGWEN |
| JAY CHAN | JAY CHAN |
| MR. JIE CHEN | MR. JIE CHEN |
| EUGENE ZHOU | EUGENE ZHOU |
| ELECTRONIC LAND | PETER YOO |
| QING LI | QING LI |
| MR. CHANG | MR. CHANG |
| HAIJUN ZHANG | HAIJUN ZHANG |
| CHI YAN CHAN | CHI YAN CHAN |
| WEI XU | WEI XU |
| CHIN SIU | CHIN SIU |
| WAI WONG | WAI WONG |
| NGHI PHUNG | NGHI PHUNG |
| TONY LEUNG | TONY LEUNG |

REDACTED

| | |
|---|---|
| LAM KWAN | LAM KWAN |
| ZHONGTAO LI | ZHONGTAO LI |
| ELEANOR HO | ELEANOR HO |
| ANSON FUNG | ANSON FUNG |
| XIANGYI XU | XIANGYI XU |
| HUY TRAN | HUY TRAN |
| LEONARD FOK | LEONARD FOK |
| SIMON WONG | SIMON WONG |
| APPLE CHANG | APPLE CHANG |
| MENG A | MENG A |
| JOHN FLATH | JOHN FLATH |
| SIN CHUI | SIN CHUI |
| ADRIAN CHU | ADRIAN CHU |
| LARRY ZANGWILL | LARRY ZANGWILL |
| PETER MA | PETER MA |
| HOWARD HO KI CHAN | HOWARD HO KI CHAN |
| ZHANG HENRY | ZHANG HENRY |
| SUZANNE BUI | SUZANNE BUI |
| CELINA LI | CELINA LI |
| LEONARD FOK | LEONARD FOK |
| TED LIN | TED LIN |
| JAMIE LEONG | JAMIE LEONG |
| DANNY LEE | DANNY LEE |
| WENJIE ZHENG | WENJIE ZHENG |
| GUANMIAN LIU | GUANMIAN LIU |
| KWOK LI | KWOK FAI LI |
| CHINATOWN TV INC | KEVIN CHU |
| JOSEPH DONNAWAY | JOSEPH DONNAWAY |
| LAWRENCE HUNG | LAWRENCE HUNG |
| JONATHAN | JONATHAN |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| JYTEC SYSTEMS | JIA CHEN |
| K Y CAR ACCESSORIES | CANHUI MEI |

REDACTED

| | |
|---|---|
| WEI LU | WEI LUM |
| CR TRADING CO. | RAYMOND TAM |
| WALON INTERNATIONAL INC | HUI XU |
| LIU CHAO | LIU CHAO |
| KA SHING WAI | KA SHING WAI |
| ZHITU CHEN | ZHITU CHEN |
| JACKY WU | JACKY WU |
| JOHN WONG | JOHN WONG |
| WENSONG XU | WENSONG XU |
| HANS GONG | HANS GONG |
| DAVID TSENG | DAVID TSENG |
| HUNGMAN MA | HUNGMAN MA |
| ROGER | ROGER |
| YU SZE YUEN | YU SZE YUEN |
| XIAO YU | XIAO YU |
| GEORGE THAI | GEORGE THAI |
| SY SUPPLIES | FUTURE WORLD CORP .C/O: JAMES YANG |
| JINGWEN LI | JINGWEN LI |
| YONG CHEN | YONG CHEN |
| WALON INTERNATIONAL INC | HUI XU |
| JINGWEN LI | JINGWEN LI |
| SMART TVPAD INC. | SEAN HAHN |
| DAVID BAO HUANG | DAVID BAO HUANG |
| JACKY  HO | JACKY  HO |
| CHRIS | CHRIS |
| MINHO LEE | MINHO LEE |
| CHINATOWN TV INC | KEVIN CHU |
| AMY TAN | AMY TAN |
| MELANIE CHEUNG | MELANIE CHEUNG |
| WEICHAOCHEN | WEICHAOCHEN |
| YIUFAI HO | YIUFAI HO |
| JIAMING CHEN | JIAMING CHEN |
| SUFIAN BURHAN | SUFIAN BURHAN |
| YING CONG JIANG | YING CONG JIANG |

REDACTED

| | |
|---|---|
| TAK CHAN | TAK CHAN |
| BINGJIE LIN | BINGJIE LIN |
| JACKSON LEE | JACKSON LEE |
| PAULINE KAM | PAULINE KAM |
| CHIA LING TEOH | CHIA LING TEOH |
| LINDA CHAN | LINDA CHAN |
| JANET HENG | JANET HENG |
| ZHI LIN LI | ZHI LIN LI |
| ALLAN KWAN | ALLAN KWAN |
| SHIEUMUN WONG | SHIEUMUN WONG |
| RITA LEUNG | RITA LEUNG |
| K Y CAR ACCESSORIES | KENNY WONG |
| YVONNE  LE | YVONNE  LE |
| XILIANG ZHOU | XILIANG ZHOU |
| TOP STAR SATELLITE INC | JIMMY SHEN |
| JUN RU | JUN RU |
| KWOK FAI NG | KWOK FAI NG |
| DEXIANG LIN | DEXIANG LIN |
| THOMAS WONG | THOMAS WONG |
| HANS GONG | HANS GONG |
| ZHIJIANKUANG | ZHIJIANKUANG |
| CRAIG MUSIC | CRAIG MUSIC |
| XIANGFENG WEI | XIANGFENG WEI |
| JOHN CHAN | JOHN CHAN |
| JENNY WANG | JENNY WANG |
| JUNYAN LU | JUNYAN LU |
| BOOM LEE | BOOM LEE |
| BOYUAN MA | BOYUAN MA |
| TAIWAI YUN | TAIWAI YUN |
| HANS GONG | HANS GONG |
| CARLY LA | CARLY LA |
| DINNIE LIM | DINNIE LIM |
| HENRY YU | HENRY YU |
| CHUN LEE | CHUN LEE |

REDACTED

| | |
|---|---|
| TED WONG | TED WONG |
| WEI CHAN | WEI CHAN |
| WAYNE HUANG | WAYNE HUANG |
| LINWEI DING | LINWEI DING |
| MAY YEE | MAY YEE |
| YUI WONG | YUI WONG |
| CHINYU YANG | CHINYU YANG |
| ADRAIN YEE | ADRAIN YEE |
| RITA LEUNG | RITA LEUNG |
| PETE CHOW | PETE CHOW |
| SUZANNE CHOY | SUZANNE CHOY |
| XUJIAN YU | XUJIAN YU |
| STV SATELLITE CO | WU LIPO |
| JACKIE CHAN | JACKIE CHAN |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| ZHANG HENRY | ZHANG HENRY |
| JOHN LEE | JOHN LEE |
| SUMAI SHIH | SUMAI SHIH |
| JAMES CHAN | JAMES CHAN |
| KENNETH | KENNETH |
| TAKFAI | TAKFAI |
| CHI Y LAU | CHI Y LAU |
| STEVIE CHOI | STEVIE CHOI |
| THANHTAT | THANHTAT |
| VINCENT YAU | VINCENT YAU |
| YAT SUN HAU | YAT SUN HAU |
| ERIC CHAN | ERIC CHAN |
| UA GROUP | PETER |
| FORMARK R&A | EDWARD WONG |
| WEIWEN MEI | WEIWEN MEI |
| SUSU WU | SUSU WU |
| HAN ZHANG | HAN ZHANG |
| CAN JIN | CAN JIN |
| THANH LAM | THANH LAM |

LELANDGUAN

REDACTED

WAI PING WONG

JINGDONG WANG

XINYI CHEN

WILLY LEE

QING LI

JYTEC SYSTEMS

DICON FIBEROPTICS, INC

DOUGLAS CHAN

HONGHUI CHEN HONGHUI CHEN

GANG SUN

KAUN YIM

THIDA CHIANG

HENG CAI

QING YU

ERIC KWOK

LI CHEN

HANG QU

SHA LI

JING M CHEN

JIN MEI

ZHONG WU

SY SUPPLIES    FUTURE WORLD

STV SATELLITE CO

3G TV BOX LLC

WILSON WEI

PAINENG

RICKY TAM

KEVIN KUO

FENG LIN

MAIFU FANG

ANGELA HO

HENRY CHEW

HOA C TRUONG

LELANDGUAN

WAI PING WONG

JINGDONG WANG

XINYI CHEN

WILLY LEE

QING LI

JIA CHEN

ZI KANG GUAN

DOUGLAS CHAN

HONGHUI CHEN HONGHUI CHEN

GANG SUN

KAUN YIM

THIDA CHIANG

HENG CAI

QING YU

ERIC KWOK

LI CHEN

HANG QU

SHA LI

JING M CHEN

JIN MEI

ZHONG WU

CORP .C/O: JAMES YANG

WU LIPO

RAY LIANG

WILSON WEI

PAINENG

RICKY TAM

KEVIN KUO

FENG LIN

MAIFU FANG

ANGELA HO

HENRY CHEW

HOA C TRUONG

| | | |
|---|---|---|
| ALICE CHEUNG | ALICE CHEUNG | REDACTED |
| K Y CAR ACCESSORIES | KENNY WONG | |
| CHINATOWN TV INC | KEVIN CHU | |
| BENNETT WONG | BENNETT WONG | |
| WALON INTERNATIONAL INC | HUI XU | |
| WEI LU | WEI LUM | |
| KINMAN TSE | KINMAN TSE | |
| KOREANA NEWS | JOO MOON | |
| WINSTON CHAN | WINSTON CHAN | |
| WILLIE LEE | WILLIE LEE | |
| ZHIJIAN KUANG | ZHIJIAN KUANG | |
| FACE ENTERTAINMENT LTD. | MR. CHANG | |
| PUICHEE NGAN | PUICHEE NGAN | |
| WATSING INC | JOHN TIAN | |
| ZHIHUI LI | ZHIHUI LI | |
| OSCAR TSAO | OSCAR TSAO | |
| SHUANG CEN | SHUANG CEN | |
| WEI LU | WEI LUM | |
| ANDY ZHAO | ANDY ZHAO | |
| HUANG DE QIANG | HUANG DE QIANG | |
| KEVIN QIAN | KEVIN QIAN | |
| AMY CHEN | AMY CHEN | |
| YONGCHANG LI | YONGCHANG LI | |
| XIAOFENG LU | XIAOFENG LU | |
| XILIANG ZHOU | XILIANG ZHOU | |
| KITWONG | KITWONG | |
| CHINATOWN TV INC | KEVIN CHU | |
| MUSIC BOX QIN INC | LI YA QIN | |
| JIA KUANG | JIA KUANG | |
| SHU TING CHEUNG | SHU TING CHEUNG | |
| DANIEL YU | DANIEL YU | |
| JAY CHU | JAY CHU | |
| WAYNE TSANG | WAYNE TSANG | |
| DYNA LIN MAC | DYNA LIN MAC | |

GUOMIAO YU

TIANYAN WU

IRENE YEUNG

CHOK TAM

CHINATOWN TV INC

3G TV BOX LLC

WALON INTERNATIONAL INC

WATSING INC

SUSANLIANG

CHUNGJEN HSU

WINIFRED HUI

JIAQIZHANG

DANIEL NGAI

KIM JONGTAE

MANDY WANG

ANNIE TANG

BENNETT WONG

FACE ENTERTAINMENT LTD.

JYTEC SYSTEMS

KOREANA NEWS

QING LI

LAM

MUSIC BOX QIN INC

TOMMY LO

HUI T FAN

YEON SOO BYUN

RYAN LUM

ACI SMILE INC.MICHAEL KIM

STV SATELLITE CO

TONY LEUNG

ELANE WANG

ERIC  OU

JYTEC SYSTEMS

QING LI

GUOMIAO YU

TIANYAN WU

IRENE YEUNG

CHOK TAM

KEVIN CHU

RAY LIANG

HUI XU

JOHN TIAN

SUSANLIANG

CHUNGJEN HSU

WINIFRED HUI

JIAQIZHANG

DANIEL NGAI

KIM JONGTAE

MANDY WANG

ANNIE TANG

BENNETT WONG

MR. CHANG

JIA CHEN

JOO MOON

QING LI

LAM

LI YA QIN

TOMMY LO

HUI T FAN

YEON SOO BYUN

RYAN LUM

ACI SMILE INC.MICHAEL KIM

WU LIPO

TONY LEUNG

ELANE WANG

ERIC  OU

JIA CHEN

QING LI

REDACTED

REDACTED

| | |
|---|---|
| ERIC CHAN | ERIC CHAN |
| AL HO FAI LAU | AL HO FAI LAU |
| CHENGBIN LIN | CHENGBIN LIN |
| JOSELITO LIBAY | JOSELITO LIBAY |
| PHONG LAM | PHONG LAM |
| CHUNCHAN | CHUNCHAN |
| RICK MOY | RICK MOY |
| YIU WONG | YIU WONG |
| SIMON CHIN | SIMON CHIN |
| KIN WAH CHAN | KIN WAH CHAN |
| CHAOJIE KUANG | CHAOJIE KUANG |
| DAVID YAP | DAVID YAP |
| WEI XIAN WU | WEI XIAN WU |
| DARRELL CHEAM | DARRELL CHEAM |
| SHIHONG QIU | SHIHONG QIU |
| BILLY YE | BILLY YE |
| YINGNAXU | YINGNAXU |
| K Y CAR ACCESSORIES | KENNY WONG |
| JACKSON SHAW | JACKSON SHAW |
| SY SUPPLIES | FUTURE WORLD CORP.C/O:JAMES YANG |
| MIN CHU | MIN CHU |
| KENNY WONG | KENNY WONG |
| JIM WU | JIM WU |
| TUAN HUYNH | TUAN HUYNH |
| EUGENE CHAN | EUGENE CHAN |
| K Y CAR ACCESSORIES | KENNY WONG |
| STEPHEN TONG | STEPHEN TONG |
| CUPID CHAN | CUPID CHAN |
| XIN LIU | XIN LIU |
| LAU YAT KIT | LAU YAT KIT |
| TRUNG CHI MAN | TRUNG CHI MAN |
| JIAN W. LU | JIAN W. LU |
| IDA CHAN | IDA CHAN |
| GUOAN ZHAN | GUOAN ZHAN |

REDACTED

| | |
|---|---|
| HONGHUI CHEN HONGHUI CHEN | HONGHUI CHEN HONGHUI CHEN |
| VINCENT CHEN | VINCENT CHEN |
| JONATHAN CHU | JONATHAN CHU |
| YUHE DUAN | YUHE DUAN |
| JENNY CHEN | JENNY CHEN |
| ZHU MAI RONG | ZHU MAI RONG |
| JASON LAM | JASON LAM |
| JOHN KWOK | JOHN KWOK |
| CHIWAHYAN | CHIWAHYAN |
| GLORIA S LI | GLORIA S LI |
| NORMAN LO | NORMAN LO |
| CARMEN TSUI | CARMEN TSUI |
| JOE CHOU | JOE CHOU |
| LINGLIN | LINGLIN |
| WALON INTERNATIONAL INC | HUI XU |
| LIANG YANG | LIANG YANG |
| GUOAN ZHAN | GUOAN ZHAN |
| PING CHAN | PING CHAN |
| BILL QI | BILL QI |
| HONGHUI CHEN HONGHUI CHEN | HONGHUI CHEN HONGHUI CHEN |
| JIE LING LIN | JIE LING LIN |
| VITALITY TRADING INC | ANDY |
| TANG ZHILIANG | TANG ZHILIANG |
| WAH FOONG INC | WAI WONG |
| EN KWOK | EN KWOK |
| ZHUORONG YUAN | ZHUORONG YUAN |
| HANG WAI CHAN | HANG WAI CHAN |
| KIEN TRAN | KIEN TRAN |
| KETIAN CHEN | KETIAN CHEN |
| MARK YAN | MARK YAN |
| FUTURE WORLD CORP.C/O:JAMES YANG | FUTURE WORLD CORP.C/O:JAMES YANG |
| GARY WONG | GARY WONG |
| ZHANG HENRY | ZHANG HENRY |
| CELINA SIU | CELINA SIU |

| | |
|---|---|
| SHALLY WONG | SHALLY WONG |
| SIMON CHAU | SIMON CHAU |
| YUFENG WU | YUFENG WU |
| LUIS ZHOU | LUIS ZHOU |
| JOHNNY YU | JOHNNY YU |
| JOSEPH ZEE | JOSEPH ZEE |
| YUN TENG | YUN TENG |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| LUKE LI | LUKE LI |
| FACE ENTERTAINMENT LTD | MR CHANG |
| KIN KEUNG ANDREW | KIN KEUNG ANDREW |
| STV SATELLITE CO | WU LIPO |
| NA WANG | NA WANG |
| RICHARD W HO | RICHARD W HO |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| BENJAMIN C MA | BENJAMIN C MA |
| WATSING INC | JOHN TIAN |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| STV SATELLITE CO | WU LIPO |
| CODY CHEUNG | CODY CHEUNG |
| CONNIE LAU | CONNIE LAU |
| STEVEN JU | STEVEN JU |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| ELECTRONIC LAND | PETER YOO |
| ALEX CHAN | ALEX CHAN |
| JIE LI | JIE LI |
| DANIEL BAHN | DANIEL BAHN |
| JESSIE XIA | JESSIE XIA |
| ANDY AN | ANDY AN |
| LULU XIANG | LULU XIANG |
| YING JIANG | YING JIANG |
| CHUEN CHING LEE | CHUEN CHING LEE |
| WILLIAM YIP | WILLIAM YIP |
| MICHELLE TAM | MICHELLE TAM |

REDACTED

REDACTED

| | |
|---|---|
| HUI YING ZHAO | HUI YING ZHAO |
| FUK SAN | FUK SAN |
| JANE H YIN | JANE H YIN |
| LILBERN GEIGER | LILBERN GEIGER |
| CHAOQUN ZHAO | CHAOQUN ZHAO |
| BIN LI | BIN LI |
| K Y CAR ACCESSORIES | KENNY WONG |
| BENNETT WONG | BENNETT WONG |
| CHINATOWN TV INC | KEVIN CHU |
| LUIGI FERRARO | LUIGI FERRARO |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| QICHANG ZHANG | QICHANG ZHANG |
| WEI LUO | WEI LUO |
| GUOAN ZHAN | GUOAN ZHAN |
| REBECCA LUM | REBECCA LUM |
| KEVIN | CHUNHONG YIN |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| SAM C YI | SAM C YI |
| JUN PENG | JUN PENG |
| FRANCIS YAN | FRANCIS YAN |
| RICH MA | RICH MA |
| SMART TVPAD INC. | SEAN HAHN |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| WILLIAM YIP | WILLIAM YIP |
| BING FU ZENG | BING FU ZENG |
| JANICE LIN | JANICE LIN |
| YINNA WANG | YINNA WANG |
| AIMING | AIMING |
| RED STAR INTERNET,INC. | MICHAEL KANG |
| CHINATOWN TV INC | KEVIN CHU |
| BOSCO HUANG | BOSCO HUANG |
| EDWIN CHAN | EDWIN CHAN |
| SONNY LAU | SONNY LAU |
| MS. MEI LAN YU | MS. MEI LAN YU |

REDACTED

| | |
|---|---|
| RITA LAW | RITA LAW |
| EDWARDNG | EDWARDNG |
| YSHAN MAO | YSHAN MAO |
| PAULNG | PAULNG |
| ANGUS SIU | ANGUS SIU |
| JIANLEI | JIANLEI |
| JACKIE CHAN | JACKIE CHAN |
| LIBIN YANG | LIBIN YANG |
| 3G TV BOX LLC | RAY LIANG |
| TRINH MA | TRINH MA |
| CHIH CHUNG | CHIH CHUNG |
| STV SATELLITE CO | WU LIPO |
| JYTEC SYSTEMS | JIA CHEN |
| QING LI | QING LI |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| K Y CAR ACCESSORIES | KENNY WONG |
| WING KWAN | WING KWAN |
| CHRISTOPHER CHOING | CHRISTOPHER CHOING |
| LIDA WANG | LIDA WANG |
| JIE LIN | JIE LIN |
| JONG KIM | JONG KIM |
| KRISTINA LAU | KRISTINA LAU |
| HENRRY WONG | HENRRY WONG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| DINGWEN | DINGWEN |
| MARIANNE | MARIANNE |
| WINNIE CHEUNG | WINNIE CHEUNG |
| BENJAMIN CHANG | BENJAMIN CHANG |
| KWOK WING HUI | KWOK WING HUI |
| CHANGYI CUI | CHANGYI CUI |
| STEVE  LE | STEVE  LE |
| TAMMIE WONG | TAMMIE WONG |
| ALFRED YEUNG | ALFRED YEUNG |

REDACTED

| | |
|---|---|
| TAKYIN LI | TAKYIN LI |
| EDMUND LEUNG | EDMUND LEUNG |
| WAI NG | WAI NG |
| YI YU | YI YU |
| MARK CROSKERY | MARK CROSKERY |
| YAMEI CHANG | YAMEI CHANG |
| WEI LU | WEI LU |
| K Y CAR ACCESSORIES | KENNY WONG |
| CHIUSHUN TSOU | CHIUSHUN TSOU |
| GORETTI YING | GORETTI YING |
| YUFENG WU | YUFENG WU |
| YUE HANG KWONG | YUE HANG KWONG |
| BOHUI FAN | BOHUI FAN |
| SHELLEY HOM | SHELLEY HOM |
| AULIEN KHA | AULIEN KHA |
| ZIWEI LI | ZIWEI LI |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| EDMOND HUANG | EDMOND HUANG |
| HAN YING LI | HAN YING LI |
| LISTER YU | LISTER YU |
| BAOGONG JIANG | BAOGONG JIANG |
| RUOZHONG XUAN | RUOZHONG XUAN |
| CHEUK YEE JULIAN WONG | CHEUK YEE JULIAN WONG |
| KEVIN PLUNKETT | KEVIN PLUNKETT |
| WEIQIANG LI | WEIQIANG LI |
| BECKY VONG | BECKY VONG |
| SIQING LU | SIQING LU |
| HAOHUAI HUANG | HAOHUAI HUANG |
| SIN CHUI | SIN CHUI |
| YONG CHEN | YONG CHEN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| MAN YIN YAM | MAN YIN YAM |
| ALBERT LI | ALBERT LI |
| KEN TRAN | KEN TRAN |

REDACTED

| | |
|---|---|
| DEREK CHENG | DEREK CHENG |
| BENISON LEE | BENISON LEE |
| ZHIHAO | ZHIHAO |
| CHIEN KAI PENG | CHIEN KAI PENG |
| FUTURE WORLD CORP .C/O | JAMES YANG |
| DAVE LU | DAVE LU |
| STEVEN TING | STEVEN TING |
| MATTHEW FU | MATTHEW FU |
| NICK TRAN | NICK TRAN |
| KIN SUM CHENG | KIN SUM CHENG |
| WAI YAN WONG | WAI YAN WONG |
| CARMEN DENG | CARMEN DENG |
| RICHARD D L CHUNG | RICHARD D L CHUNG |
| JYTEC SYSTEMS | JIA CHEN |
| AVC GROUP INC. | KEVIN CHU |
| YI Y PARK | YI Y PARK |
| JIAGENG LI | JIAGENG LI |
| EDDY HON NG | EDDY HON NG |
| MIN FENG | MIN FENG |
| RAYMOND CHENG | RAYMOND CHENG |
| ZHEN TAN | ZHEN TAN |
| RINGOTUNG | RINGOTUNG |
| AVC GROUP INC. | KEVIN CHU |
| JIAQING LI | JIAQING LI |
| MARTIN YUEN | MARTIN YUEN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| WONJOO NA | WONJOO NA |
| JEFFREY YATES | JEFFREY YATES |
| SIN SHUEN CHEUNG | SIN SHUEN CHEUNG |
| LINDA LEONG | LINDA LEONG |
| WEICONG LI | WEICONG LI |
| KEVIN GAO | KEVIN GAO |
| HUO QIU CAI | HUO QIU CAI |
| YUAN PANG | YUAN PANG |

REDACTED

| | |
|---|---|
| K&Y CAR ACCESSORIES | KENNY WONG |
| LUCY TRANG | LUCY TRANG |
| TUNGNI HSIA | TUNGNI HSIA |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| LISHA MA | LISHA MA |
| MICHAEL LEE | MICHAEL LEE |
| CHIU SHING POON | CHIU SHING POON |
| JINNPYNG KWOK | JINNPYNG KWOK |
| CALVIN LAM | CALVIN LAM |
| ELAINE CHEUNG | ELAINE CHEUNG |
| JASON HU | JASON HU |
| WEIWEN RUAN | WEIWEN RUAN |
| DAVID KWANG | DAVID KWANG |
| FAYE TRAN | FAYE TRAN |
| LILIA WU FANG | LILIA WU FANG |
| MATTHEW FU | MATTHEW FU |
| YIUFAI HO | YIUFAI HO |
| YAM MAN YAN | YAM MAN YAN |
| RUICHEN ZHAO | RUICHEN ZHAO |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| JACKIE CHAN | JACKIE CHAN |
| HONGHUI CHEN | HONGHUI CHEN |
| CR TRADING CO. | RAYMOND TAM |
| ELECTRONIC LAND | PETER YOO |
| STV SATELLITE CO | WU LIPO |
| COLLECTION OF BEAUTY | GUOAN ZHAN |
| PETER CHOW | PETER CHOW |
| ADM TECH LLC | DINGWEN |
| JUNIE NGAI | JUNIE NGAI |
| ANDREW CALKINS | ANDREW CALKINS |
| YUK WUN SO | YUK WUN SO |
| FENG CHEN | FENG CHEN |
| JACKIE PHUNG | JACKIE PHUNG |
| BEN FU | BEN FU |

REDACTED

| | |
|---|---|
| MY DUONG | MY DUONG |
| JACKY LOUIE | JACKY LOUIE |
| PHYLLIS LO | PHYLLIS LO |
| JAUNIAN CHEN | JAUNIAN CHEN |
| JENNIFER | JENNIFER |
| KWOK CHAN | KWOK CHAN |
| LEWIS KOK | LEWIS KOK |
| ANGELA SHEN | ANGELA SHEN |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| YEN BRADY | YEN BRADY |
| STEPHEN WANG | STEPHEN WANG |
| WAH FOONG TV | WAI WONG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| JYTEC SYSTEMS | JIA CHEN |
| XUAN ZHANG | XUAN ZHANG |
| XIAN WU | XIAN WU |
| WENDY LIU | WENDY LIU |
| QI WU | QI WU |
| ZI YE CHEN | ZI YE CHEN |
| PHILIP LAU | PHILIP LAU |
| LILY WANG | LILY WANG |
| PHO SIU | PHO SIU |
| KEVIN CHEN | KEVIN CHEN |
| YULIN ZENG | YULIN ZENG |
| C/O EVERGREEN ENGINEERING | KINWAH WONG |
| YIMING | YIMING |
| KATHY LEUNG | KATHY LEUNG |
| MATTHEW WONG | MATTHEW WONG |
| MIKE FUNG | MIKE FUNG |
| SHIRLEY NG | SHIRLEY NG |
| DAI DAI | DAI DAI |
| EDDIE LU | EDDIE LU |
| CHANG LIU | CHANG LIU |
| HWA  LU | HWA  LU |

REDACTED

| | |
|---|---|
| ANNA WILLIS | ANNA WILLIS |
| STEVE YUEN | STEVE YUEN |
| LI, ZHANPENG | LI, ZHANPENG |
| YU KUN CHIAO | YU KUN CHIAO |
| LON SHAW | LON SHAW |
| XIUJIN SHI | XIUJIN SHI |
| ALOHA HAWAIIAN GRILL | ALOHA HAWAIIAN GRILL |
| JIANG CHEN | JIANG CHEN |
| TAK CHOY HO | TAK CHOY HO |
| EDDIE LI | EDDIE LI |
| KEVIN. | CHUNHONG YIN |
| HONG YIP WALTER NG | HONG YIP WALTER NG |
| TING XU | TING XU |
| WANG JUN LI | WANG JUN LI |
| CHEUNG K LI | CHEUNG K LI |
| VIVIAN LAU | VIVIAN LAU |
| WILSON CHEN | WILSON CHEN |
| YI LAI | YI LAI |
| BORIS CHAN | BORIS CHAN |
| 1A DISCOUNT | CHONG YI |
| QING LI | QING LI |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| MICHAEL UNG | MICHAEL UNG |
| WEIXIAN SITU | WEIXIAN SITU |
| JASON HU | JASON HU |
| ALAN LEE | ALAN LEE |
| MEIAI MA | MEIAI MA |
| JASON HU | JASON HU |
| STANLEY CHAN | STANLEY CHAN |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| YAN LOK LEE | YAN LOK LEE |
| TRACY NG | TRACY NG |
| TONY LAC | TONY LAC |
| SUNGHO SUH | SUNGHO SUH |

REDACTED

| | |
|---|---|
| RAYMOND WONG | RAYMOND WONG |
| MARK LUO | MARK LUO |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| YEON SOO BYUN | YEON SOO BYUN |
| QING LI | QING LI |
| MUSIC BOX QIN INC | YOUJIA QIN |
| SIN PENG SIU | SIN PENG SIU |
| MATTHEW FU | MATTHEW FU |
| KAM CHUEN LEUNG | KAM CHUEN LEUNG |
| KAMEN XIE | KAMEN XIE |
| CHAOTING XUAN | CHAOTING XUAN |
| JIN WAN CHEN | JIN WAN CHEN |
| KENNETH WONG | KENNETH WONG |
| CHRISTINA WAT | CHRISTINA WAT |
| CHUNYUE LEE | CHUNYUE LEE |
| MARVIN NGO | MARVIN NGO |
| NANCY OPAL | NANCY OPAL |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| JIANMING HUANG | JIANMING HUANG |
| GEORGE THAI | GEORGE THAI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| BONNY MOY | BONNY MOY |
| TSENGMING CHOU | TSENGMING CHOU |
| SHIRLEY NG | SHIRLEY NG |
| IVAN SEE | IVAN SEE |
| YONG CHEN | YONG CHEN |
| ALBERT WANG | ALBERT WANG |
| TONY FUNG | TONY FUNG |
| KENNETH YEUNG | KENNETH YEUNG |
| KIMBERLY CHEN | KIMBERLY CHEN |
| JUNJIE YU | JUNJIE YU |

REDACTED

| | |
|---|---|
| ADRIAN CHU | ADRIAN CHU |
| YANG CHEN | YANG CHEN |
| STEVEN LAU | STEVEN LAU |
| JACKIE CHAN | JACKIE CHAN |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| STV SATELLITE CO | WU LIPO |
| FUTURE WORLD CORP .C/O: | JAMES YANG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| KENNETH WONG | KENNETH WONG |
| NANYU ZENG | NANYU ZENG |
| STEVEN BUT | STEVEN BUT |
| WAH WOO TAN | WAH WOO TAN |
| ZHENG TAN | ZHENG TAN |
| HANH GIANG | HANH GIANG |
| JUNWEI ZHOU | JUNWEI ZHOU |
| JAMES CHENG | JAMES CHENG |
| NEWARD YEE | NEWARD YEE |
| MABEL CHAN | MABEL CHAN |
| ANDREW CHU | ANDREW CHU |
| EDDIE CHONG | EDDIE CHONG |
| MINH LUU | MINH LUU |
| JIALUN XIE | JIALUN XIE |
| CALVIN CHUANG | CALVIN CHUANG |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| 3G TV BOX LLC | RAY LIANG |
| GUO HAO LIU | GUO HAO LIU |
| YANG WANG | YANG WANG |
| ALOHA HAWAIIAN GRILL | ALOHA HAWAIIAN GRILL |
| MICHELLE WOO | MICHELLE WOO |
| PHILIP HUNG | PHILIP HUNG |
| TOP STAR SATELLITE INC. | JIAN MING SHEN |
| QING LI | QING LI |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| CRYSTAL | CRYSTAL |

REDACTED

| | |
|---|---|
| VINCENT MUI | VINCENT MUI |
| GUANQUN ZHANG | GUANQUN ZHANG |
| SAMUEL LAM | SAMUEL LAM |
| MENG ZHONG / XIAOXIA WEN | MENG ZHONG / XIAOXIA WEN |
| VINCENT LIN | VINCENT LIN |
| YOUWEI WANG | YOUWEI WANG |
| LIANG SHANG | LIANG SHANG |
| SHENG | SHENG |
| AVC GROUP INC. | KEVIN CHU |
| HEIDI YONGER ZHANG | HEIDI YONGER ZHANG |
| RON CHAN | RON CHAN |
| MINH LY | MINH LY |
| MARTINA LAI | MARTINA LAI |
| JANET RUAN | JANET RUAN |
| JU ZHAO | JU ZHAO |
| DANNY YUEN | DANNY YUEN |
| PAUL WONG | PAUL WONG |
| JOHN CHO | JOHN CHO |
| CARMEN SEE | CARMEN SEE |
| QING LI | QING LI |
| PATRICK GONG | PATRICK GONG |
| TONG SAN | TONG SAN |
| EDMOND LIN | EDMOND LIN |
| HING CHAN | HING CHAN |
| LE WANG | LE WANG |
| JACKY DENG | JACKY DENG |
| AVC GROUP INC. | KEVIN CHU |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| SELENA WONG | SELENA WONG |
| ALLEN DIEN | ALLEN DIEN |
| NU VAN | NU VAN |
| SHUN TIEN CHENG | SHUN TIEN CHENG |
| ANNA HU | ANNA HU |
| FRANKIE CHAU | FRANKIE CHAU |

REDACTED

| | |
|---|---|
| TED LIU | TED LIU |
| XIAOFENG | XIAOFENG |
| KIEN VAN | KIEN VAN |
| KENDALL XIAOYONG LIU | KENDALL XIAOYONG LIU |
| JIAN GUAN | JIAN GUAN |
| ALBERT LI | ALBERT LI |
| DENNIS FONG | DENNIS FONG |
| CARINE TAN | CARINE TAN |
| SPENCER LEUNG | SPENCER LEUNG |
| FREDERICK CHOW | FREDERICK CHOW |
| MICHELLE LAM | MICHELLE LAM |
| VICKIE LIANG | VICKIE LIANG |
| WAI CHAN | WAI CHAN |
| QIN QIN | QIN QIN |
| KEN TRAN | KEN TRAN |
| HONGHUI CHEN | HONGHUI CHEN |
| RENA HUI | RENA HUI |
| TIMOTHY LUONG | TIMOTHY LUONG |
| BO ZHANG | BO ZHANG |
| JYTEC SYSTEMS | JIA CHEN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| XIAO ZHANG | XIAO ZHANG |
| HO YAN FONG | HO YAN FONG |
| FEILI ZHANG | FEILI ZHANG |
| JIMMY | JIMMY |
| KANG PHOY WONG | KANG PHOY WONG |
| MAY NHAM | MAY NHAM |
| TOM WONG | TOM WONG |
| RAYMOND LEUNG | RAYMOND LEUNG |
| MARIO CHUY | MARIO CHUY |
| LING LI | LING LI |
| RENXINFENG | RENXINFENG |
| MAY LOU | MAY LOU |
| LAWRENCE LEVY | LAWRENCE LEVY |

REDACTED

| | |
|---|---|
| MARK YAN | MARK YAN |
| BEN LI | BEN LI |
| ANGELA LIAO | ANGELA LIAO |
| GE ZHAN | GE ZHAN |
| MICHAEL NG | MICHAEL NG |
| ALBERT H TSUI | ALBERT H TSUI |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| HYO SIK | HYO SIK |
| HARVEY CHANG | HARVEY CHANG |
| JOANNA OUYANGFONG | JOANNA OUYANGFONG |
| MING WU | MING WU |
| HONG FA XIE | HONG FA XIE |
| CHIHCHUN LIU | CHIHCHUN LIU |
| GARY SU | GARY SU |
| STEVEN BUT | STEVEN BUT |
| MONA CHENG | MONA CHENG |
| ANDY SU | ANDY SU |
| JIE KONG | JIE KONG |
| PATRICK CHEN | PATRICK CHEN |
| QING LI | QING LI |
| KUNGZEN HONG | KUNGZEN HONG |
| TOMMY TAM | TOMMY TAM |
| PAUL YAO | PAUL YAO |
| PEGGY TONG | PEGGY TONG |
| RAYMOND LAU | RAYMOND LAU |
| XIAOTENG YANG | XIAOTENG YANG |
| KELVIN XU | KELVIN XU |
| JACKIE CHAN | JACKIE CHAN |
| STV SATELLITE CO | WU LIPO |
| ALAN LEE | ALAN LEE |
| Y. JONATHAN ZHONG | Y. JONATHAN ZHONG |
| JASON ZHANG | JASON ZHANG |
| QIAN CHEN | QIAN CHEN |

REDACTED

| | |
|---|---|
| MARISSA CAO | MARISSA CAO |
| QING LI | QING LI |
| HUNG YANG | HUNG YANG |
| PHIL YAN | PHIL YAN |
| YU HUANG | YU HUANG |
| WENQIAO LIN | WENQIAO LIN |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| YEUNG CITY CHINESE RESTAURANT | DOUGLAS CHAN |
| SEAN YAN | SEAN YAN |
| DANIEL YU | DANIEL YU |
| SYLVIA CHAN | SYLVIA CHAN |
| CHUNHONG YIN | CHUNHONG YIN |
| KOREANA NEWS | JOO MOON |
| K&Y CAR ACCESSORIES | KENNY WONG |
| JYTEC SYSTEMS | JIA CHEN |
| MINGFEI CHEN | MINGFEI CHEN |
| ZHONGHUI WU | ZHONGHUI WU |
| ALEX CHANG | ALEX CHANG |
| TONY LEW | TONY LEW |
| MING | MING |
| YANG LIU | YANG LIU |
| RICKY YEUNG | RICKY YEUNG |
| JIMMY YI | JIMMY YI |
| MINGSENG CHENG | MINGSENG CHENG |
| JINDONG CHEN | JINDONG CHEN |
| RICKY YAU KOON CHING | RICKY YAU KOON CHING |
| CHUNG CHAN | CHUNG CHAN |
| BOB CHEN | BOB CHEN |
| CHANGWEN YANG | CHANGWEN YANG |
| JANICE WONG | JANICE WONG |
| PHILIP LAM | PHILIP LAM |
| CHIFAI KAN | CHIFAI KAN |
| SOPHIA WU | SOPHIA WU |

REDACTED

| | |
|---|---|
| JIA S. LU | JIA S. LU |
| WEI MING MEI | WEI MING MEI |
| SIU WAI M PANG CHEUNG | SIU WAI M PANG CHEUNG |
| WEIXIANGLIANG | WEIXIANGLIANG |
| EMILY WANG | EMILY WANG |
| EVA CHAN | EVA CHAN |
| YUK LOUIE | YUK LOUIE |
| WEI ZHOU | WEI ZHOU |
| YU LIANG | YU LIANG |
| HENRY YIP | HENRY YIP |
| CALVIN CHU | CALVIN CHU |
| RICHARD D L CHUNG | RICHARD D L CHUNG |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| JYTEC SYSTEMS | JIA CHEN |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| ANDY C LEUNG | ANDY C LEUNG |
| YINGPENG LI | YINGPENG LI |
| SAMUEL CHAN | SAMUEL CHAN |
| FEI HUI | FEI HUI |
| NHON TANG | NHON TANG |
| JIANZHONG TANG | JIANZHONG TANG |
| BYRON CHAN | BYRON CHAN |
| JAYNA | JAYNA |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| HONG FA XIE | HONG FA XIE |
| MINH VUONG | MINH VUONG |
| CHENG LI  LIN | CHENG LI  LIN |
| FENFANG JIN | FENFANG JIN |
| RICKY YAU KOON CHING | RICKY YAU KOON CHING |
| ZHANG HENRY | ZHANG HENRY |
| 3G TV BOX LLC | RAY LIANG |
| WENQIAO LIN | WENQIAO LIN |
| LINDA LIN | LINDA LIN |

REDACTED

| | |
|---|---|
| JUDY WONG | JUDY WONG |
| JIEZHEN GUAN | JIEZHEN GUAN |
| YAN PAN | YAN PAN |
| TING LO | TING LO |
| AILING WU | AILING WU |
| LOU W YAO | LOU W YAO |
| HUC LA | HUC LA |
| COLLIN SZETO | COLLIN SZETO |
| AVC GROUP INC. | KEVIN CHU |
| YOSHITAKE NAKAJIMA | YOSHITAKE NAKAJIMA |
| PATRICK LIU | PATRICK LIU |
| VICKY YU | VICKY YU |
| JIAN HAO ZHENG | JIAN HAO ZHENG |
| JIN YOUNG KIM | JIN YOUNG KIM |
| DING WEN | DING WEN |
| SEAN PAW | SEAN PAW |
| YITAO SUN | YITAO SUN |
| CARMEN CHOW | CARMEN CHOW |
| WON TRINH | WON TRINH |
| K&Y CAR ACCESSORIES | KENNY WONG |
| QINGLAN ZHAO | QINGLAN ZHAO |
| JIAJIE HUO | JIAJIE HUO |
| KIN PONG HO | KIN PONG HO |
| ROSANA CHAN | ROSANA CHAN |
| JUN XIE | JUN XIE |
| XIAODAN ZHU | XIAODAN ZHU |
| XIANG WEI | XIANG WEI |
| FRANK DEA | FRANK DEA |
| MEI YING ZHU | MEI YING ZHU |
| ERNEST HAN | ERNEST HAN |
| AVC GROUP INC. | KEVIN CHU |
| WEI LUM | WEI LUM |
| EMILY HA | EMILY HA |
| KITTY  HUI | KITTY  HUI |

REDACTED

| | |
|---|---|
| STANLEY NG | STANLEY NG |
| MANH P TRAN | MANH P TRAN |
| AMY TAM | AMY TAM |
| ZHANG HENRY | ZHANG HENRY |
| HARRY HONG | HARRY HONG |
| DANNY YAO | DANNY YAO |
| XINTAO LUO | XINTAO LUO |
| MARIA YEE | MARIA YEE |
| YONG | YONG |
| LAWRENCE LO | LAWRENCE LO |
| PAUL GUO | PAUL GUO |
| THEODORE R QUARLES JR | THEODORE R QUARLES JR |
| RAY | RAY |
| HENRIETTA LI | HENRIETTA LI |
| JASON YIP | JASON YIP |
| PUI MA | PUI MA |
| WENLING YUEH | WENLING YUEH |
| FENGLIN YIN | FENGLIN YIN |
| JULIE PORTER | JULIE PORTER |
| DAVID LIN DDS DENTAL OFFICE | ANGEL YANG CHIAO |
| WEIFANG KUANG | WEIFANG KUANG |
| POKING LI | POKING LI |
| CHI S NG | CHI S NG |
| ANDY YEH | ANDY YEH |
| VICTOR NG | VICTOR NG |
| DAVID KIM | DAVID KIM |
| LIAO ZUO XING | LIAO ZUO XING |
| PING CHOW | PING CHOW |
| YU YUAN MAI | YU YUAN MAI |
| JANGL KIM | JANGL KIM |
| GARY SU | GARY SU |
| SHU ZHEN LEE | SHU ZHEN LEE |
| YINYI GUO | YINYI GUO |
| JENNY LI | JENNY LI |

REDACTED

| | |
|---|---|
| LAWRENCE CHAN | LAWRENCE CHAN |
| CARRIE MAKCHANG | CARRIE MAKCHANG |
| JAYZAO | JAYZAO |
| DANIEL WEI | DANIEL WEI |
| TINA YU | TINA YU |
| ALICE HUANG | ALICE HUANG |
| SUE LUAN | SUE LUAN |
| AMY HUI BIN LIM | AMY HUI BIN LIM |
| QIANG XIE | QIANG XIE |
| DANNY COOC | DANNY COOC |
| MAOCHENG HUANG | MAOCHENG HUANG |
| HENRY NG | HENRY NG |
| WAILAM SUM | WAILAM SUM |
| NING ZHANG | NING ZHANG |
| JONATHAN WEI SHI LEE | JONATHAN WEI SHI LEE |
| ARNOLD BACHMAN | ARNOLD BACHMAN |
| HO HO | HO HO |
| XIJUNLEI GONG | XIJUNLEI GONG |
| CHENGYU CHEN | CHENGYU CHEN |
| YING CHEN | YING CHEN |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| STV SATELLITE CO | WU LIPO |
| JACKIE CHAN | JACKIE CHAN |
| WAH FOONG TV | WAI WONG |
| JYTEC SYSTEMS | JIA CHEN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| LIN CANRUI | LIN CANRUI |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| HENRY LU | HENRY LU |
| QING LI | QING LI |
| DAVID CHANG | DAVID CHANG |
| ELDON LIU | ELDON LIU |
| HOI  LEUNG | HOI  LEUNG |

REDACTED

| | |
|---|---|
| ALOHA HAWAIIAN GRILL | ALOHA HAWAIIAN GRILL |
| CHUNG LEUNG | CHUNG LEUNG |
| BAOGANG GUO | BAOGANG GUO |
| ZI ZHUANG ZHU | ZI ZHUANG ZHU |
| FACE ENTERTAINMENT LTD. | MR.CHANG |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| FORMARK RESOURCE&ASSET MGMT,LLC. | EDWARD WANG |
| JIN YOUNG KIM | JIN YOUNG KIM |
| TAMING CHEN | TAMING CHEN |
| RAYMOND LAU | RAYMOND LAU |
| GUO SHAO YUAN | GUO SHAO YUAN |
| DEREK YANG | DEREK YANG |
| DAVID YAU | DAVID YAU |
| BILLY NGAI | BILLY NGAI |
| ANDY ZHANG | ANDY ZHANG |
| JOHN LEE | JOHN LEE |
| YAN MEI LONG | YAN MEI LONG |
| JOHN LAM | JOHN LAM |
| TRACH CONG | TRACH CONG |
| ROUTSUKI YE | ROUTSUKI YE |
| FION CHUNG | FION CHUNG |
| SONNY D LIEN | SONNY D LIEN |
| NANCY FONG | NANCY FONG |
| WENDY LIU | WENDY LIU |
| ELAINE CHAN | ELAINE CHAN |
| XIAODONG LI | XIAODONG LI |
| CHRISTINAWONG | CHRISTINAWONG |
| GUORONG ZHOU | GUORONG ZHOU |
| YIUFAI HO | YIUFAI HO |
| SHIMING WU | SHIMING WU |
| JENNY YAN | JENNY YAN |
| DAKOTA TRADING INC | SHAVAIZ |
| GUANG FU LIN | GUANG FU LIN |
| WILSON CHEUNG | WILSON CHEUNG |

REDACTED

| | |
|---|---|
| SANDY | SANDY |
| LILY ZHANG | LILY ZHANG |
| QING LI | QING LI |
| GEN SITU | GEN SITU |
| CHRISTINA CHU | CHRISTINA CHU |
| LILAN, ZHU | LILAN, ZHU |
| JIE LIN | JIE LIN |
| BIN WANG | BIN WANG |
| AI TING ZHENG | AI TING ZHENG |
| LING LIN | LING LIN |
| LIANG DU | LIANG DU |
| SAI YOUNG | SAI YOUNG |
| TRINH WU | TRINH WU |
| XIANQIAN YU | XIANQIAN YU |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| MIRANDA CHOW | MIRANDA CHOW |
| JYTEC SYSTEMS | JIA CHEN |
| JAY YANG | JAY YANG |
| MINKYU CHOI | MINKYU CHOI |
| INJAE CHANG | INJAE CHANG |
| SAVINIE | SAVINIE |
| JASO CHEN | JASO CHEN |
| WILMER NG | WILMER NG |
| RUN HUA TAN | RUN HUA TAN |
| ANDY LIANG | ANDY LIANG |
| SANDRA LING | SANDRA LING |
| CHARLES  LE | CHARLES  LE |
| ANDREW WILSON | ANDREW WILSON |
| KIWON JEON | KIWON JEON |
| KEN LIU | KEN LIU |
| MEI FANG LIANG | MEI FANG LIANG |
| JING NA | JING NA |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| HONGHUI CHEN | HONGHUI CHEN |

REDACTED

| | |
|---|---|
| 3G TV BOX LLC | RAY LIANG |
| PAUL YAO | PAUL YAO |
| LIYADING | LIYADING |
| YIK YANG | YIK YANG |
| PO SIU | PO SIU |
| HIEN DANG | HIEN DANG |
| RAY KWONG | RAY KWONG |
| ZHANG HENRY | ZHANG HENRY |
| YINYI GUO | YINYI GUO |
| MEI NG | MEI NG |
| MUOI NGUY | MUOI NGUY |
| CALVIN UNG | CALVIN UNG |
| CHENG PANG | CHENG PANG |
| AVC GROUP INC. | KEVIN CHU |
| K&Y CAR ACCESSORIES | KENNY WONG |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| MEERA KIM | MEERA KIM |
| LINNA T GUO | LINNA T GUO |
| KWAI HUNG LEUNG | KWAI HUNG LEUNG |
| JASON KIM | JASON KIM |
| JOHN CHO | JOHN CHO |
| PIAS K. YU | PIAS K. YU |
| PAIRACH CHANTANUSART | PAIRACH CHANTANUSART |
| FENG PAN | FENG PAN |
| JIN SITU | JIN SITU |
| GARY LO | GARY LO |
| SUSAN S LIANG | SUSAN S SLIANG |
| JOE LEUNG | JOE LEUNG |
| JYTEC SYSTEMS | JIA CHEN |
| TING JUNG HSUEH | TING JUNG HSUEH |
| SHUK MEI WOO | SHUK MEI WOO |
| MINH T CAO | MINH T CAO |
| KATHY OU | KATHY OU |
| YI LILY CHEN | YI LILY CHEN |

REDACTED

| | |
|---|---|
| JINNY HANIK | JINNY HANIK |
| HAIKUANG, LEI | HAIKUANG, LEI |
| JENNY DIEP | JENNY DIEP |
| XUE DAN WANG | XUE DAN WANG |
| REBECCA SUNG | REBECCA SUNG |
| JANICE WU | JANICE WU |
| ZHONG LI | ZHONG LI |
| SHASHU LIN | SHASHU LIN |
| JIANG LI | JIANG LI |
| LI HUI LEE | LI HUI LEE |
| TONY CHEN | TONY CHEN |
| SONNY D LIEN | SONNY D LIEN |
| K&Y CAR ACCESSORIES | YAN YAN HUANG |
| TANG ZHILIANG | TANG ZHILIANG |
| LEO LI | LEO LI |
| MIRANDA CHOW | MIRANDA CHOW |
| TRINH WU | TRINH WU |
| JINLONG FENG | JINLONG FENG |
| Y.S. INTERNATIONAL, INC. | YEON SOO BYUN |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| FUTURE WORLD CORP .C/O: | JAMES YANG |
| AVC GROUP INC. | KEVIN CHU |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| BENNETT WONG | BENNETT WONG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| REN YU | REN YU |
| LINGJEAN CHANG | LINGJEAN CHANG |
| JUNG KEUN SONG | JUNG KEUN SONG |
| HAO YANG | HAO YANG |
| CHARLES SUN | CHARLES SUN |
| RICKY KWONG | RICKY KWONG |
| WEI GAO | WEI GAO |
| KOREANA NEWS | JOO MOON |
| SMART TVPAD INC. | SEAN HAHN |

REDACTED

| | |
|---|---|
| TRUNG CHI MAN | TRUNG CHI MAN |
| WADSON TSENG | WADSON TSENG |
| DEJIA XIE | DEJIA XIE |
| HUANG ZHIDAN | HUANG ZHIDAN |
| SEAN HO | SEAN HO |
| EMILY RAB | EMILY RAB |
| IVAN LEONG | IVAN LEONG |
| CHI LAU | CHI LAU |
| GRACE LI QIU | GRACE LI QIU |
| JOHN LAM | JOHN LAM |
| CARLO CHAN | CARLO CHAN |
| PAUL CHENG | PAUL CHENG |
| DEBORAH CHERNG | DEBORAH CHERNG |
| XIANGYANG ZHENG | XIANGYANG ZHENG |
| RICHARD JAP | RICHARD JAP |
| HAO WANG | HAO WANG |
| JOHN K DANG | JOHN K DANG |
| JOON YOON | JOON YOON |
| JASON YU | JASON YU |
| CHEUK NGAI LEE | CHEUK NGAI LEE |
| WA FOO WONG | WA FOO WONG |
| YUNG CHENG | YUNG CHENG |
| SAM LIN | SAM LIN |
| JOANNA CAI | JOANNA CAI |
| SHASHU LIN | SHASHU LIN |
| JAMES CHIANG | JAMES CHIANG |
| SU YING TANG | SU YING TANG |
| CLAREX YAN | CLAREX YAN |
| PUI WA LEUNG | PUI WA LEUNG |
| JOHNNY K YEUNG | JOHNNY K YEUNG |
| CLUB TVPAD | BENNETT WONG |
| LUCIA LEE | LUCIA LEE |
| BENJAMIN YIP | BENJAMIN YIP |
| HOWA LAM | HOWA LAM |

REDACTED

| | |
|---|---|
| PUI S CHEUNG | PUI S CHEUNG |
| YAN HUANG | YAN HUANG |
| RUOYUN CHEN | RUOYUN CHEN |
| CHUNHAN CHEN | CHUNHAN CHEN |
| C.Y. LEE | C.Y. LEE |
| ARLENE LI | ARLENE LI |
| MIAO LING YE | MIAO LING YE |
| ELLA | ELLA |
| LEEKAICHOU | LEEKAICHOU |
| MICHAEL CHAN | MICHAEL CHAN |
| LI HUI LEE | LI HUI LEE |
| MIKE LIU | MIKE LIU |
| PUZE LIU | PUZE LIU |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| MBM FOOD SERVICES INC. | KEN CHEN |
| XIAODAN ZHU | XIAODAN ZHU |
| ALEX ZHU | ALEX ZHU |
| VINCENT HUANG | VINCENT HUANG |
| DALLAS LI | DALLAS LI |
| HO HO | HO HO |
| LISA NGUYEN | LISA NGUYEN |
| DENNIS LEUNG | DENNIS LEUNG |
| AI TING ZHENG | AI TING ZHENG |
| WILMER NG | WILMER NG |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| HENRY LU | HENRY LU |
| TONY LEE | TONY LEE |
| PAIGE TANG | PAIGE TANG |
| BEN DUEN | BEN DUEN |
| BEN DUEN | BEN DUEN |
| FEILI ZHANG | FEILI ZHANG |
| DAVID WU | DAVID WU |
| MANNIX TANG | MANNIX TANG |
| WAYNE AGOSTINE | WAYNE AGOSTINE |

REDACTED

| | |
|---|---|
| ZHANG HENRY | ZHANG HENRY |
| GENZHOUYANG | GENZHOUYANG |
| MICHAEL | MICHAEL |
| HAIFENG LIANG | HAIFENG LIANG |
| NANCY FONG | NANCY FONG |
| QING LI | QING LI |
| ANDY CHAN | ANDY CHAN |
| STANLEY | STANLEY |
| ROBERT LEE | ROBERT LEE |
| YINGNAXU | YINGNAXU |
| I JU KO | I JU KO |
| YAT LUN YU | YAT LUN YU |
| JIA KUANG | JIA KUANG |
| DAVID KIM | DAVID KIM |
| STEVEN LOKYU LAU | STEVEN LOKYU LAU |
| QING LI | QING LI |
| YONG CHEN | YONG CHEN |
| AVC GROUP INC. | KEVIN CHU |
| PANDORA MIU | PANDORA MIU |
| YANG YU | YANG YU |
| AVC GROUP INC. | KEVIN CHU |
| ZHONG MING CHEN | ZHONG MING CHEN |
| GUOJUN LIN | GUOJUN LIN |
| LISA LEE | LISA LEE |
| CHUNG KIT LAU | CHUNG KIT LAU |
| DENNIS FONG | DENNIS FONG |
| VI TRUONGCAO | VI TRUONGCAO |
| CHI CHING LUNG | CHI CHING LUNG |
| HIEP LA | HIEP LA |
| CHAN LI | CHAN LI |
| WENDY CHEN | WENDY CHEN |
| CLAUDIA CHAN | CLAUDIA CHAN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| SHIUHYUNG J CHEN | SHIUHYUNG J CHEN |

REDACTED

| | |
|---|---|
| SEUNGHWAN LEE | SEUNGHWAN LEE |
| KINGSON GUNAWAN | KINGSON GUNAWAN |
| PHILIP WEI | PHILIP WEI |
| WEI LUM | WEI LUM |
| LIN WANG | LIN WANG |
| QING LI | QING LI |
| HONGHUI CHEN | HONGHUI CHEN |
| AVC GROUP INC. | KEVIN CHU |
| VIOLA FONG | VIOLA FONG |
| JIN YOUNG KIM | JIN YOUNG KIM |
| ZHONGHUA ZHOU | ZHONGHUA ZHOU |
| JAY BYON | JAY BYON |
| KEVIN KUANG | KEVIN KUANG |
| SHUAN YANG | SHUAN YANG |
| ZHENNING LU | ZHENNING LU |
| YINGYAN ZHU | YINGYAN ZHU |
| CARMEN LI | CARMEN LI |
| JONG HA | JONG HA |
| JINHUA LIU | JINHUA LIU |
| HUICHUAN | HUICHUAN |
| WAH FOONG TV | WAI WONG |
| PETER YOO | PETER YOO |
| WEI LUM | WEI LUM |
| KEVIN TSUI | KEVIN TSUI |
| CHRISTINA ZHANG | CHRISTINA ZHANG |
| HONGK LI | HONGK LI |
| CHARLEYS GRILLED SUBS | CHARLEYS GRILLED SUBS |
| MAN CHEUNG | MAN CHEUNG |
| DUDLEY LAU | DUDLEY LAU |
| ZHANG HENRY | ZHANG HENRY |
| MEIQIN WU | MEIQIN WU |
| FRANK XU | FRANK XU |
| YACHING CHANG | YACHING CHANG |
| CUI ZHEN LI | CUI ZHEN LI |

<span style="color:orange">REDACTED</span>

| | |
|---|---|
| YING TAO | YING TAO |
| ARTHUR YUNG | ARTHUR YUNG |
| LIYI GAO | LIYI GAO |
| VICTOR NG | VICTOR NG |
| MARK CHAN | MARK CHAN |
| YANG LI | YANG LI |
| JASON CHIN | JASON CHIN |
| ZI ZHUANG ZHU | ZI ZHUANG ZHU |
| TED CAHNG | TED CAHNG |
| PRASERT NGAMSIRIPOL | PRASERT NGAMSIRIPOL |
| PHILLIP YIEN | PHILLIP YIEN |
| SHASHU LIN | SHASHU LIN |
| SIMON HO | SIMON HO |
| TINA X SONG | TINA X SONG |
| EUGENE YE | EUGENE YE |
| YU YUN CHEN | YU YUN CHEN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| MELY TSUI | MELY TSUI |
| JOSEPH WU | JOSEPH WU |
| JIA YI HUANG | JIA YI HUANG |
| KENNETH YEUNG | KENNETH YEUNG |
| MARK YAN | MARK YAN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| SAN PING TSAI | SAN PING TSAI |
| YUEN YICK KWAN | YUEN YICK KWAN |
| BETTY CHEN | BETTY CHEN |
| XIONG XIAOLIN | XIONG XIAOLIN |
| GREG BAKER | GREG BAKER |
| ERIC CHAN | ERIC CHAN |
| SIU C NG | SIU C NG |
| WENJUN LI | WENJUN LI |
| CHHENG SEUNG | CHHENG SEUNG |
| FOLEY | FOLEY |
| SOON HWEE CHUAH | SOON HWEE CHUAH |

REDACTED

| | |
|---|---|
| RED STAR INTERNET, INC. | MICHAEL KANG |
| KRISTINA LAU | KRISTINA LAU |
| JEFF CHIOU | JEFF CHIOU |
| LIZ KUNG | LIZ KUNG |
| FUTURE WORLD CORP .C/O: | JAMES YANG |
| FRANK YOUNG | FRANK YOUNG |
| BIEU CHAN | BIEU CHAN |
| MAGGIE TRAN | MAGGIE TRAN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| WING YEUNG | WING YEUNG |
| LI JI CHEN | LI JI CHEN |
| SAENGOW  NATVENA | SAENGOW  NATVENA |
| DAVID KARASZ | DAVID KARASZ |
| YUANYUAN WANG | YUANYUAN WANG |
| EILEEN LI | EILEEN LI |
| SEAN YAN | SEAN YAN |
| CHRISTOPHER IP | CHRISTOPHER IP |
| JIANGUO DAI | JIANGUO DAI |
| YVONNE LIANG | YVONNE LIANG |
| YONGJING ZHANG | YONGJING ZHANG |
| DEBORAH CHERNG | DEBORAH CHERNG |
| ADM TECH LLC | DING WEN |
| SUCHEN, YEH | SUCHEN, YEH |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| LIPAN LI | LIPAN LI |
| PAO SHENGHUANG | PAO SHENGHUANG |
| HON HOI | HON HOI |
| MICHAEL YAO | MICHAEL YAO |
| DA MENG | DA MENG |
| BEN DUAN | BEN DUAN |
| TANG ZHILIANG | TANG ZHILIANG |
| YUYUAN CHEN | YUYUAN CHEN |
| STEVEN ZHANG | STEVEN ZHANG |
| WEIDONG CHEN | WEIDONG CHEN |

REDACTED

| | |
|---|---|
| JEREMY TAN | JEREMY TAN |
| GALAZ INC. | JOHN TIAN |
| ERIC WU | ERIC WU |
| QIAO ZHU HUANG | QIAO ZHU HUANG |
| JANICE MEI | JANICE MEI |
| NIANKE WANG | NIANKE WANG |
| CHRIS LEUNG | CHRIS LEUNG |
| FEIFEI ZHANG | FEIFEI ZHANG |
| XIN JIANG | XIN JIANG |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| GARY SU | GARY SU |
| PEGGY TONG | PEGGY TONG |
| FANGHONG ZHONG | FANGHONG ZHONG |
| PENG LI | PENG LI |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| QIUYAN WANG | QIUYAN WANG |
| SIU C NG | SIU C NG |
| WING T CHAN | WING T CHAN |
| SIU C NG | SIU C NG |
| CHUN YIN POON | CHUN YIN POON |
| CR TRADING CO. | RAYMOND TAM |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| DAKOTA TRADING INC | SHAVAIZ |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| PATRICK KWOK | PATRICK KWOK |
| JEFF SEIBEL | JEFF SEIBEL |
| XIAOFANG LIU | XIAOFANG LIU |
| JACKIE CHAN | JACKIE CHAN |
| QING LI | QING LI |
| NORA LEE | NORA LEE |
| JYTEC SYSTEMS | JIA CHEN |
| STV SATELLITE CO | WU LIPO |
| TIM OU | TIM OU |
| AVC GROUP INC. | KEVIN CHU |

REDACTED

| | |
|---|---|
| KWOK LI | KWOK FAI LI |
| XI QUAN CHEN | XI QUAN CHEN |
| LAWRENCE HSIEH | LAWRENCE HSIEH |
| SHALLY WONG | SHALLY WONG |
| PETER LEE | PETER LEE |
| ANDREW CHIEN | ANDREW CHIEN |
| MYRON TSUN | MYRON TSUN |
| SINGCHEONG CHEN | SINGCHEONG CHEN |
| JANICE WU | JANICE WU |
| YENNY CHAN | YENNY CHAN |
| KAM LAU | KAM LAU |
| MINCHAO JIN | MINCHAO JIN |
| LAM QUOC QUAN | LAM QUOC QUAN |
| MICHAEL YAO | MICHAEL YAO |
| BILL YUEN | BILL YUEN |
| WINNIE LIU | WINNIE LIU |
| YANHONG | YANHONG |
| YUNHAI TAN | YUNHAI TAN |
| FANG CHEN | FANG CHEN |
| ZHICHENG SU | ZHICHENG SU |
| SANDY WANG | SANDY WANG |
| BENSON MAO | BENSON MAO |
| LAURA LAM | LAURA LAM |
| DAT BUI | DAT BUI |
| QING LI | QING LI |
| JYTEC SYSTEMS | JIA CHEN |
| JANE H YIN | JANE H YIN |
| CUI ZHEN LI | CUI ZHEN LI |
| CHRIS  LI | CHRIS  LI |
| FULLCAN FONG | FULLCAN FONG |
| WINNIE QIU | WINNIE QIU |
| TONY | TONY |
| GUOAN ZHAN | GUOAN ZHAN |
| CHEUK FUNG WAN | CHEUK FUNG WAN |

REDACTED

| | |
|---|---|
| SAM WONG | SAM WONG |
| WEI | WEI |
| ALAN CHUNG | ALAN CHUNG |
| JOANNA LEE | JOANNA LEE |
| BORIS HING LUN LUK | BORIS HING LUN LUK |
| STEVEN KEITH FARRIOR | STEVEN KEITH FARRIOR |
| K&Y CAR ACCESSORIES | KENNY WONG |
| AVC GROUP INC. | KEVIN CHU |
| K&Y CAR ACCESSORIES | KENNY WONG |
| RAYMOND LEE | RAYMOND LEE |
| MYONG CHOO | MYONG CHOO |
| MR. PAUL RYU | MR. PAUL RYU |
| CHUANLONG ZHANG | CHUANLONG ZHANG |
| BRIAN LEUNG | BRIAN LEUNG |
| KENNY LI | KENNY LI |
| LIANG TANG | LIANG TANG |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| CHONG YI | CHONG YI |
| JENNIFER MAK | JENNIFER MAK |
| KENDALL XIAOYONG LIU | KENDALL XIAOYONG LIU |
| TSZ KIM LAI | TSZ KIM LAI |
| LANIE LY DONG | LANIE LY DONG |
| YING HUANG | YING HUANG |
| KEVIN WU | KEVIN WU |
| MIRANDA CHOW | MIRANDA CHOW |
| CHUN HUNG WONG | CHUN HUNG WONG |
| YUZHU XUAN | YUZHU XUAN |
| BIN ZHANG | BIN ZHANG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| YI LIU | YI LIU |
| JUDY QIU | JUDY QIU |
| PETER MA | PETER MA |
| LOUISA KO | LOUISA KO |
| JORENCE ZHEN | JORENCE ZHEN |

REDACTED

| | |
|---|---|
| HONGBIAO MA | HONGBIAO MA |
| THOMAS AU | THOMAS AU |
| GARY LO | GARY LO |
| CONNIE CHEN | CONNIE CHEN |
| XIAYU CHEN | XIAYU CHEN |
| FION CHUNG | FION CHUNG |
| WAYNE ZHANG | WAYNE ZHANG |
| PAUL HAHM | PAUL HAHM |
| JOOYOUNG KIM | JOOYOUNG KIM |
| QINGFA LU | QINGFA LU |
| VIVIAN CHANG | VIVIAN CHANG |
| VIVIEN HO | VIVIEN HO |
| YONG CHANG | YONG CHANG |
| JUSTIN GUAN | JUSTIN GUAN |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| YE LI | YE LI |
| MEI KONG | MEI KONG |
| CONNIE WU | CONNIE WU |
| SMART TVPAD INC. | SEAN HAHN |
| JOSHUA KIM | JOSHUA KIM |
| FU SHENG HO | FU SHENG HO |
| YEE PING SEE | YEE PING SEE |
| BROOKLYN ELECTRONIC APPLIANCES INC | LIANG HUAN PING |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| IDA WAN | IDA WAN |
| HAN YEE | HAN YEE |
| ILYA MAVASHEV | ILYA MAVASHEV |
| JING XU | JING XU |
| SHALLY LI | SHALLY LI |
| CHI KIT LEE | CHI KIT LEE |
| JIA KUANG | JIA KUANG |
| JIANPING YU | JIANPING YU |
| BENNETT WONG | BENNETT WONG |

REDACTED

| | |
|---|---|
| YUET HUANG | YUET HUANG |
| BUM JUN KIM | BUM JUN KIM |
| LING CAO | LING CAO |
| ROGER WANG | ROGER WANG |
| NORMAN K LI | NORMAN K LI |
| YINGNAXU | YINGNAXU |
| FUTURE WORLD CORP . | C/O: JAMES YANG |
| MAO QING LIN | MAO QING LIN |
| QING LI | QING LI |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| CHENXI LIN | CHENXI LIN |
| GUOAN ZHAN | GUOAN ZHAN |
| DAKOTA TRADING INC | SHAVAIZ |
| JONATHAN | JONATHAN |
| DAN QUAN | DAN QUAN |
| YEON SOO BYUN | YEON SOO BYUN |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| JIN YOUNG KIM | JIN YOUNG KIM |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| WILLIAM ZHANG | WILLIAM ZHANG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| IRENE CHUNG | IRENE CHUNG |
| PAUL HAHM | PAUL HAHM |
| JINLIWU | JINLIWU |
| WALTER PAN | WALTER PAN |
| RAY YAO | RAY YAO |
| JAE C YOO | JAE C YOO |
| JIANG LI | JIANG LI |
| ASIA STATION | ASIA STATION |
| JONG LEE | JONG LEE |
| EILEEN LI | EILEEN LI |
| CUIJUAN ZENG | CUIJUAN ZENG |
| HUANGYAN | HUANGYAN |
| SUZANNE TRIPPANY | SUZANNE TRIPPANY |

REDACTED

| | |
|---|---|
| HONG FA XIE | HONG FA XIE |
| ANDY WONG | ANDY WONG |
| CHUANFU XIE | CHUANFU XIE |
| ERNEST WU | ERNEST WU |
| PATLAPA LOHARATTANAVISID | PATLAPA LOHARATTANAVISID |
| HAO WU | HAO WU |
| CHRISTINE CHOI | CHRISTINE CHOI |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| Y.S. INTERNATIONAL, INC. | ACI SMILE INCMICHAEL KIM |
| HONGHUI CHEN | HONGHUI CHEN |
| JOSIE MCGOVERN | JOSIE MCGOVERN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| YAOLIANG | YAOLIANG |
| CARRIE HO | CARRIE HO |
| MUSIC BOX QIN INC | YOUJIA QIN |
| XIAOTENG YANG | XIAOTENG YANG |
| SHERRY | SHERRY |
| MEI KONG | MEI KONG |
| XIANG NING | XIANG NING |
| ANDY LI | ANDY LI |
| PAUL LAM | PAUL LAM |
| NIANLI | NIANLI |
| DESMOND JEW | DESMOND JEW |
| HONGHUI CHEN | HONGHUI CHEN |
| CLUB TVPAD | BENNETT WONG |
| ADM TECH LLC | DING WEN |
| TONY LEE | TONY LEE |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| ZHUOYINGYAO | ZHUOYINGYAO |
| MINH LUONG | MINH LUONG |
| SIYU LI | SIYU LI |
| TAMMY KWOK | TAMMY KWOK |

REDACTED

| | |
|---|---|
| KYU DONG LEE | KYU DONG LEE |
| LAWRENCE HUANG | LAWRENCE HUANG |
| JANE MYOUNG KWON | JANE MYOUNG KWON |
| YU YU | YU YU |
| DONNA HOM | DONNA HOM |
| WAI FAT NG | WAI FAT NG |
| CHUN FUNG | CHUN FUNG |
| SANG HO LEE | SANG HO LEE |
| CHIH CHEN | CHIH CHEN |
| JINLONG GAO | JINLONG GAO |
| JUNXIONG LIN | JUNXIONG LIN |
| LIN,SHUFEN | LIN,SHUFEN |
| BUM JUN KIM | BUM JUN KIM |
| JOHNNY | JOHNNY |
| CHRIS CHUNG | CHRIS CHUNG |
| PAUL YOUNG | PAUL YOUNG |
| POLO NG | POLO NG |
| GARY LIN | GARY LIN |
| KEVIN WU | KEVIN WU |
| METRO MEDIA,INC. | ANDY MIN CHAI |
| JONATHAN LO | JONATHAN LO |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| RICHARD LAM | RICHARD LAM |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| GALAZ INC. | JOHN TIAN |
| JYTEC SYSTEMS | JIA CHEN |
| YANLINGLEI | YANLINGLEI |
| QING LI | QING LI |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| ALEX CHEUNG | ALEX CHEUNG |
| CHEETAH TRADING INC. | MICHAEL CHANG |

REDACTED

| | |
|---|---|
| GUOAN ZHAN | GUOAN ZHAN |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| YU YUN CHEN | YU YUN CHEN |
| MEITING WU | MEITING WU |
| HONGMEI TANG | HONGMEI TANG |
| AVC GROUP INC. | KEVIN CHU |
| QI LU | QI LU |
| PH ENGINEERING CORP. | PHILLIP JIA |
| BAILIN QIU | BAILIN QIU |
| QING LI | QING LI |
| YAN XIN WU | YAN XIN WU |
| SHUBIAOCHIU | SHUBIAOCHIU |
| KIN CHOW | KIN CHOW |
| GARY SU | GARY SU |
| WEN XIN .CHEN | WEN XIN .CHEN |
| GEOFFREY HSU | GEOFFREY HSU |
| RAYMOND CHUN | RAYMOND CHUN |
| YUNJING LIANG | YUNJING LIANG |
| SHIHONG LI | SHIHONG LI |
| WANG ZHONGLI | WANG ZHONGLI |
| QIN  LIAN | QIN  LIAN |
| CARMAN YANG | CARMAN YANG |
| THALIA TONG | THALIA TONG |
| YUETIAN WANG | YUETIAN WANG |
| LIFENG FAN | LIFENG FAN |
| FRANCIS YUNG | FRANCIS YUNG |
| HONG FA XIE | HONG FA XIE |
| DAKOTA TRADING INC | SHAVAIZ |
| RAYMOND CHENG | RAYMOND CHENG |
| ILYA MAVASHEV | ILYA MAVASHEV |
| HONGHUI CHEN | HONGHUI CHEN |
| KEVIN CHEN | KEVIN CHEN |
| JIACHENG FENG | JIACHENG FENG |
| WEIWEN LI | WEIWEN LI |

REDACTED

| | |
|---|---|
| PETER YOO | PETER YOO |
| QING LI | QING LI |
| CHATRI LAU | CHATRI LAU |
| KEN HUI | KEN HUI |
| BRIAN A LAMONT | BRIAN A LAMONT |
| THOMAS AN | THOMAS AN |
| BENNY AU | BENNY AU |
| YI WU | YI WU |
| XINGUO | XINGUO |
| JULIET XIA | JULIET XIA |
| QING LI | QING LI |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| SHALLY LI | SHALLY LI |
| AMALIO Z. GUTIERREZ | AMALIO Z. GUTIERREZ |
| PIN KUANG CHEN | PIN KUANG CHEN |
| JAMES CHEN | JAMES CHEN |
| HUI BIN HUANG | HUI BIN HUANG |
| CHENXI LIN | CHENXI LIN |
| TROY LING | TROY LING |
| WANLI LIN | WANLI LIN |
| PETER CHAN | PETER CHAN |
| JENNY HUANG | JENNY HUANG |
| BRIAN LAI | BRIAN LAI |
| SHALLY LI | SHALLY LI |
| 3G TV BOX LLC | RAY LIANG |
| PETER YOO | PETER YOO |
| YINGPENG LI | YINGPENG LI |
| PAK LEUNG | PAK LEUNG |
| RICHARD LAM | RICHARD LAM |
| RONALD CHEUNG | RONALD CHEUNG |
| SHERRY QI | SHERRY QI |
| TINYEE LI | TINYEE LI |
| AVC GROUP INC. | KEVIN CHU |

REDACTED

| | |
|---|---|
| SONGGENG ZHANG | SONGGENG ZHANG |
| GRACE CHUNG | GRACE CHUNG |
| NICK CHU | NICK CHU |
| 3G TV BOX LLC | RAY LIANG |
| CHUNCHEN CHEN | CHUNCHEN CHEN |
| HUA JUN TAN | HUA JUN TAN |
| HYUK KWON | HYUK KWON |
| HONG FA XIE | HONG FA XIE |
| CLUB TVPADBENETT WONG | CLUB TVPADBENETT WONG |
| TVPAD USA DEARLERSHIP GROUP | EDMOND CHANG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| DICON FIBEROPTICS, INC | ALEX GUAN |
| RED STAR INTERNET, INC. | MICHAEL KANG |
| EDIGITAL | HUGO CHEN |
| ELTON KOO | ELTON KOO |
| PATRICK K HO | PATRICK K HO |
| JUSTIN GUAN | JUSTIN GUAN |
| SHERRY CHEN | SHERRY CHEN |
| STEVEN TAM | STEVEN TAM |
| K&Y CAR ACCESSORIES | KENNY WONG |
| KIN MAN NG | KIN MAN NG |
| SHUK KAM LUI | SHUK KAM LUI |
| ZHONGYI ZHOU | ZHONGYI ZHOU |
| LANNI | LANNI |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| WAYNE KWONG | WAYNE KWONG |
| SHI CAI HUANG | SHI CAI HUANG |
| BRIAN FONG | BRIAN FONG |
| CHENCHEN SHEN | CHENCHEN SHEN |
| MELWIN YEN | MELWIN YEN |
| JYTEC SYSTEMS | JIA CHEN |
| KIN SHEK | KIN SHEK |
| KATY RUAN | KATY RUAN |
| JIANGRIMING | JIANGRIMING |

| | |
|---|---|
| YONG CHEN | YONG CHEN |
| MICHAEL HUYNH | MICHAEL HUYNH |
| JENNY YAN | JENNY YAN |
| NEW ONE PRICE SHOP GOODY | NEW ONE PRICE SHOP GOODY |
| ANGELA | ANGELA |
| WAI WONG | WAI WONG |
| ELTON LOUIE | ELTON LOUIE |
| SAMUEL NG | SAMUEL NG |
| CAROL HUI | CAROL HUI |
| GREGORY CHO | GREGORY CHO |
| BING LIU | BING LIU |
| CHERIE NG | CHERIE NG |
| CHARLIE VUONG | CHARLIE VUONG |
| MARK LAU | MARK LAU |
| WAI WONG | WAI WONG |
| CUI ZHEN LI | CUI ZHEN LI |
| SHASHU LIN | SHASHU LIN |
| HUONG FINN | HUONG FINN |
| MOBIL ELECTRONICS PTY    ATT: ANITA | SEVILLA   SFS CARGO |
| JYTEC SYSTEMS | JIA CHEN |
| WAH YIM | WAH YIM |
| CUI ZHEN LI | CUI ZHEN LI |
| DENISE JEONG | DENISE JEONG |
| MIN CAO | MIN CAO |
| XIAO YI CHEN | XIAO YI CHEN |
| WAICHAU | WAICHAU |
| MINKYU CHOI | MINKYU CHOI |
| LARRY YOU | LARRY YOU |
| HOWARD WONG | HOWARD WONG |
| JAMES CHEN | JAMES CHEN |
| MANSON LAM | MANSON LAM |
| SMART TVPAD INC. | SEAN  HAHN |
| GEORGE THAI | GEORGE THAI |
| QING LI | QING LI |

REDACTED

| | |
|---|---|
| LEON YU | LEON YU |
| PATRICK | PATRICK |
| QINXIN WU | QINXIN WU |
| CHEUKWAI SIU | CHEUKWAI SIU |
| JONATHAN TANG | JONATHAN TANG |
| GEOFFREY HSU | GEOFFREY HSU |
| DAKOTA TRADING INC. | SHAVAIZ |
| HONGHUI CHEN | HONGHUI CHEN |
| KON SON LAM | KON SON LAM |
| ADRIAN SO | ADRIAN SO |
| WEI QIONG WANG | WEI QIONG WANG |
| CHUN WONG | CHUN WONG |
| CONNIE | CONNIE |
| HOWARD CHIN | HOWARD CHIN |
| LIN KONG | LIN KONG |
| HE GONG | HE GONG |
| CHUN LEUNG | CHUN LEUNG |
| WU JIE BING | WU JIE BING |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| TIANCHEN LUO | TIANCHEN LUO |
| ZHIJIAN KUANG | ZHIJIAN KUANG |
| MR. YEON SOO BYUN | MR. YEON SOO BYUN |
| DIANJI JIANG | DIANJI JIANG |
| KWOK LI | KWOK FAI LI |
| MINHAO WANG | MINHAO WANG |
| K&M STORE | GUOAN ZHAN |
| CHEN SONG | CHEN SONG |
| WEI ZHOU | WEI ZHOU |
| JACK CHOW | JACK CHOW |
| BROOKLYN ELECTRONIC APPLIANCES INC | HUANG PING |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| XIAOLI LI | XIAOLI LI |
| WEIQIANG MA | WEIQIANG MA |
| DONNY YU | DONNY YU |

REDACTED

| | | |
|---|---|---|
| CUI ZHEN LI | CUI ZHEN LI | <span style="color:orange">REDACTED</span> |
| YONGDONG WU | YONGDONG WU | |
| AVC GROUP INC. | KEVIN CHU | |
| CLUB TVPAD | BENNETT WONG | |
| JYTEC SYSTEMS | JIA CHEN | |
| ERIC CHAN | ERIC CHAN | |
| ADM TECH LLC | DING WEN | |
| JOYCE WU | JOYCE WU | |
| WINNIE FU | WINNIE FU | |
| K&Y CAR ACCESSORIES | KENNY WONG | |
| HUGO CHOW | HUGO CHOW | |
| CANDY CHAN | CANDY CHAN | |
| STEVEN LUU | STEVEN LUU | |
| CHRISTINA MA | CHRISTINA MA | |
| KIMMY SHUM | KIMMY SHUM | |
| MICHAEL DER | MICHAEL DER | |
| GALAZ INC. | JOHN TIAN | |
| QING LI | QING LI | |
| ECR INTERNATIONALUSAINC. | ERIC CHAN | |
| CHRISTINE HONG | CHRISTINE HONG | |
| KAI TSE | KAI TSE | |
| ERIN Y. | ERIN Y. | |
| BILLY W CHOW | BILLY W CHOW | |
| MIKEL LIM | MIKEL LIM | |
| HWASEUNG OH | HWASEUNG OH | |
| JUSTINCHOU | JUSTINCHOU | |
| SO HIUMANG | SO HIUMANG | |
| GANG WAN | GANG WAN | |
| MARK LUO | MARK LUO | |
| PAUL LI | PAUL LI | |
| HONGHUI CHEN | HONGHUI CHEN | |
| AMILKAR TRADING INC | AMILKAR TRADING INC | |
| JOSEPH G YANG | JOSEPH G YANG | |
| CRYSTAL LAI | CRYSTAL LAI | |

| | |
|---|---|
| YIXIN EWE | YIXIN EWE |
| QINGMINGMENG | QINGMINGMENG |
| HE ZHEN LI | HE ZHEN LI |
| ADM TECH LLC | DING WEN |
| K&M STORE | GUOAN ZHAN |
| CLUB TVPAD | BENNETT WONG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| ANDYWONG | ANDYWONG |
| DING HAN | DING HAN |
| CHUN CHAN | CHUN CHAN |
| LI LIU | LI LIU |
| WILLIAM CHAN | WILLIAM CHAN |
| KEVIN LAU FANG | KEVIN LAU FANG |
| HUNGCHENG LIN | HUNGCHENG LIN |
| SAM PHUNG | SAM PHUNG |
| CHIHFONG LIU | CHIHFONG LIU |
| AMING ZHANG | AMING ZHANG |
| YU YUN CHEN | YU YUN CHEN |
| STV SATELLITE CO. | WU LIPO |
| DOUGLAS CHAN | DOUGLAS CHAN |
| QING LI | QING LI |
| WEI LUM | WEI LUM |
| TANG ZHILIANG | TANG ZHILIANG |
| STONE LUO | STONE LUO |
| BINGCHEN CHEN | BINGCHEN CHEN |
| THIEN LE | THIEN LE |
| Y CHEN | Y CHEN |
| ZHAOXIN ZHENG | ZHAOXIN ZHENG |
| JAMES GAO | JAMES GAO |
| MICHAEL L CHEUNG | MICHAEL L CHEUNG |
| LILIAN YU | LILIAN YU |
| IFENG LAI | IFENG LAI |
| SONIA MAK | SONIA MAK |
| CHRISTOPHER WONG | CHRISTOPHER WONG |

REDACTED

REDACTED

| | |
|---|---|
| VINCENT TANG | VINCENT TANG |
| WAI LAI | WAI LAI |
| JAMES LEUNG | JAMES LEUNG |
| JASON FUNG | JASON FUNG |
| CHING LEE | CHING LEE |
| MENGXI WANG | MENGXI WANG |
| JOSEPH ZEE | JOSEPH ZEE |
| RAYMOND | RAYMOND |
| KEE CHAN | KEE CHAN |
| YING ZHANG | YING ZHANG |
| JIN Z CHEN | JIN Z CHEN |
| YUDI GUO | YUDI GUO |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| RED STAR INTERNET INC. | MICHAEL KANG |
| QING LI | QING LI |
| SKY DRAGON APPLICANCE INC. | TONY LEE |
| AVC GROUP INC. | KEVIN CHU |
| K&Y CAR ACCESSORIES | YAN YAN HUANG |
| JAMES WONG | JAMES WONG |
| ANGELA CHEN | ANGELA CHEN |
| EDDIE LEE | EDDIE LEE |
| JACK CHEW | JACK CHEW |
| WILLIAM TRUONG | WILLIAM TRUONG |
| XUANWU CHEN | XUANWU CHEN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| DANDAN LUO | DANDAN LUO |
| WING LEE | WING LEE |
| MICHAEL LIN | MICHAEL LIN |
| UA GROUP USA | PETER |
| VSOP SCHOFIELD | VSOP SCHOFIELD |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| JONG LEE | JONG LEE |

REDACTED

| | |
|---|---|
| JACKIE KWAN | JACKIE KWAN |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| BECKY WATSON | BECKY WATSON |
| ERNEST WU | ERNEST WU |
| CHI SHING CHUNG | CHI SHING CHUNG |
| JENNY HUH | JENNY HUH |
| MAVSAK INC | ILYA MAVASHEV |
| KWOK LI | KWOK FAI LI |
| JIANDONG WU | JIANDONG WU |
| CHIN LI | CHIN LI |
| TACHIH ERIC TING | TACHIH ERIC TING |
| ZHE YANG | ZHE YANG |
| YI YING | YI YING |
| HUNG LAM | HUNG LAM |
| CALVIN WONG | CALVIN WONG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| JOANNA QU | JOANNA QU |
| ZHIHUA LIANG | ZHIHUA LIANG |
| SIU  WONG | SIU  WONG |
| SIMON CHOW | SIMON CHOW |
| ZHENG WANG | ZHENG WANG |
| YU FU | YU FU |
| JOHNSON YEUNG | JOHNSON YEUNG |
| KONGHONGTECHNOLOGY&TRADE HK CO.,LTD | JIANMING SHEN |
| DANIEL TAM | DANIEL TAM |
| YEECHOW TSUI | YEECHOW TSUI |
| SALINA LEE | SALINA LEE |
| JINGYI WANG | JINGYI WANG |
| JICHUN WANG | JICHUN WANG |
| TONY TAM | TONY TAM |
| CHITAK CHOW | CHITAK CHOW |
| BEN XIAO | BEN XIAO |
| SIU MING CHU | SIU MING CHU |

REDACTED

| | |
|---|---|
| PETER YOO | PETER YOO |
| KWOK LI | KWOK FAI LI |
| LIU DE FENG | LIU DE FENG |
| CHRIS LEUNG | CHRIS LEUNG |
| JOHANNA | JOHANNA |
| CHANGQING XIE | CHANGQING XIE |
| GARY SU | GARY SU |
| WAI LO | WAI LO |
| NG SZE KONG | NG SZE KONG |
| NELLIE KHO | NELLIE KHO |
| WILMER NG | WILMER NG |
| RAYMOND JIANG | RAYMOND JIANG |
| JIANZHUANG LEI | JIANZHUANG LEI |
| KASHINGWAI | KASHINGWAI |
| NING MA | NING MA |
| PIAS K. YU | PIAS K. YU |
| CHUN YU | CHUN YU |
| MAIFU FANG | MAIFU FANG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| GALAZ INC. | JOHN TIAN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| SAM XIE | SAM XIE |
| WEIGANG BAO | WEIGANG BAO |
| MAO QING LIN | MAO QING LIN |
| ANGELA HOU | ANGELA HOU |
| ZHENKE WEN | ZHENKE WEN |
| MICHAEL MILLS | MICHAEL MILLS |
| SAMMY CHAN | SAMMY CHAN |
| RANDY LE | RANDY LE |
| JINGWEI CAO | JINGWEI CAO |
| THOMAS LIM | THOMAS LIM |
| YUHGUO PAN | YUHGUO PAN |
| KONGHONGTECHNOLOGY&TRADE HK CO.LID | ASIA STATION |
| K&Y CAR ACCESSORIES | KENNY WONG |

REDACTED

| | |
|---|---|
| KONGHONGTECHNOLOGY&TRADE HK CO.LID | TARRY CHAN |
| GARY SU | GARY SU |
| TANG ZHILIANG | TANG ZHILIANG |
| DAKOTA TRADING INC. | SHAVAIZ |
| WING LAM | WING LAM |
| FRED LAW | FRED LAW |
| JINYAO HUANG | JINYAO HUANG |
| THOMAS LIM | THOMAS LIM |
| SHINYU KEMPER | SHINYU KEMPER |
| SIU MING CHU | SIU MING CHU |
| CHANG LUNG CHEN | CHANG LUNG CHEN |
| TONY TRAN | TONY TRAN |
| JEFFREY SMOLEY | JEFFREY SMOLEY |
| WEIQIANG MA | WEIQIANG MA |
| JOHN NAHM | JOHN NAHM |
| MAY CHIU | MAY CHIU |
| SHALLY LI | SHALLY LI |
| RED STAR INTERNET INC. | MICHAEL KANG |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| MR. YEON SOO BYUN | MR. YEON SOO BYUN |
| AVC GROUP INC. | KEVIN CHU |
| RODERICK SON | RODERICK SON |
| BEN XIAO | BEN XIAO |
| PAM | PAM |
| KONGHONGTECHNOLOGY&TRADE HK CO.,LTD | JOHN CHAU |
| JYTEC SYSTEMS | JIA CHEN |
| SHALLY LI | SHALLY LI |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| WEI HONG | WEI HONG |
| HEJIEZHU | HEJIEZHU |
| AVC GROUP INC. | KEVIN CHU |
| STV SATELLITE CO | WU LIPO |
| STEVEN TAI | STEVEN TAI |

REDACTED

| | |
|---|---|
| HENRY TU | HENRY TU |
| BROOKLYN ELECTRONIC APPLIANCES INC | HUANG PING |
| TOP STAR SATELLITE INC. | HE ZHEN LI |
| RED STAR INTERNET INC. | MICHAEL KANG |
| KIN NG | KIN NG |
| SHUAI ZHANG | SHUAI ZHANG |
| VINCENT HO | VINCENT HO |
| HARVEST TECHNOLOGYHK LIMITED | WILLY WANG |
| MATTHEW HUNG | MATTHEW HUNG |
| OSCAR CHENG | OSCAR CHENG |
| JOHN HO | JOHN HO |
| HONGHUI CHEN | HONGHUI CHEN |
| YONG CHEN | YONG CHEN |
| MICHELLE SCHOMBURG | MICHELLE SCHOMBURG |
| MAGGIE LUONG | MAGGIE LUONG |
| CHAU VAN LY | CHAU VAN LY |
| TIM NGO | TIM NGO |
| KONGHONGTECHNOLOGY&TRADE HK CO.LTD | 8TH AVE ELECTRONIC & APPLIANCE |
| XIU JUAN MAI | XIU JUAN MAI |
| ZHANG HENRY | ZHANG HENRY |
| KAI FENG | KAI FENG |
| CHEN JUNJIE | CHEN JUNJIE |
| OWEN SO | OWEN SO |
| KIT KWONG HO | KIT KWONG HO |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| WAI LAI | WAI LAI |
| MAGGIE KHOO | MAGGIE KHOO |
| WING CHAN | WING CHAN |
| FERMAT CHAN | FERMAT CHAN |
| WENHUI SONG | WENHUI SONG |
| MICHAEL HUANG | MICHAEL HUANG |
| JUDY QIU | JUDY QIU |
| CONNIE LAM | CONNIE LAM |
| GANG WU | GANG WU |

REDACTED

| | |
|---|---|
| WAI KING MUI | WAI KING MUI |
| JENNIFER LEE | JENNIFER LEE |
| HUO MANYANG | HUO MANYANG |
| COLLINS LEE | COLLINS LEE |
| HAOTING HSU | HAOTING HSU |
| WILSON LAM | WILSON LAM |
| XUE Y YEE | XUE Y YEE |
| CHUNQUN YANG | CHUNQUN YANG |
| RICHARD ANG | RICHARD ANG |
| ALBERT LEUNG | ALBERT LEUNG |
| WEI WANG | WEI WANG |
| AIDI FENG | AIDI FENG |
| SUNGHEE PARK | SUNGHEE PARK |
| SENG MASTER DESIGNER | SENG MASTER DESIGNER |
| RONALD CHOI | RONALD CHOI |
| XIN ZHAN ZHAO | XIN ZHAN ZHAO |
| TENNYSON LEE | TENNYSON LEE |
| CAN HUI RUAN | CAN HUI RUAN |
| LISHA CHEN | LISHA CHEN |
| MAVSAK INC | ILYA MAVASHEV |
| 3G TV BOX LLC | RAY LIANG |
| HONGHUI CHEN | HONGHUI CHEN |
| CR TRADING CO. | RAYMOND TAM |
| DOUGLAS CHAN | DOUGLAS CHAN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| ADM TECH LLC | DING WEN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| AVC GROUP INC. | KEVIN CHU |
| KWOK LI | KWOK FAI LI |
| QING LI | QING LI |
| CUI ZHEN LI | CUI ZHEN LI |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| HONGHUI CHEN | HONGHUI CHEN |
| KAN YU KWAN | KAN YU KWAN |

REDACTED

| | |
|---|---|
| SAIMU LI | SAIMU LI |
| FUTURE WORLD CORP.C/O:JAMES YANG | FUTURE WORLD CORP.C/O:JAMES YANG |
| KONGHONGTECHNOLOGY&TRADE HK CO.,LTD | JIAN MING SHEN |
| KWOK LI | KWOK FAI LI |
| QING LI | QING LI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| CUI ZHEN LI | CUI ZHEN LI |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| JINGCHI LIU | JINGCHI LIU |
| VICKY POON C/O DFS SAIPAN LTD | VICKY POON C/O DFS SAIPAN LTD |
| SARAH YUNG | SARAH YUNG |
| HONG F ZHU | HONG F ZHU |
| PHILIP VUONG | PHILIP VUONG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| CHUNFAI LEUNG | CHUNFAI LEUNG |
| CHESTER LEUNG | CHESTER LEUNG |
| TONY KIM | TONY KIM |
| MR HUGO | BOWEN CHENG |
| SIMON YANG | SIMON YANG |
| JYTEC SYSTEMS | JIA CHEN |
| JORENCE ZHEN | JORENCE ZHEN |
| JENNY LEUNG | JENNY LEUNG |
| RAYMOND CHUN | RAYMOND CHUN |
| JARM T WAN | JARM T WAN |
| AVC GROUP INC. | KEVIN CHU |
| THOMAS YOO | THOMAS YOO |
| JOHN KRSTOLIC | JOHN KRSTOLIC |
| ENZE CUI | ENZE CUI |
| FORMARK RESOURCE & ASSET MGMT, LLC. | EDWARD WANG |
| JUN WANG | JUN WANG |
| KIT KWONG HO | KIT KWONG HO |
| CALVIN LEE | CALVIN LEE |
| K&Y CAR ACCESSORIES | KENNY WONG |
| AMILKAR TRADING INC | AMILKAR TRADING INC |

REDACTED

| | |
|---|---|
| RED STAR INTERNET INC. | MICHAEL KANG |
| PH ENGINEERING CORP. | PHILLIP JIA |
| YUKI CHUANG | YUKI CHUANG |
| MEI LIN MORIARTY | MEI LIN MORIARTY |
| CATHY YUK H. CHAN | CATHY YUK H. CHAN |
| JINXU HUANG | JINXU HUANG |
| CAN HUI RUAN | CAN HUI RUAN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| KONGHONGTECHNOLOGY&TRADE HK CO.,LTD | JIANMING SHEN |
| RED STAR INTERNET INC. | MICHAEL KANG |
| CHEN JUNJIE | CHEN JUNJIE |
| 3G TV BOX LLC | RAY LIANG |
| YONG HU | YONG HU |
| YONGCHANG JI | YONGCHANG JI |
| SENG MASTER DESIGNER | SENG MASTER DESIGNER |
| STV SATELLITE CO. | WU LIPO |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| KONGHONGTECHNOLOGY&TRADE HK | RAYMOND NG |
| JYTEC SYSTEMS | JIA CHEN |
| KONGHONGTECHNOLOGY&TRADE HK | 8TH AVE ELECTRONIC & APPLIANCE |
| KONGHONGTECHNOLOGY&TRADE HK | HE ZHEN LI |
| KONGHONGTECHNOLOGY&TRADE HK | JOHN CHAU |
| KONGHONGTECHNOLOGY&TRADE HK | CHRIS ZHANG |
| SUNNY CHENG | SUNNY CHENG |
| WANG ZHONGLI | WANG ZHONGLI |
| LEONARD HSU | LEONARD HSU |
| QIJUN HUANG | QIJUN HUANG |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| RED STAR INTERNET INC. | MICHAEL KANG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| CHE TUEN KONG | CHE TUEN KONG |
| CAMY KWOK | CAMY KWOK |
| CHI K FUNG | CHI K FUNG |

REDACTED

| | |
|---|---|
| YAN LIU | YAN LIU |
| JINCHEN | JINCHEN |
| WAI LO | WAI LO |
| WEE TAN | WEE TAN |
| QUAY SUNG | QUAY SUNG |
| LUP KONG | LUP KONG |
| JOHN NAHM | JOHN NAHM |
| JOO MOON | JOO MOON |
| KONGHONGTECHNOLOGY&TRADE HK | TARRY CHAN |
| DAKOTA TRADING INC. | SHAVAIZ |
| CHAOJIE KUANG | CHAOJIE KUANG |
| DEOK KYOO LEE | DEOK KYOO LEE |
| RED STAR INTERNET INC. | MICHAEL KANG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| ELECTRONIC LAND | PETER YOO |
| PETER YOO | PETER YOO |
| XU TAT | XU TAT |
| LORRAINE YAO | LORRAINE YAO |
| LOUIS LAM | LOUIS LAM |
| ERIK WONG | ERIK WONG |
| WEI MA | WEI MA |
| TIM M LEE | TIM M LEE |
| MARK LOI | MARK LOI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| MUSIC BOX QIN INC | YOUJIA QIN |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| SHIHUA WU | SHIHUA WU |
| VINCENT HO | VINCENT HO |
| YAU YIP | YAU YIP |
| YU HAO | YU HAO |
| ANDREW YAM | ANDREW YAM |
| SHIU C WONG | SHIU C WONG |
| YING LIU | YING LIU |

REDACTED

| | |
|---|---|
| JOANNE HUNG | JOANNE HUNG |
| JOANNA QU | JOANNA QU |
| DAN QUAN | DAN QUAN |
| AVC GROUP INC. | KEVIN CHU |
| JONGYUN BYUN | JONGYUN BYUN |
| KEVIN CHAN | KEVIN CHAN |
| SAU N HO | SAU N HO |
| CHUN HO LAM | CHUN HO LAM |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| MJ AIR TECH INC | RI LUN, MAI |
| SMART TVPAD INC. | SEAN HAHN |
| SZE NG | SZE NG |
| SHUANGQUAN WANG | SHUANGQUAN WANG |
| JENNY HUH | JENNY HUH |
| YONG HU | YONG HU |
| AMILKAR TRADING INC | AMILKAR TRADING INC |
| ANDY SU | ANDY SU |
| KONGHONGTECHNOLOGY&TRADE HK | 8TH AVE ELECTRONIC & APPLIANCE |
| KWOK LI | KWOK FAI LI |
| LEO WONG | LEO WONG |
| KA HEI HO | KA HEI HO |
| JORENCE ZHEN | JORENCE ZHEN |
| MICHAEL SU | MICHAEL SU |
| ERIC LAM | ERIC LAM |
| TENNYSON LEE | TENNYSON LEE |
| BRIAN LI | BRIAN LI |
| WEI MA | WEI MA |
| ZHONG LI | ZHONG LI |
| ROBERT L STREITZ | ROBERT L STREITZ |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| QING LI | QING LI |
| WING LUK | WING LUK |
| JIA BRANCHE | JIA BRANCHE |
| JAY LI | JAY LI |

REDACTED

| | |
|---|---|
| KA KUI CHENG | KA KUI CHENG |
| YANLING LEI | YANLING LEI |
| UA GROUP USA | PETER |
| YUEBAI ZHOU | YUEBAI ZHOU |
| PAN DU | PAN DU |
| SHU CHUN LAU | SHU CHUN LAU |
| HELEN CHOW | HELEN CHOW |
| XINYING HUANG | XINYING HUANG |
| SUMPO POON | SUMPO POON |
| CHONG YI | CHONG YI |
| KONGHONGTECHNOLOGY&TRADE HK | CHRIS ZHANG |
| SHALLY LI | SHALLY LI |
| ZHIYI LU | ZHIYI LU |
| SHUAI WU | SHUAI WU |
| FEILI ZHANG | FEILI ZHANG |
| AVC GROUP INC. | KEVIN CHU |
| JUNJUN QIAN | JUNJUN QIAN |
| CHIU TONG TSANG | CHIU TONG TSANG |
| CALVIN CHU | CALVIN CHU |
| WINNIE LEI | WINNIE LEI |
| BINGJIE LIN | BINGJIE LIN |
| JERRY CHEUNG | JERRY CHEUNG |
| ZHIHONG LIN | ZHIHONG LIN |
| KARY CHEN | KARY CHEN |
| NANCY LUM | NANCY LUM |
| ALAN CHEUNG | ALAN CHEUNG |
| ANGIE YANG | ANGIE YANG |
| MARK HUANG | MARK HUANG |
| MIKE TIANXIANG XU | MIKE TIANXIANG XU |
| K&Y CAR ACCESSORIES | KENNY WONG |
| INHUI JO | INHUI JO |
| FU YU HO | FU YU HO |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| SYLVIA TANG | SYLVIA TANG |

REDACTED

| | |
|---|---|
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| SHENG | SHENG |
| UA GROUP USA | PETER |
| CLUB TVPAD | BENNETT WONG |
| BOGUE SYSTEMS INC | SHAVAIZ |
| YONG CHEN | YONG CHEN |
| YONGSHE LIU | YONGSHE LIU |
| LIFUNG WEI | LIFUNG WEI |
| SUIAN MEI | SUIAN MEI |
| ZHENG KANGBIN | ZHENG KANGBIN |
| YAFANG GAO | YAFANG GAO |
| KIT KWONG HO | KIT KWONG HO |
| MR. YEON SOO BYUN | MR. YEON SOO BYUN |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| KEVIN WEI | KEVIN WEI |
| LEO WONG | LEO WONG |
| XI LI | XI LI |
| ADM TECH LLC | DING WEN |
| YU YUN CHEN | YU YUN CHEN |
| MARTIN LI | MARTIN LI |
| XIAOYUN SHI | XIAOYUN SHI |
| YONGHAI ZHANG | YONGHAI ZHANG |
| RAYMOND SHEN | RAYMOND SHEN |
| MICHAEL UNG | MICHAEL UNG |
| EDITH CHAN | EDITH CHAN |
| EDMUND CHEUNG | EDMUND CHEUNG |
| FERMAT CHAN | FERMAT CHAN |
| AVC GROUP INC. | KEVIN CHU |
| QING LI | QING LI |
| JYTEC SYSTEMS | JIA CHEN |
| WEI LUM | WEI LUM |
| NICKKIE | NICKKIE |
| LEE WANG | LEE WANG |
| MS ZHENG | MS ZHENG |

REDACTED

| | |
|---|---|
| CHUN HUNG YU | CHUN HUNG YU |
| SUNNY | SUNNY |
| HINGAUYEUNG | HINGAUYEUNG |
| YUXUAN LI | YUXUAN LI |
| JASON KIM | JASON KIM |
| THERESA TAN | THERESA TAN |
| GARY LO | GARY LO |
| PETER YOO | PETER YOO |
| K&Y CAR ACCESSORIES | KENNY WONG |
| HONGHUI CHEN | HONGHUI CHEN |
| SANDY ZHOU | SANDY ZHOU |
| GOODY  C/O JAMES YANG | GOODY  C/O JAMES YANG |
| CHEETAH TRADING INC | MICHAEL CHANG |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| KONGHONGTECHNOLOGY&TRADE HK | ASIA STATION |
| STV SATELLITE CO. | WU LIPO |
| KONGHONGTECHNOLOGY&TRADE HK | HE ZHEN LI |
| KONGHONGTECHNOLOGY&TRADE HK | 8TH AVE ELECTRONIC & APPLIANCE |
| SIMON YANG | SIMON YANG |
| AIDI FENG | AIDI FENG |
| SIU TSUI | SIU TSUI |
| QIJUN HUANG | QIJUN HUANG |
| STEPHANIE CHEUNG | STEPHANIE CHEUNG |
| GREGORY WONG | GREGORY WONG |
| HUANPING KUANG | HUANPING KUANG |
| XUEJIE LI | XUEJIE LI |
| ANA ZHAO | ANA ZHAO |
| LANIE DONG | LANIE DONG |
| PATRICK TAM | PATRICK TAM |
| SANGJIN SEA | SANGJIN SEA |
| XUEJIE LI | XUEJIE LI |
| MAVSAK INC | ILYA MAVASHEV |
| KONGHONGTECHNOLOGY&TRADE HK | HE ZHEN LI |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |

REDACTED

| | |
|---|---|
| KENS ELECTRONICS | GUOAN ZHAN |
| AVC GROUP INC. | KEVIN CHU |
| YUKEI CHAN | YUKEI CHAN |
| JIE HAN | JIE HAN |
| MRS. LORRAINE YAO | MRS. LORRAINE YAO |
| SMART TVPAD INC. | SEAN HAHN |
| FACE ENTERTAINMENT LTD | MR. CHANG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| SKY DRAGON APPLICANCE INC. | CUI ZHEN LI |
| JIA QI LIU | JIA QI LIU |
| MUI LEW | MUI LEW |
| CLEMENCE HAN | CLEMENCE HAN |
| JOHNNY KWAN | JOHNNY KWAN |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| OCEAN 5 STORE INC. | MARK LUO |
| GUOAN ZHAN | GUOAN ZHAN |
| KA CHUN YU | KA CHUN YU |
| JIN Z CHEN | JIN Z CHEN |
| JINNY HANIK | JINNY HANIK |
| TIANYIXIA | TIANYIXIA |
| RICHARD LEE | RICHARD LEE |
| RICCO TONG | RICCO TONG |
| AVC GROUP INC. | KEVIN CHU |
| KONGHONGTECHNOLOGY&TRADE HK | MR. WAI TANG |
| QING LI | QING LI |
| KAMFO LAO | KAMFO LAO |
| PING CHOW NG | PING CHOW NG |
| KWOK LI | KWOK FAI LI |
| AMY KWAN | AMY KWAN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| UFREIGHT AMERICA | YE FENG |
| THOMAS WONG | THOMAS WONG |
| K&Y CAR ACCESSORIES | KENNY WONG |

REDACTED

| | |
|---|---|
| ADRIAN MA | ADRIAN MA |
| YIEN C LY | YIEN C LY |
| DEBORAH CHERNG | DEBORAH CHERNG |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| FACE ENTERTAINMENT LTD. | MR. CHANG |
| JYTEC SYSTEMS | JIA CHEN |
| AVC GROUP INC. | KEVIN CHU |
| KIT SAN LAI | KIT SAN LAI |
| WEI YAN | WEI YAN |
| ACCUTRADE LLC | JOHN |
| CANDY CHAN | CANDY CHAN |
| AVC GROUP INC. | KEVIN CHU |
| JYTEC SYSTEMS | JIA CHEN |
| QING LI | QING LI |
| AMILKAR TRADING INC | AMILKAR TRADING INC |
| KING KWOK | KING KWOK |
| I LOVE BEAUTY | I LOVE BEAUTY |
| LILIAN YU | LILIAN YU |
| GLOBAL MULTIMEDIA | KALING LEUNG |
| QING LI | QING LI |
| KWOK LI | KWOK FAI LI |
| ALICE WONG | ALICE WONG |
| RACHEL LEE | RACHEL LEE |
| TON KO | TON KO |
| LOK KEUNG K CHAN | LOK KEUNG K CHAN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| 3G TV BOX LLC | RAY LIANG |
| ANTON INTERNATIONAL INC. | KEVIN MAK |
| YOU YANG | YOU YANG |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| QI SUN | QI SUN |
| JIAJIA SONG | JIAJIA SONG |
| GARY SU | GARY SU |
| JUN WEI | JUN WEI |

REDACTED

| | |
|---|---|
| XIANG QUAN ZENG | XIANG QUAN ZENG |
| AUSTIN LUO | AUSTIN LUO |
| CINDY CHENG | CINDY CHENG |
| ZHANG HENRY | ZHANG HENRY |
| GALAZ INC. | JOHN TIAN |
| JOHN ONDO | JOHN ONDO |
| HAI LIU | HAI LIU |
| WAI C MO | WAI C MO |
| JEFFREY LIU | JEFFREY LIU |
| RAY CHAN | RAY CHAN |
| YOUMING CAO | YOUMING CAO |
| YI LILY CHEN | YI LILY CHEN |
| JIFU ZHOU | JIFU ZHOU |
| YINNI | YINNI |
| MICHAEL WANG | MICHAEL WANG |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| MJ AIR TECH INC /CO | RI LUN, MAI |
| KEVIN TSUN | KEVIN TSUN |
| SAMMI IONG | SAMMI IONG |
| MUSIC BOX QIN INC | YOUJIA QIN |
| METRO MEDIA,INC. | ANDY MIN THAT CHAI |
| AVC GROUP INC. | KEVIN CHU |
| GUIXING ZHENG | GUIXING ZHENG |
| PETER YOO | PETER YOO |
| AOSHENG RONG | AOSHENG RONG |
| CHE TUEN KONG | CHE TUEN KONG |
| FRANKLAU | FRANKLAU |
| PETER YOO | PETER YOO |
| ANTHONY WENG | ANTHONY WENG |
| CLUB TVPAD | BENNETT WONG |
| DOOHYUN SONG | DOOHYUN SONG |
| NING ZHANG | NING ZHANG |
| LU FU | LU FU |

REDACTED

| | |
|---|---|
| RICHARD LIANG | RICHARD LIANG |
| YU WEI LU | YU WEI LU |
| MEI YING GIBBS | MEI YING GIBBS |
| JOHN TANG | JOHN TANG |
| MICHAEL GUNG | MICHAEL GUNG |
| CLUB TVPAD | BENNETT WONG |
| KONGHONGTECHNOLOGY&TRADE HK | CHRIS ZHANG |
| JONG LEE | JONG LEE |
| ERICA CHEUNG | ERICA CHEUNG |
| ZHANG HENRY | ZHANG HENRY |
| AVC GROUP INC. | KEVIN CHU |
| MAVSAK INC | ILYA MAVASHEV |
| WAI KIT LAU | WAI KIT LAU |
| XIANG YOU MU | XIANG YOU MU |
| AIDI FENG | AIDI FENG |
| HSIURON LUO LIN | HSIURON LUO LIN |
| GANG QUAN | GANG QUAN |
| STV SATELLITE CO | WU LIPO |
| YA YUN GUAN | YA YUN GUAN |
| ASIA  STATIONERY | MR. RKY |
| SHALLY LI | SHALLY LI |
| PH ENGINEERING CORP. | PHILLIP JIA |
| CECILIA WAN | CECILIA WAN |
| RED STAR INTERNET INC. | MICHAEL KANG |
| RUFUS TAI | RUFUS TAI |
| HONGYAN  TU | HONGYAN  TU |
| TIMEZONE WIRELESS INC | TARRY CHAN |
| YEON S. BYUN | YEON S. BYUN |
| CHIHSUN CHIANG | CHIHSUN CHIANG |
| YONG HENG WU FANG | YONG HENG WU FANG |
| CHRISTOPHER GIN | CHRISTOPHER GIN |
| PENG XUE | PENG XUE |
| ALAN WANG | ALAN WANG |
| CHARLESYANG | CHARLESYANG |

REDACTED

| | |
|---|---|
| JOHNNY FONG | JOHNNY FONG |
| YONG FANG | YONG FANG |
| KONGHONGTECHNOLOGY&TRADE HK | JOHN CHAU |
| HONG YE | HONG YE |
| PENG SUN | PENG SUN |
| CHEYU CHEN | CHEYU CHEN |
| JAMES YANG | JAMES YANG |
| HUE TANG | HUE TANG |
| LIMING ZHOU | LIMING ZHOU |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| ADM TECH LLC | DING WEN |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| OSCAR TUNG | OSCAR TUNG |
| DANNY CHOU | DANNY CHOU |
| XIAOYAN LI | XIAOYAN LI |
| DAVID FALKOFF | DAVID FALKOFF |
| SI SHU CHENG | SI SHU CHENG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| KONGHONGTECHNOLOGY&TRADE HK | CHRIS ZHANG |
| KA SHING WAI | KA SHING WAI |
| ALAN WANG | ALAN WANG |
| CHERISHMET HERMANN | CHERISHMET HERMANN |
| KWOK LI | KWOK FAI LI |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| CR TRADING CO. | RAYMOND TAM |
| QING LI | QING LI |
| WING LUK | WING LUK |
| KWOK LI | KWOK FAI LI |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| CHE TUEN KONG | CHE TUEN KONG |
| QIAO GUO | QIAO GUO |
| PETER YOO | PETER YOO |
| JACK LEUNG | JACK LEUNG |

REDACTED

| | |
|---|---|
| PAUL LUU | PAUL LUU |
| YU SONG | YU SONG |
| KONGHONGTECHNOLOGY&TRADE HK | HE ZHEN LI |
| DAVID WONG | DAVID WONG |
| SARAH KAM | SARAH KAM |
| TOM MOTOYAMA | TOM MOTOYAMA |
| NIKI MIKEL | NIKI MIKEL |
| QING LI | QING LI |
| YEUNG CITY CHINESE RESTAURANT | DOUGLAS CHAN |
| HAIJUN ZHAO | HAIJUN ZHAO |
| K&Y CAR ACCESSORIES | KENNY WONG |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| XUEJIE LI | XUEJIE LI |
| KWOK LI | KWOK FAI LI |
| SMART TVPAD INC. | SEAN HAHN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| VIVIAN HUO | VIVIAN HUO |
| JENNY L REN | JENNY L REN |
| XI VERFENSTEIN | XI VERFENSTEIN |
| CHIU LUNG TANG | CHIU LUNG TANG |
| SIEW KIN WONG | SIEW KIN WONG |
| ROBERT WONG | ROBERT WONG |
| DOOHYUN SONG | DOOHYUN SONG |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| JINLIANG LI | JINLIANG LI |
| JASON TANG | JASON TANG |
| KAI SONG | KAI SONG |
| YAJIE LIU | YAJIE LIU |
| JIAZHEN YANG | JIAZHEN YANG |
| JOHNNY WONG | JOHNNY WONG |
| UZIAL HSIEH | UZIAL HSIEH |
| CHI MING CHAN | CHI MING CHAN |
| JIANZHONG CHEN | JIANZHONG CHEN |
| JOHN HUANG | JOHN HUANG |

REDACTED

| | |
|---|---|
| LISA MAK | LISA MAK |
| JANE H YIN | JANE H YIN |
| XINZHU ZHAO | XINZHU ZHAO |
| HONGQING LIU | HONGQING LIU |
| FEE L LEE | FEE L LEE |
| STEPHANIE | STEPHANIE |
| WENG KIT AO | WENG KIT AO |
| GARY FANG | GARY FANG |
| ZHONGYI LIU | ZHONGYI LIU |
| LEUNG TING | LEUNG TING |
| JASON FAN | JASON FAN |
| ANNIE CHEN | ANNIE CHEN |
| KENGYU CHUANG | KENGYU CHUANG |
| PUZE LIU | PUZE LIU |
| HELEN YU | HELEN YU |
| SHICHANG SHEN | SHICHANG SHEN |
| YUCHIN CHEN | YUCHIN CHEN |
| WEI ZHUANG | WEI ZHUANG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| QING TONG | QING TONG |
| SIU CHENG | SIU CHENG |
| DAVID ANG | DAVID ANG |
| ALAN WANG | ALAN WANG |
| KWOK LI | KWOK FAI LI |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| KWOK LI | KWOK FAI LI |
| BROOKLYN ELECTRONIC APPLIANCES INC | HUANG PING,LIANG |
| HUAXIN LI | HUAXIN LI |
| WEIJIA ZHANG | WEIJIA ZHANG |
| YUHUA HUANG | YUHUA HUANG |
| STV SATELLITE CO. | WU LIPO |
| HONGHUI CHEN | HONGHUI CHEN |
| PETER YOO | PETER YOO |
| FPY11766  HO JIN LEE | FPY11766  HO JIN LEE |

REDACTED

| | |
|---|---|
| IVAN WONG | IVAN WONG |
| QINGLIAN LI | QINGLIAN LI |
| UA GROUP USA | PETER |
| XIAOFENG QI | XIAOFENG QI |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| ZHANG GAO | ZHANG GAO |
| MERLIN D BILLINGS | MERLIN D BILLINGS |
| DANIEL AND AMY ENG | DANIEL AND AMY ENG |
| HUNG LEE | HUNG LEE |
| WING SUEN | WING SUEN |
| DAWEI KE | DAWEI KE |
| ANTHONY LE | ANTHONY LE |
| PATRICK YANG | PATRICK YANG |
| TANG ZHILIANG | TANG ZHILIANG |
| SUN LEE | SUN LEE |
| TANG ZHILIANG | TANG ZHILIANG |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| DENNY KO | DENNY KO |
| HONG DOU | HONG DOU |
| ELTON ZHAO | ELTON ZHAO |
| ELTON ZHAO | ELTON ZHAO |
| ROBERT LEE | ROBERT LEE |
| SHUFEN LIN | SHUFEN LIN |
| JAMES YANG | JAMES YANG |
| KONGHONGTECHNOLOGY&TRADE HK | CHRIS ZHANG |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| DICON FIBEROPTICS, INC | JIE LIN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| ROY LEE | ROY LEE |
| HAOJU TSENG | HAOJU TSENG |
| 3G TV BOX LLC | RAY LIANG |
| JIANDONG WU | JIANDONG WU |
| 3G TV BOX LLC | RAY LIANG |
| ZAODA LI | ZAODA LI |

REDACTED

| | |
|---|---|
| FAN GONG | FAN GONG |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| MANHIN LEE | MANHIN LEE |
| CHOW YUK LEUNG | CHOW YUK LEUNG |
| DOCK WAH LEONG | DOCK WAH LEONG |
| JIAXIN LUN | JIAXIN LUN |
| DOOHYUN SONG | DOOHYUN SONG |
| BIN ZHANG | BIN ZHANG |
| STANLEY KWONG | STANLEY KWONG |
| YAN OR | YAN OR |
| YUENTING TSUI | YUENTING TSUI |
| HUANBIN CHEN | HUANBIN CHEN |
| JOSEPH WONG | JOSEPH WONG |
| CLUB TVPAD | BENNETT WONG |
| BROOKLYN ELECTRONIC APPLIANCES INC | HUANG PING,LIANG |
| PETER CHAN | PETER CHAN |
| HUANBIN CHEN | HUANBIN CHEN |
| ANGELA HOU | ANGELA HOU |
| CINDY X TAN | CINDY X TAN |
| ALEX CHEN | ALEX CHEN |
| HUNG LEE | HUNG LEE |
| YONGSHENG LIAO | YONGSHENG LIAO |
| JUN GUAN | JUN GUAN |
| PETER YOO | PETER YOO |
| YEON S. BYUN | YEON S. BYUN |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| KONGHONGTECHNOLOGY&TRADE HK | JIANMING SHEN |
| AMY | AMY |
| HUAN MEI | HUAN MEI |
| MULIAN ZHOU | MULIAN ZHOU |
| ANDY LU | ANDY LU |
| ALICE LOOK | ALICE LOOK |
| CHAI CHUAN CHIU | CHAI CHUAN CHIU |

REDACTED

| | |
|---|---|
| JEFFREY LI | JEFFREY LI |
| LING FAI YEUNG | LING FAI YEUNG |
| LOUIS S FUNG | LOUIS S FUNG |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| CHUYUN LI | CHUYUN LI |
| DARREN CHEN | DARREN CHEN |
| MARIO CHUY | MARIO CHUY |
| LISA LI | LISA LI |
| TSAN CHANG | TSAN CHANG |
| TSANG KUI YIN | TSANG KUI YIN |
| RANDY LE | RANDY LE |
| DA HUANG | DA HUANG |
| FANG LIN | FANG LIN |
| XIAOFENG WEN | XIAOFENG WEN |
| RU DIAN ZHANG | RU DIAN ZHANG |
| SMART TVPAD INC. | SEAN HAHN |
| AMAZON COM KYDC LLC | AMIT BHALLA |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUP INC |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUPLAC |
| YONGSHENG PAN | YONGSHENG PAN |
| SKY DRAGON APPLICANCE INC. | SHALLY LI |
| XUEJING JIN | XUEJING JIN |
| JUNGMY LIN | JUNGMY LIN |
| SUN HO | SUN HO |
| LI ZHANG | LI ZHANG |
| CHE TUEN KONG | CHE TUEN KONG |
| JIE LIANG | JIE LIANG |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| MAVSAK INC | ILYA MAVASHEV |
| WEI LUM | WEI LUM |
| YU J TAN | YU J TAN |
| JAMES CHEN | JAMES CHEN |
| KY LAM | KY LAM |
| RI LUN, MAI | RI LUN, MAI |

| | | |
|---|---|---|
| GUEY CHOW | GUEY CHOW | <span style="color:orange">REDACTED</span> |
| GARY SILVER | GARY SILVER | |
| AMY PENG | AMY PENG | |
| JINGBO CHE | JINGBO CHE | |
| MICHAEL CHEUNG | MICHAEL CHEUNG | |
| XU YANG | XU YANG | |
| XTREME GADGET COMPANY | WELLINGTON HUI | |
| RI LI WANG | RI LI WANG | |
| YANG ZHANG | YANG ZHANG | |
| RUICHEN JIN | RUICHEN JIN | |
| BENNY WONG | BENNY WONG | |
| CAI LI | CAI LI | |
| JIANDONG WU | JIANDONG WU | |
| ASHA MEDIA GROUP INC | AMIT BHALLA | |
| ASHA MEDIA GROUP INC | AMIT BHALLA | |
| PETER WANG | PETER WANG | |
| CHAD CHIANG | CHAD CHIANG | |
| CAROL HUI | CAROL HUI | |
| KAM YEUNG | KAM YEUNG | |
| LI KANG | LI KANG | |
| CARSON WONG | CARSON WONG | |
| PHILIP SHIN | PHILIP SHIN | |
| PEIYU ZHANG | PEIYU ZHANG | |
| DAVID HA | DAVID HA | |
| GARY SILVER | GARY SILVER | |
| AMAZON.COM.KYDC LLC | AMIT BHALLA | |
| QINWEN CHEN | QINWEN CHEN | |
| ANDY LIAO | ANDY LIAO | |
| PETER YOO | PETER YOO | |
| SAM LU | SAM LU | |
| SIQUN WANG | SIQUN WANG | |
| ASHA MEDIA GROUP INC. | AMIT BHALLA | |
| WILLIAM YIP | WILLIAM YIP | |
| STEVEN PAIK | STEVEN PAIK | |

| | | |
|---|---|---|
| AMIT BHALLA | AMIT BHALLA | REDACTED |
| ASHA MEDIA GROUP INC. | KEVIN LEE | |
| JIN XING SITU | JIN XING SITU | |
| JOSON LI | JOSON LI | |
| DOOHYUN SONG | DOOHYUN SONG | |
| SUMPO POON | SUMPO POON | |
| WEIYE GUO | WEIYE GUO | |
| BO ZHAO | BO ZHAO | |
| PAK CHIU | PAK CHIU | |
| MANDY YAN WU | MANDY YAN WU | |
| SHUO CHEN | SHUO CHEN | |
| ZIMING ZHANG | ZIMING ZHANG | |
| MAY YANG | MAY YANG | |
| PETER WANG | PETER WANG | |
| KONGHONGTECHNOLOGY&TRADE HK CO.,LTD | JIANMING SHEN | |
| JASON HSIA | JASON HSIA | |
| KYUNGMIN CHA | KYUNGMIN CHA | |
| HONGBING ZHANG | HONGBING ZHANG | |
| CHEN XIAO DAN | CHEN XIAO DAN | |
| ASHA MEDIA GROUP INC. | AMIT BHALLA | |
| TRACY BANH | TRACY BANH | |
| MARK CHAN | MARK CHAN | |
| ZHANG HENRY | ZHANG HENRY | |
| ZHU LIFANG | ZHU LIFANG | |
| MICHAEL SHEN | MICHAEL SHEN | |
| SHUN LUN | SHUN LUN | |
| SHIJING LUO | SHIJING LUO | |
| WENDY LEE | WENDY LEE | |
| TAO YING CHEN | TAO YING CHEN | |
| CHANG YANG | CHANG YANG | |
| ALAN WANG | ALAN WANG | |
| CHRISTINE WANG | CHRISTINE WANG | |
| LIEN H CHU | LIEN H CHU | |
| ASHA MEDIA GROUP INC. | AMIT BHALLA | |

REDACTED

| | |
|---|---|
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| JONATHAN DING | JONATHAN DING |
| FPY11766  HO JIN LEE | FPY11766  HO JIN LEE |
| ZIYONG LIANG | ZIYONG LIANG |
| CHI CHAN | CHI CHAN |
| LING CHAN | LING CHAN |
| JAMES | JAMES |
| HUA YANG | HUA YANG |
| PETER WANG | PETER WANG |
| EDWARD BARON | EDWARD BARON |
| PIN WANG | PIN WANG |
| MELODY TSE | MELODY TSE |
| WANG ZIJIAN | WANG ZIJIAN |
| ZHUO XING | ZHUO XING |
| YU CHUN HO | YU CHUN HO |
| YUJIA HUANG | YUJIA HUANG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| PETER WANG | PETER WANG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| STEVEN PAIK | STEVEN PAIK |
| CHIA WEN ,CHEN | CHIA WEN ,CHEN |
| XIAOHUI CHEN | XIAOHUI CHEN |
| SHUIFAN WEN | SHUFAN WEN |
| AMIT BHALLA | AMIT BHALLA |
| QI WU | QI WU |
| SIMON WONG | SIMON WONG |
| AVC GROUP INC. | KEVIN CHU |
| CHIUNG CHEN | CHIUNG CHEN |
| ERIC CHENG | ERIC CHENG |
| SHING NG | SHING NG |
| PETER YOO | PETER YOO |
| PATTY CHUNG | PATTY CHUNG |
| AMAZON.COM | AMIT BHALLA |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |

REDACTED

| | |
|---|---|
| AMAZON.COM.KYDC LLC | AMIT BHALLA |
| PETER WANG | PETER WANG |
| SUJARNO TAN | SUJARNO TAN |
| PAUL WANG | PAUL WANG |
| PETER CHENG | PETER CHENG |
| JASON KWAN | JASON KWAN |
| CHUNYI FENG | CHUNYI FENG |
| GUANG SHUN MA | GUANG SHUN MA |
| MEIYIN PAN | MEIYIN PAN |
| MAN HONG LEE | MAN HONG LEE |
| JUN HOAN SUCK | JUN HOAN SUCK |
| ANGELA CHANG | ANGELA CHANG |
| ZHIHUA SUN | ZHIHUA SUN |
| YTC SUMMIT INTERNATIONAL, | YTC SUMMIT INTERNATIONAL,INC. |
| MUSIC BOX QIN INC | YOUJIA QIN |
| JAMES YANG | JAMES YANG |
| HAIPING WANG | HAIPING WANG |
| BEEBEE LAM | BEEBEE LAM |
| RED STAR INTERNET INC. | MICHAEL KANG |
| GUANGYANG LI | GUANGYANG LI |
| WENBIN LIU | WENBIN LIU |
| DEE LAZERSMITH | DEE LAZERSMITH |
| TAK CHOY HO | TAK CHOY HO |
| YAN BIAN | YAN BIAN |
| VIVA CHU | VIVA CHU |
| CHING KUEN WONG | CHING KUEN WONG |
| KINHSON SU | KINHSON SU |
| YONG KANG SITU | YONG KANG SITU |
| SHIDONG WANG | SHIDONG WANG |
| ZEXUAN ZENG | ZEXUAN ZENG |
| KENDALL LIU | KENDALL LIU |
| TAK CHOY HO | TAK CHOY HO |
| TAO XIE | TAO XIE |
| HONGHUI CHEN | HONGHUI CHEN |

REDACTED

| | |
|---|---|
| ADM TECH LLC | DING WEN |
| ERIC HUI | ERIC HUI |
| WENGANG WANG | WENGANG WANG |
| PETER WANG | PETER WANG |
| GANG HAN | GANG HAN |
| MARTIN DING | MARTIN DING |
| YEONG WANG | YEONG WANG |
| PETER YOO | PETER YOO |
| KOKLEONG CHEW | KOKLEONG CHEW |
| HENRY | HENRY |
| CHI KIT BEN LO | CHI KIT BEN LO |
| LIKWON KIM | LIKWON KIM |
| MINGSUNG CHEN | MINGSUNG CHEN |
| NELSON TAM | NELSON TAM |
| GONGFU ZHANG | GONGFU ZHANG |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| JAMES CHEN | JAMES CHEN |
| 3G TV BOX LLC | RAY LIANG |
| ZHUO DAN | ZHUO DAN |
| XUN HE | XUN HE |
| XUEJING JIN | XUEJING JIN |
| AVC GROUP INC. | KEVIN CHU |
| TAKCHOYHO | TAKCHOYHO |
| ANTHONY CHAN | ANTHONY CHAN |
| SMART TVPAD INC. | SEAN HAHN |
| JINGWEI ZHANG | JINGWEI ZHANG |
| JENNIFER CHEN | JENNIFER CHEN |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| KINHSON SU | KINHSON SU |
| LIN CUI | LIN CUI |
| TINLAN WU | TINLAN WU |
| PAUL YOUNG | PAUL YOUNG |

REDACTED

| | |
|---|---|
| SHENG XU | SHENG XU |
| MANFIELD TANG | MANFIELD TANG |
| RED STAR INTERNET INC. | MICHAEL KANG |
| MARK TANG | MARK TANG |
| CHE CHAN | CHE CHAN |
| YUENG CHENG | YUENG CHENG |
| EDDY TSU | EDDY TSU |
| LIANG LAI | LIANG LAI |
| YEON S. BYUN | YEON S. BYUN |
| ACI SMILE INC.MICHAEL KIM | ACI SMILE INC.MICHAEL KIM |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| PETER WANG | PETER WANG |
| BYUNG KIM | BYUNG KIM |
| YOU KU | YOU KU |
| WENDY FAN | WENDY FAN |
| THANHTAT | THANHTAT |
| SUBIN SHA | SUBIN SHA |
| JACKY CHAN | JACKY CHAN |
| JASON HU | JASON HU |
| SHUN CHEUNG | SHUN CHEUNG |
| SHUAI WU | SHUAI WU |
| KRISTI LIN | KRISTI LIN |
| ANDREW PRICE | ANDREW PRICE |
| DANIEL LI | DANIEL LI |
| ANDY LY | ANDY LY |
| CITY HOME IMPROVEMENT CORP. | HENRY |
| AMIT BHALLA | AMIT BHALLA |
| SANDY HERMAWAN | SANDY HERMAWAN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| RICKY YEUNG | RICKY YEUNG |
| GARRISON CHAN | GARRISON CHAN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| SHAN LI | SHAN LI |

REDACTED

| | |
|---|---|
| SHAO YU HSIA | SHAO YU HSIA |
| JUAN NUNEZOCHOA | JUAN NUNEZOCHOA |
| GARY | GARY |
| CONG LIN | CONG LIN |
| MAVIS CHUANG | MAVIS CHUANG |
| CHING KUEN WONG | CHING KUEN WONG |
| ASAI GROUP LLC | JOO WANG |
| KONGHONGTECHNOLOGY&TRADE HK | HE ZHEN LI |
| YI SONG | YI SONG |
| HARVEST TECHNOLOGYHK LIMITED | JOSON LI |
| JIAJUN WANG | JIAJUN WANG |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| QING LI | QING LI |
| PETER YOO | PETER YOO |
| KIRA CHENG | KIRA CHENG |
| ERIC YANG | ERIC YANG |
| ZHANGZHENGRONG FENG | ZHANGZHENGRONG FENG |
| JIASHUEI LIN | JIASHUEI LIN |
| FENG YU | FENG YU |
| DONALD YEH | DONALD YEH |
| SHERMAN CHENG | SHERMAN CHENG |
| HARVEST TECHNOLOGYHK LIMITED | JOSON LI |
| JACOB KIM | JACOB KIM |
| CYNTHIA LAU | CYNTHIA LAU |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| KEVIN LEE | KEVIN LEE |
| RUI GAO | RUI GAO |
| KUANGLIN CHAO | KUANGLIN CHAO |
| SIYI WANG | SIYI WANG |
| STANLEY WONG | STANLEY WONG |
| EDMOND CHAN | EDMOND CHAN |
| KA SHING WAI | KA SHING WAI |

REDACTED

| | |
|---|---|
| HONGHUI CHEN | HONGHUI CHEN |
| CHEETAH TRADING INC. | MICHAEL CHANG |
| SHALLY LI | SHALLY LI |
| KAN HSU | KAN HSU |
| YEN LIN CHEN | YEN LIN CHEN |
| JIAYIN HOU | JIAYIN HOU |
| SHALLY LI | SHALLY LI |
| AVC GROUP INC. | KEVIN CHU |
| JIANXIONG KENT LI | JIANXIONG KENT LI |
| RAMUS TIU | RAMUS TIU |
| HUANRAN FANG | HUANRAN FANG |
| HAO BAI | HAO BAI |
| YI WANG | YI WANG |
| JAMES GAO | JAMES GAO |
| RONALD ZIA | RONALD ZIA |
| SHAO YU HSIA | SHAO YU HSIA |
| JI XIANG LIN | JI XIANG LIN |
| REZA TABASSIAN | REZA TABASSIAN |
| HONGHUI CHEN | HONGHUI CHEN |
| WAH YIM | WAH YIM |
| JIAN YU | JIAN YU |
| JIAHUI ZHANG | JIAHUI ZHANG |
| HAIDONG SUN | HAIDONG SUN |
| ZHENG LI | ZHENG LI |
| LI YANG | LI YANG |
| BERNIE FONG | BERNIE FONG |
| ZHI LI | ZHI LI |
| YUJING GUAN | YUJING GUAN |
| TUNG YUNG | TUNG YUNG |
| ROY WANG | ROY WANG |
| SHUANG WU | SHUANG WU |
| IRENE | IRENE |
| RUIYING ZHANG | RUIYING ZHANG |
| JINGCHENG DENG | JINGCHENG DENG |

PHILIP CHOW

DONALD YEH

CHI CHAN

GARY

TAKCHOYHO

CONG H CHEN

CHIU-HUI HUANG

PETER YOO

TOMMYLOI

KEN KO

XIN HE

JINGXIN LI

HONGYUN CHEN

ASHA MEDIA GROUP INC.

PETER WANG

ASHA MEDIA GROUP INC.

JUNWOO CHON

BENSON CHEN

YUKO AKIBA

WYMAN LO

LIN CUI

XIAYU CHEN

JIANAN XU

ZHIHUI GAO

SHALLY LI

PATRICIA DECANDIA

MOHAN JIANG

YULIANG MA

DENGHUI WU

YUANYUAN XU

DANCHANGLIN

KET VUN LIEW

ZHI LI

LI YANG

REDACTED

PHILIP CHOW

DONALD YEH

CHI CHAN

GARY

TAKCHOYHO

CONG H CHEN

CHIU-HUI HUANG

PETER YOO

TOMMYLOI

KEN KO

XIN HE

JINGXIN LI

HONGYUN CHEN

ASHA MEDIA GROUP INC.

PETER WANG

ASHA MEDIA GROUP INC.

JUNWOO CHON

BENSON CHEN

YUKO AKIBA

WYMAN LO

LIN CUI

XIAYU CHEN

JIANAN XU

ZHIHUI GAO

SHALLY LI

PATRICIA DECANDIA

MOHAN JIANG

YULIANG MA

DENGHUI WU

YUANYUAN XU

DANCHANGLIN

KET VUN LIEW

ZHI LI

LI YANG

REDACTED

| | |
|---|---|
| MAVIS CHUANG | MAVIS CHUANG |
| SHIU LIANG | SHIU LIANG |
| YUJING GUAN | YUJING GUAN |
| XUEMEI LIN | XUEMEI LIN |
| TANG ZHILIANG | TANG ZHILIANG |
| TOMMYLOI | TOMMYLOI |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| ASHA MEDIA GROUP INC. | ASHA MEDIA GROUP INC. |
| SAMUEL LEUNG | SAMUEL LEUNG |
| KEN TAN | KEN TAN |
| AVC GROUP INC. | KEVIN CHU |
| GUO XIANG | GUO XIANG |
| SY SUPPLIES | JAMES YANG |
| GUOFU YU | GUOFU YU |
| SAM ZHOU | SAM ZHOU |
| JUN LI | JUN LI |
| YU, KING WA | YU, KING WA |
| BETTY SUN | BETTY SUN |
| MICHELLE WU | MICHELLE WU |
| DIEGO OCHIUZZE | DIEGO OCHIUZZE |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| IVAN TSUI | IVAN TSUI |
| KEVIN | KEVIN |
| YUQING ZHANG | YUQING ZHANG |
| NEI NA JIM | NEI NA JIM |
| ANTHONY L TRAM | ANTHONY L TRAM |
| XIANGWEI XIAO | XIANGWEI XIAO |
| PENG ZHANG | PENG ZHANG |
| QIAOTINGTING | QIAOTINGTING |
| LING LIN | LING LIN |
| MAVSAK INC | ILYA MAVASHEV |
| LINH TRAN | LINH TRAN |
| ZHIAN LU | ZHIAN LU |
| KUN MENG | KUN MENG |

REDACTED

| | |
|---|---|
| RONGQIANG XU | RONGQIANG XU |
| EDWIN CHAN | EDWIN CHAN |
| MAGGIE CHAN | MAGGIE CHAN |
| XIN HE | XIN HE |
| SMART TVPAD INC. | SEAN HAHN |
| PETER YOO | PETER YOO |
| JIE YANG MO RD4352 | JIE YANG MO RD4352 |
| LU ZHONG | LU ZHONG |
| YUCHI CHEN | YUCHI CHEN |
| KHANH THAI | KHANH THAI |
| IVAN TSUI | IVAN TSUI |
| GEORGE KAM | GEORGE KAM |
| YUANYUAN WANG | YUANYUAN WANG |
| BING LI | BING LI |
| LEO WONG | LEO WONG |
| HAILIANG WANG | HAILIANG WANG |
| YING LEE | YING LEE |
| APRIL BAI | APRIL BAI |
| QIMING TANG | QIMING TANG |
| XIAOXIAO LU | XIAOXIAO LU |
| XIAOXIAO LU | XIAOXIAO LU |
| QINGFENG CHEN | QINGFENG CHEN |
| XIAOXIAO LU | XIAOXIAO LU |
| XIAOHAN XU | XIAOHAN XU |
| JIAN WU | JIAN WU |
| YANHONG ZHOU | YANHONG ZHOU |
| KWOK LI | KWOK FAI LI |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| STV SATELLITE CO. | WU LIPO |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| ELZA LAM | ELZA LAM |
| DAVID LEE | DAVID LEE |
| DMI GAMPUS BOUEVARD | CERTIFICATION ANDIT |
| HOWARD HO KI CHAN | HOWARD HO KI CHAN |

| | |
|---|---|
| ANDREW SUN | ANDREW SUN |
| KEVIN WU | KEVIN WU |
| TIANYINGALLY GUAN | TIANYINGALLY GUAN |
| HIU TAM | HIU TAM |
| HAIFENG LIANG | HAIFENG LIANG |
| KHALEFA KHALEFA AL-NASSR | KHALEFA KHALEFA AL-NASSR |
| QUEENIE NG | QUEENIE NG |
| VICTOR CHAN | VICTOR CHAN |
| YAN SU | YAN SU |
| QIANG ZHENG | QIANG ZHENG |
| QILAN QIU | QILAN QIU |
| JUNE CHANG | JUNE CHANG |
| FANG CHEN | FANG CHEN |
| TSZ KIM LAI | TSZ KIM LAI |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| CARLOS MARIANO ZABALETA | CARLOS MARIANO ZABALETA |
| LUO XINHONG | LUO XINHONG |
| XIANGHONG LI | XIANGHONG LI |
| CUI ZHEN LI | CUI ZHEN LI |
| SHALLY LI | SHALLY LI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| MICHAEL CHANG | MICHAEL CHANG |
| KEVIN CHU | KEVIN CHU |
| CR TRADING CO. | RAYMOND TAM |
| TAMAS DEAK | TAMAS DEAK |
| NORMA MEJORADO | NORMA MEJORADO |
| MUSIC BOX QIN INC | YOUJIA QIN |
| TENGIZI TORIASHVILI | TENGIZI TORIASHVILI |
| TAMMY KWOK | TAMMY KWOK |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| YOUJIA QIN | YOUJIA QIN |
| SHALLY LI | SHALLY LI |
| K&Y CAR ACCESSORIES | KENNY WONG |
| CUI ZHEN LI | CUI ZHEN LI |

REDACTED

REDACTED

| | |
|---|---|
| RODA CHIANG | RODA CHIANG |
| QI XU | QI XU |
| AVC GROUP INC. | KEVIN CHU |
| ASTOU SY | ASTOU SY |
| PETER SO | PETER SO |
| TOP STAR SATELLITE INC. | JIANMING SHEN |
| CAROLYN ZOEN | CAROLYN ZOEN |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| YANQING XU | YANQING XU |
| MICHAEL KNIGHT | MICHAEL KNIGHT |
| AVC GROUP INC. | KEVIN CHU |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| Y.S. INTERNATIONAL, INC. | JO KYONGHWAN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| SAM GOLDBERG | SAM GOLDBERG |
| YIHONG WU | YIHONG WU |
| YEON S. BYUN | YEON S. BYUN |
| SAM GOLDBERG | SAM GOLDBERG |
| GUOQIN ZHANG | GUOQIN ZHANG |
| SANDY LI | SANDY LI |
| JINLEE HSIEH | JINLEE HSIEH |
| DAVID WONG | DAVID WONG |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| SAM GOLDBERG | SAM GOLDBERG |
| JOHN KEAR | JOHN KEAR |
| GANG XIN | GANG XIN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| PETER YOO | PETER YOO |
| CHERISHMET HERMANN | CHERISHMET HERMANN |
| TYLER CHU | TYLER CHU |
| CHUN YU | CHUN YU |
| CHI K FUNG | CHI K FUNG |
| KWOK FONG | KWOK FONG |
| LI CHONGKE | LI CHONGKE |

REDACTED

| | |
|---|---|
| MAPLE TRADE CORP | DANNY YUEN |
| JULIO CRUZ | JULIO CRUZ |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| ELTON KOO | ELTON KOO |
| CHAR CHING CHEUNG | CHAR CHING CHEUNG |
| AMIT BHALLA | AMIT BHALLA |
| YIBO LI | YIBO LI |
| KELLY MAR | KELLY MAR |
| GOODY  C/O JAMES YANG | GOODY  C/O JAMES YANG |
| CAI BEITING | CAI BEITING |
| GORDON AU | GORDON AU |
| LONG NGUYEN | LONG NGUYEN |
| ZHIRONG WU | ZHIRONG WU |
| THOMAS LEE | THOMAS LEE |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| JIEHUA LIU | JIEHUA LIU |
| SMART TVPAD INC. | SEAN HAHN |
| YUHUI JEN | YUHUI JEN |
| SAM GOLDBERG | SAM GOLDBERG |
| KEVIN TRUONG | KEVIN TRUONG |
| MASON ZHENG | MASON ZHENG |
| YU ZHANG | YU ZHANG |
| YAN ZHANG | YAN ZHANG |
| YEON S. BYUN | YEON S. BYUN |
| STEPHEN LAU | STEPHEN LAU |
| TO CHAU | TO CHAU |
| DI WU | DI WU |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| XINJI WANG | XINJI WANG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| JOSEPH YUEN | JOSEPH YUEN |
| VIVA CHU | VIVA CHU |

REDACTED

| | |
|---|---|
| DREW CRENSHAW | DREW CRENSHAW |
| ELTON KOO | ELTON KOO |
| LE HONG | LE HONG |
| JILL PRUETZ | JILL PRUETZ |
| JOHN LEVI | JOHN LEVI |
| KAREN TANG | KAREN TANG |
| ALLEN LAW | ALLEN LAW |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| YTC SUMMIT INTERNATIONAL, INC. | JENNIFER CHEN |
| ZHUO CHEN | ZHUO CHEN |
| BRYAN CHUAH | BRYAN CHUAH |
| JAMES GUAN | JAMES GUAN |
| JIN TER LIM | JIN TER LIM |
| GUANGHUI YU | GUANGHUI YU |
| E-DIGITAL | HONGHUI CHEN |
| E-DIGITAL | HONGHUI CHEN |
| CINDY WONG | CINDY WONG |
| GARRETT BRASS | GARRETT BRASS |
| JUNTAO LIAO | JUNTAO LIAO |
| TOM MATSUMOTO | TOM MATSUMOTO |
| CHLOE | CHLOE |
| DENNIS  MOK | DENNIS  MOK |
| KIN YING YU | KIN YING YU |
| JOANNA LEE | JOANNA LEE |
| YAN MING KI | YAN MING KI |
| LE HONG | LE HONG |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |

REDACTED

| | |
|---|---|
| PETER WANG | PETER WANG |
| PETER WANG | PETER WANG |
| CHENBNAG LEE | CHENBNAG LEE |
| HENRY WINARTA | HENRY WINARTA |
| SIMON YUEN | SIMON YUEN |
| PETER WANG | PETER WANG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| DAVID NG | DAVID NG |
| YANLING LEI | YANLING LEI |
| LE HONG | LE HONG |
| JOHN CHO | JOHN CHO |
| FAN YANG | FAN YANG |
| XUEZHI LIU | XUEZHI LIU |
| ZHIAN LU | ZHIAN LU |
| RICH TOM | RICH TOM |
| HDMI LICENSING LLC | VALERIE ROBBINS |
| SH MAKTOUM ALMAKTOUM | SH MAKTOUM ALMAKTOUM |
| JINGBIN ZHAO | JINGBIN ZHAO |
| JACKIE SHI | JACKIE SHI |
| SH MAKTOUM ALMAKTOUM | SH MAKTOUM ALMAKTOUM |
| BOBBI BI | BOBBI BI |
| QING LI | QING LI |
| STANLEY LAM | STANLEY LAM |
| YUXING CHEN | YUXING CHEN |
| SHUANG LIU | SHUANG LIU |
| LE HONG | LE HONG |
| GOODY C/O JAMES YANG | GOODY C/O JAMES YANG |
| LE HONG | LE HONG |
| GEORGE LAI | GEORGE LAI |
| CHIEN HUNG KUO | CHIEN HUNG KUO |
| EASON JIANG | EASON JIANG |
| WEI MING LU | WEI MING LU |
| JOANNE HUNG | JOANNE HUNG |

<div style="display: flex;">

<div>

JEANIE NGUYEN
PERRY CHENG
QILI LIN
JIANPENG LIU
WENQI TANG
ASHA MEDIA GROUP INC.
WEI LUM
WEYLAND DEAR
THOMAS ZHANG
JOYCE CHAM
ASHA MEDIA GROUP INC.
VICTOR CHAN
SARAH TSANG
GARY LO
HONGHUI CHEN
XUEJIE LI
KENNY WONG
GUOAN ZHAN
ZI KANG GUAN
ERIC CHAN
YOUJIA QIN
THOMAS WONG
YIM LAM
YOUNG KIM
YI GUO
MARY TSE
YUXING CHEN
DORIS ZHANG
ANGELA WONG
SHUANG LIU
TVPADCENTER.COM
YANFANG LIANG
PETER YOO
KAIYI CHU

</div>

<div>

JEANIE NGUYEN
PERRY CHENG
QILI LIN
JIANPENG LIU
WENQI TANG
ASHA MEDIA GROUP INC.
WEI LUM
WEYLAND DEAR
THOMAS ZHANG
JOYCE CHAM
ASHA MEDIA GROUP INC.
VICTOR CHAN
SARAH TSANG
GARY LO
HONGHUI CHEN
XUEJIE LI
KENNY WONG
GUOAN ZHAN
ZI KANG GUAN
ERIC CHAN
YOUJIA QIN
THOMAS WONG
YIM LAM
YOUNG KIM
YI GUO
MARY TSE
YUXING CHEN
DORIS ZHANG
ANGELA WONG
SHUANG LIU
JULIA CLARK
YANFANG LIANG
PETER YOO
KAIYI CHU

</div>

<div>

REDACTED

</div>

</div>

REDACTED

| | |
|---|---|
| NOAH CHELLIAH | NOAH CHELLIAH |
| KAIYI CHU | KAIYI CHU |
| ZHANGSY | ZHANGSY |
| HUANGXC | HUANGXC |
| ZHANGSY | ZHANGSY |
| HUANGXC | JIANMING SHEN |
| DANNY CHOU | DANNY CHOU |
| ZHANGSY | ZHANGSY |
| JINXIA HUANG | JINXIA HUANG |
| JAMESBUYERS | JAMESBUYERS |
| YAN BIAN | YAN BIAN |
| FION CHUNG | FION CHUNG |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUP INC |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUP INC |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUP INC |
| ASHA MEDIA GROUP INC | ASHA MEDIA GROUP INC |
| QIJIA LONG | QIJIA LONG |
| JIN WANG | JIN WANG |
| WENGANG LIN | WENGANG LIN |
| CHARLES YU | CHARLES YU |
| QING LI | QING LI |
| KEVIN CHU | KEVIN CHU |
| YAN BIAN | YAN BIAN |
| HONGHUI  CHEN | HONGHUI  CHEN |
| MICHAEL KANG | MICHAEL KANG |
| WALON INTERNATIONAL INC. | HUI XU |
| JOSEPH MIXSON | JOSEPH MIXSON |
| LILIA LAM | LILIA LAM |
| SAMUEL & MABEL LEUNG | SAMUEL & MABEL LEUNG |
| GANG HAN | GANG HAN |
| BITAO LAI | BITAO LAI |
| JINJIAN CHEN | JINJIAN CHEN |
| SHAN LAN LIU | SHAN LAN LIU |
| MICHAEL MONAGHAN | MICHAEL MONAGHAN |

REDACTED

| | |
|---|---|
| YA HUANG | YA HUANG |
| SIKI NG | SIKI NG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| BETTY LEUNG | BETTY LEUNG |
| SAMUEL LEUNG | SAMUEL LEUNG |
| CHUNG SHU LEUNG. | CHUNG SHU LEUNG. |
| YONG QING HUANG | YONG QING HUANG |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| ASHA MEDIA GROUP INC. | AMIT BHALLA |
| LIYUN LI | LIYUN LI |
| ADM TECH LLC | DING WEN |
| YUAN SI | YUAN SI |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| MICHAEL CHENG | MICHAEL CHENG |
| EDWIN LUN | EDWIN LUN |
| QING LI | QING LI |
| MATTHEW HUNG | MATTHEW HUNG |
| ZHIHONG FANG | ZHIHONG FANG |
| RONALD CHEUNG | RONALD CHEUNG |
| YVONNE CHIOU | YVONNE CHIOU |
| YANG WANG | YANG WANG |
| XIAO BING LUO | XIAO BING LUO |
| CHRISTIAN COSTA | CHRISTIAN COSTA |
| BRANDON TRUONG | BRANDON TRUONG |
| CHERISHMET HERMANN | CHERISHMET HERMANN |
| SERENA LAU | SERENA LAU |
| LIN KONG | LIN KONG |
| JULYTSAI | JULYTSAI |
| KA SHING WAI | KA SHING WAI |
| CHI K FUNG | CHI K FUNG |
| CHAOMING ZENG | CHAOMING ZENG |
| XIUPING. CHEN | XIUPING. CHEN |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |

REDACTED

| | |
|---|---|
| KENNY CHEN | KENNY CHEN |
| VINCENT LU | VINCENT LU |
| NIANCI WEI | NIANCI WEI |
| STANLEY KWONG | STANLEY KWONG |
| CHANG TSAI LIN | CHANG TSAI LIN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| KEN LEE | KEN LEE |
| NGAI WAH CHEUNG | NGAI WAH CHEUNG |
| CHUN FUNG YUEN | CHUN FUNG YUEN |
| JOHN FAN | JOHN FAN |
| YANWU | YANWU |
| KEVIN WU | KEVIN WU |
| ALBERTO CHEUNG | ALBERTO CHEUNG |
| YIM LEE | YIM LEE |
| BEN WONG | BEN WONG |
| WEI HU | WEI HU |
| IVAN ZHOU | IVAN ZHOU |
| CHEN SHENG CHENG | CHEN SHENG CHENG |
| WAI LEUNG LAM | WAI LEUNG LAM |
| LAWRENCE LO | LAWRENCE LO |
| JIMMY SHEN | JIMMY SHEN |
| LIAN TONG | LIAN TONG |
| ERIC CHENG | ERIC CHENG |
| JIANPENG LIU | JIANPENG LIU |
| ALBERT NG | ALBERT NG |
| YONGJUNWALLACE ZHU | YONGJUNWALLACE ZHU |
| DUN XIE | DUN XIE |
| WENJI LI | WENJI LI |
| GUANGLIANGLEI | GUANGLIANGLEI |
| GUANGLIANGLEI | GUANGLIANGLEI |
| KWAN CHAN | KWAN CHAN |
| CHUNCHUN XU | CHUNCHUN XU |
| GUANGLIANGLEI | GUANGLIANGLEI |
| MICHAEL LI | MICHAEL LI |

REDACTED

| | |
|---|---|
| JOSEPHINE HO | JOSEPHINE HO |
| JOHN FAN | JOHN FAN |
| YINGYUN ZHAO | YINGYUN ZHAO |
| JANE H YIN | JANE H YIN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| XUEJIE LI | XUEJIE LI |
| RONGHONG LI | RONGHONG LI |
| BAO BEI HUANG | BAO BEI HUANG |
| AVC GROUP INC. | KEVIN CHU |
| CLUB TVPAD | ASTA LAU |
| QING LI | QING LI |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| MAN CHEUNG | MAN CHEUNG |
| WAI PING WONG | WAI PING WONG |
| LOK SANG CHEN | LOK SANG CHEN |
| STEWART GEE | STEWART GEE |
| QUEENIE YEUNG | QUEENIE YEUNG |
| JACKSON NG | JACKSON NG |
| T CHU | T CHU |
| KEVIN MIU | KEVIN MIU |
| SZE NG | SZE NG |
| SAI MAN YIP | SAI MAN YIP |
| DA CAI HUANG | DA CAI HUANG |
| CHUN SHEK | CHUN SHEK |
| SEK BIU LEUNG | SEK BIU LEUNG |
| KWOK LI | KWOK FAI LI |
| SUK TING CHUN | SUK TING CHUN |
| XIA YING YU | XIA YING YU |
| GARY LO | GARY LO |
| XINHUA SU | XINHUA SU |
| GUODONG WANG | GUODONG WANG |
| MIKE TSANG | MIKE TSANG |
| SHUK LAU | SHUK LAU |
| RUICAI YE | RUICAI YE |

REDACTED

| | |
|---|---|
| TONY LIANG | TONY LIANG |
| SUK TING CHUN | SUK TING CHUN |
| JIANMING SHEN | JIANMING SHEN |
| WEI LUM | WEI LUM |
| ERIC CHAN | ERIC CHAN |
| LILIA WU FANG | LILIA WU FANG |
| DOMINIC C LAM | DOMINIC C LAM |
| TAO LIN | TAO LIN |
| MARGARET KAN | MARGARET KAN |
| IRU WANG | IRU WANG |
| BRUCE | BRUCE |
| JOHN SHEU | JOHN SHEU |
| ANDY CHAN | ANDY CHAN |
| MYRONCHAN | MYRONCHAN |
| BILL LEUNG | BILL LEUNG |
| GOODY  C/O JAMES YANG | GOODY  C/O JAMES YANG |
| E-DIGITAL | HONGHUI CHEN |
| TOMMY LY | TOMMY LY |
| TANG ZHILIANG | TANG ZHILIANG |
| KENS ELECTRONICS LLC | GUOAN ZHAN |
| STEPHEN CHAN | STEPHEN CHAN |
| GILBERT SUN | GILBERT SUN |
| GANG SUN | GANG SUN |
| CHAU VAN LY | CHAU VAN LY |
| YA-HUEI TU | YA-HUEI TU |
| ANN HSU | ANN HSU |
| PETER LEUNG | PETER LEUNG |
| JIN CHEN | JIN CHEN |
| XING XU | XING XU |
| YOUSHENG LIU | YOUSHENG LIU |
| LUPING ZHU | LUPING ZHU |
| SHAN JIN | SHAN JIN |
| SHUZHEN WU | SHUZHEN WU |
| JINLI XU | JINLI XU |

REDACTED

| | |
|---|---|
| WANGHOI SHUM | WANGHOI SHUM |
| SHUAI YUAN | SHUAI YUAN |
| YUK LOUIE | YUK LOUIE |
| GILBERT SUN | GILBERT SUN |
| MING LI | MING LI |
| XIANGSHEN YAO | XIANGSHEN YAO |
| LIYA LIN | LIYA LIN |
| JOHN | JOHN |
| YU JU CHANG | YU JU CHANG |
| BO HUANG | BO HUANG |
| WILSON CHIU | WILSON CHIU |
| MONA POON | MONA POON |
| JUNWEN FENG | JUNWEN FENG |
| YOU NAN CHEN | YOU NAN CHEN |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| DOMINIC C LAM | DOMINIC C LAM |
| ORC | JERRY |
| ORC | JERRY |
| ORC | JERRY |
| JIMMY WANG | JIMMY WANG |
| ALBERT CHAN | ALBERT CHAN |
| WEN ZHENG | WEN ZHENG |
| RITA LEUNG | RITA LEUNG |
| HAU CHING YUEN | HAU CHING YUEN |
| GEORGE TSANG | GEORGE TSANG |
| TRACY LIN | TRACY LIN |
| MICHAEL CHAN | MICHAEL CHAN |
| TAMMY TO | TAMMY TO |
| MATTHEW LAM | MATTHEW LAM |
| GUIMIN TANG | GUIMIN TANG |
| ETHAN TAM | ETHAN TAM |
| YUEN WONG | YUEN WONG |
| WAH TAM | WAH TAM |
| TIM M LEE | TIM M LEE |

REDACTED

| | |
|---|---|
| SUNNY WONG | SUNNY WONG |
| PETER YOO | PETER YOO |
| MIKE HUNG | MIKE HUNG |
| KA SHING WAI | KA SHING WAI |
| JING PAN | JING PAN |
| KWOK LI | KWOK FAI LI |
| JUSTIN CHANG | JUSTIN CHANG |
| AMIT BHALLA | AMIT BHALLA |
| ORC | JERRY |
| ORC | JERRY |
| KIEN CHUNG | KIEN CHUNG |
| HE ZHU | HE ZHU |
| FIGO HO | FIGO HO |
| ISABEL BRAMER | ISABEL BRAMER |
| LAI WONG | LAI WONG |
| CHARLES CHANG | CHARLES CHANG |
| JUN GUAN | JUN GUAN |
| ZHILING ZHENG | ZHILING ZHENG |
| SHUK CHING YEUNG | SHUK CHING YEUNG |
| ANDREW YEE | ANDREW YEE |
| DENNIS LEUNG | DENNIS LEUNG |
| SMART TVPAD INC. | SEAN HAHN |
| ERIC CHAN | ERIC CHAN |
| DOOHYUN SONG | DOOHYUN SONG |
| WOON TAM | WOON TAM |
| AMY SHARKY | AMY SHARKY |
| ZHIYONG GU | ZHIYONG GU |
| JIEHUIWU | JIEHUIWU |
| CHRIS HO | CHRIS HO |
| VICTOR K W LAU | VICTOR K W LAU |
| SHELLEY HO | SHELLEY HO |
| WILLIAM TONG | WILLIAM TONG |
| WOON TAM | WOON TAM |
| LUIS CHEN | LUIS CHEN |

REDACTED

| | |
|---|---|
| JENNY JOE | JENNY JOE |
| MUSIC BOX QIN INC | YOUJIA QIN |
| ALAN NG | ALAN NG |
| KENNY TANG | KENNY TANG |
| LINH YEN | LINH YEN |
| CHEE KEONG SIAU | CHEE KEONG SIAU |
| LE HONG | LE HONG |
| YONGWEN MA | YONGWEN MA |
| KENNETH WONG | KENNETH WONG |
| JOSEPH KIM | JOSEPH KIM |
| RINGO TAM | RINGO TAM |
| KAYLA MACH | KAYLA MACH |
| ERIC CHAN | ERIC CHAN |
| HANFU MI | HANFU MI |
| GUEY CHOW | GUEY CHOW |
| YUBIN WANG | YUBIN WANG |
| C2C COMMUNICATIONS LLC | YAN BIAN |
| JIALIN ZHANG | JIALIN ZHANG |
| LE HONG | LE HONG |
| KEVIN LIN | KEVIN LIN |
| KING MOY | KING MOY |
| FENG HUANG | FENG HUANG |
| QUANFENGLIN | QUANFENGLIN |
| HENRY CHIANG | HENRY CHIANG |
| LILING MEI | LILING MEI |
| KELVIN LAU | KELVIN LAU |
| XIU ZAO ZHENG | XIU ZAO ZHENG |
| EDDIE LEE | EDDIE LEE |
| JESSE CHEUN | JESSE CHEUN |
| QIAO YUAN WU | QIAO YUAN WU |
| STANLEY KA LAI | STANLEY KA LAI |
| WEIDON LU | WEIDON LU |
| LIFU LI | LIFU LI |
| SAM GOLDBERG | SAM GOLDBERG |

REDACTED

| | |
|---|---|
| K&Y CAR ACCESSORIES | KENNY WONG |
| HE ZHEN LI | HE ZHEN LI |
| ORC | JERRY |
| JAMES WALLENBURG | JAMES WALLENBURG |
| RICHARD CHOI | RICHARD CHOI |
| YUAN-FEN LEE | YUAN-FEN LEE |
| SHELL JOE | SHELL JOE |
| HERMAN GEE | HERMAN GEE |
| YIM LAM | YIM LAM |
| DONG LI | DONG LI |
| AUSTIN LUI | AUSTIN LUI |
| BEN TSAI | BEN TSAI |
| TIAN CHEN | TIAN CHEN |
| SAMUEL LAO | SAMUEL LAO |
| THOMAS CHAN | THOMAS CHAN |
| ERIC DUONG | ERIC DUONG |
| RYAN KIM | RYAN KIM |
| KING MOY | KING MOY |
| KIN-WANG CHENG | KIN-WANG CHENG |
| SIMON KWONG | SIMON KWONG |
| WAI LEE | WAI LEE |
| CHINO WONG | CHINO WONG |
| BOONG-KYU LEE | BOONG-KYU LEE |
| ANDY YEE | ANDY YEE |
| CLARENCE CHAN | CLARENCE CHAN |
| DAVID CHAN | DAVID CHAN |
| SAI LAU | SAI LAU |
| SAMUEL LEE | SAMUEL LEE |
| YING LI | YING LI |
| QING ZHANG | QING ZHANG |
| JEFFREY WU | JEFFREY WU |
| MICHAEL SATTERLEE | MICHAEL SATTERLEE |
| ORC | JERRY |
| NICOLE LAW | NICOLE LAW |

REDACTED

| | |
|---|---|
| TED | TED |
| LIN YU QIN | LIN YU QIN |
| RONGHONG LI | RONGHONG LI |
| LAI WONG | LAI WONG |
| SHAN LAN LIU | SHAN LAN LIU |
| XUEMEI LIN | XUEMEI LIN |
| JIMMY NGO | JIMMY NGO |
| LILY SUN | LILY SUN |
| TARYN CHEN | TARYN CHEN |
| KWOK CHUEN | KWOK CHUEN |
| JIANJIE CHEN | JIANJIE CHEN |
| JIANHUALI | JIANHUALI |
| RAUL STORY | RAUL STORY |
| JOE | JERRY |
| JOE | JERRY |
| JOE | JERRY |
| HAO MING LI | HAO MING LI |
| EILEEN LY | EILEEN LY |
| RAYMOND KONG | RAYMOND KONG |
| CHENGQIANG LI | CHENGQIANG LI |
| YU HAO CAO | YU HAO CAO |
| DAVID WANG | DAVID WANG |
| BETTY NI | BETTY NI |
| DANIEL C CHAN | DANIEL C CHAN |
| FANG QIN HE | FANG QIN HE |
| UNIVERSAL BANK/EVA SO | EVA SO |
| HAN LIN | HAN LIN |
| JINGXINZHU | JINGXINZHU |
| DAVID HONG | DAVID HONG |
| ALFRED HAMILTON | ALFRED HAMILTON |
| ALEX MA | ALEX MA |
| AMY WONG | AMY WONG |
| RUDY MEI | RUDY MEI |
| JINGXU | JINGXU |

REDACTED

| | |
|---|---|
| CHRISTOPHE SMITS | CHRISTOPHE SMITS |
| EDISON PAW | EDISON PAW |
| WARREN LAM | WARREN LAM |
| JACK WU | JACK WU |
| QI HOGGATT | QI HOGGATT |
| JENNIFER XIE | JENNIFER XIE |
| LIHUA WENG | LIHUA WENG |
| YAN CHEN | YAN CHEN |
| FONGHSIEN CHANG | FONGHSIEN CHANG |
| CHIH LIU | CHIH LIU |
| DEREK PANG | DEREK PANG |
| PAULINE MAK | PAULINE MAK |
| STELLA CHEN | STELLA CHEN |
| ANDREW TING | ANDREW TING |
| MICHAEL CHAN | MICHAEL CHAN |
| YOUJIA  QIN | YOUJIA  QIN |
| ORC | JERRY |
| JUNPEI YAMAJI | JUNPEI YAMAJI |
| JAMES STIADY | JAMES STIADY |
| FENG CHEN | FENG CHEN |
| RAYMOND LING | RAYMOND LING |
| CHRISTOPHER CQ DER | CHRISTOPHER CQ DER |
| SHIHMEI CHEN | SHIHMEI CHEN |
| BRANDON YAO YE | BRANDON YAO YE |
| QIAO YANG | QIAO YANG |
| EVA FAN | EVA FAN |
| YUHANG CAO | YUHANG CAO |
| HAI TRAN | HAI TRAN |
| JOE T CHAN | JOE T CHAN |
| RITA LEUNG | RITA LEUNG |
| ERIC CHAN | ERIC CHAN |
| ANDREAS MAY | ANDREAS MAY |
| QINGJUN KONG | QINGJUN KONG |
| WALLACE WEI | WALLACE WEI |

REDACTED

YIN CHEN

CHUN FAI NG

KENNY FONG

ZHI PING PAN

HAOJU TSENG

VINCENT P IP

LE HONG

DAVID WILLIAMS

SUK TING CHUN

SAM GOLDBERG

WEINI YAO

YUKUEN TSUI

VICTOR ZHI HUAN CHEN

YANG ZHONG

MENG LI

RAYMOND KO

RUICHEN WANG

SUN LEE

RONGLINFU

RAYMOND KO

RAYMOND LEE

DOOHYUN SONG

YEEMAN / VSP LEE

HARVEY CHIANG

KEN LUU

KENNY LAU

DENNIS LOUIE

TAK LEUNG

PAUL NGU

YANG LI

ANTHONY LUI

TIM WANG

CRISTINA SIMON

DEKUN YUAN

YIN CHEN

CHUN FAI NG

KENNY FONG

ZHI PING PAN

HAOJU TSENG

VINCENT P IP

LE HONG

DAVID WILLIAMS

SUK TING CHUN

SAM GOLDBERG

WEINI YAO

YUKUEN TSUI

VICTOR ZHI HUAN CHEN

YANG ZHONG

MENG LI

RAYMOND KO

RUICHEN WANG

SUN LEE

RONGLINFU

RAYMOND KO

RAYMOND LEE

DOOHYUN SONG

YEEMAN / VSP LEE

HARVEY CHIANG

KEN LUU

KENNY LAU

DENNIS LOUIE

TAK LEUNG

PAUL NGU

YANG LI

ANTHONY LUI

TIM WANG

CRISTINA SIMON

DEKUN YUAN

REDACTED

| | |
|---|---|
| CHARLES LI | CHARLES LI |
| JASON TSAI | JASON TSAI |
| NICOLE KAO | NICOLE KAO |
| MEI WINN | MEI WINN |
| RICKY LEUNG | RICKY LEUNG |
| ERIC LIN | ERIC LIN |
| VINCENT LEE | VINCENT LEE |
| LIHSIN WU | LIHSIN WU |
| WAIHEI YU | WAIHEI YU |
| KALUN FAN | KALUN FAN |
| TING CUI | TING CUI |
| MAN YAN YAM | MAN YAN YAM |
| DANLEI LIU | DANLEI LIU |
| RICHARD LEE | RICHARD LEE |
| SHANNON TSAO | SHANNON TSAO |
| SAIMING CHAN | SAIMING CHAN |
| ALAN CHEN | ALAN CHEN |
| WARREN LAI | WARREN LAI |
| TAITRUONG | TAITRUONG |
| SHAOHUA LIU | SHAOHUA LIU |
| FRANKIE YEUNG | FRANKIE YEUNG |
| DA GUAN | DA GUAN |
| CARL CHAN | CARL CHAN |
| COREY NAKAYAMA | COREY NAKAYAMA |
| JUDY KWAN | JUDY KWAN |
| RENA CHEN | RENA CHEN |
| KAREN WEISNECK | KAREN WEISNECK |
| JIASI LIANG | JIASI LIANG |
| CHU LIU | CHU LIU |
| REBECCA LI | REBECCA LI |
| PETER GIN | PETER GIN |
| HIU FUNG WONG | HIU FUNG WONG |
| ANDY CHAN | ANDY CHAN |
| CHIH YANG | CHIH YANG |

REDACTED

XIHONG XIAO
WEN YANG
ZHOU WAYNE
ZHANG HENRY
NANHONG YE
KITTY HSU
SHU MIN ZHONG
ADA WONG
HUI YU DU
YINING DING
MEI-YUN BENSON
ZI KANG GUAN
ERIC CHIN
JAMES LAI
NGAI WAH CHEUNG
HIU FUNG WONG
YONGWEN MA
TIANEN SHI
ERIC HUANG
TOMMY LI
JIE LIN
ZHIHAI LI
ZHONGCHANG YU
CUONG V LAC
LAI LAI WONG
LOUISE CAO
WINN HUA
ANDY CHOI
MICHAEL WU
EUNNIE KIM
KEVIN CHAN
KU CHENG
ZHENG KUAI
JOHNNY CHEN

XIHONG XIAO
WEN YANG
ZHOU WAYNE
ZHANG HENRY
NANHONG YE
KITTY HSU
SHU MIN ZHONG
ADA WONG
HUI YU DU
YINING DING
MEI-YUN BENSON
ZI KANG GUAN
ERIC CHIN
JAMES LAI
NGAI WAH CHEUNG
HIU FUNG WONG
YONGWEN MA
TIANEN SHI
ERIC HUANG
TOMMY LI
JIE LIN
ZHIHAI LI
ZHONGCHANG YU
CUONG V LAC
LAI LAI WONG
LOUISE CAO
WINN HUA
ANDY CHOI
MICHAEL WU
EUNNIE KIM
KEVIN CHAN
KU CHENG
ZHENG KUAI
JOHNNY CHEN

REDACTED

| | |
|---|---|
| JACKIE CHENG | JACKIE CHENG |
| CALVIN KUANG | CALVIN KUANG |
| HUOHUI LIN | HUOHUI LIN |
| REX CHU | REX CHU |
| TONY ZENG | TONY ZENG |
| SHAN GAO | SHAN GAO |
| CHONG CHAN | CHONG CHAN |
| MILENA WU | MILENA WU |
| XING CHEN | XING CHEN |
| SHELLEY HUANG | SHELLEY HUANG |
| JOE CHEN | JOE CHEN |
| JIAYING HE | JIAYING HE |
| JUSTIN YANG | JUSTIN YANG |
| QIXIA WANG | QIXIA WANG |
| KIEN | KIEN |
| SAMMIE LEE | SAMMIE LEE |
| TRACIE KONG | TRACIE KONG |
| K&Y CAR ACCESSORIES | KENNY WONG |
| JIANING LI | JIANING LI |
| JIE LUO | JIE LUO |
| JAMES LIN | JAMES LIN |
| WAI YU | WAI YU |
| MAGGIE HUNG-HA | MAGGIE HUNG-HA |
| XIAOPING SHEN | XIAOPING SHEN |
| SANG LEE | SANG LEE |
| SUNGMIN CHO | SUNGMIN CHO |
| KEVINBAO DANH | KEVINBAO DANH |
| HONDA CARS OF KATY | PAUL CHEUNG |
| WILLIAM CHANG | WILLIAM CHANG |
| CHUANLARP SATCHAVARODOM | CHUANLARP SATCHAVARODOM |
| RON REED | RON REED |
| LARRY LAU | LARRY LAU |
| ALEC LI | ALEC LI |
| TERESA MAH | TERESA MAH |

REDACTED

| | |
|---|---|
| DON CHEN | DON CHEN |
| GOODY  C/O JAMES YANG | GOODY  C/O JAMES YANG |
| WENJIE LI | WENJIE LI |
| GUO-QUAN LU | GUO-QUAN LU |
| RED STAR INTERNET INC. | MICHAEL KANG |
| RUI LI | RUI LI |
| DAN SU | DAN SU |
| JUN WANG | JUN WANG |
| CHUN ZHAO | CHUN ZHAO |
| YU LIU | YU LIU |
| CHIU TONG | CHIU TONG |
| ANNIE LEE | ANNIE LEE |
| SI TANG | SI TANG |
| CATHERINE NGAN | CATHERINE NGAN |
| VICTOR FUNG | VICTOR FUNG |
| SONGHUA AN | SONGHUA AN |
| STEPHEN CHENG | STEPHEN CHENG |
| JOHNNY CHAN | JOHNNY CHAN |
| VINH THICH | VINH THICH |
| LAW FONG | LAW FONG |
| TERENCE KWAN | TERENCE KWAN |
| HONGDA MA | HONGDA MA |
| YAN SUN | YAN SUN |
| YING HUANG | YING HUANG |
| LEEVE YIPING LANG | LEEVE YIPING LANG |
| C CHIANG | C CHIANG |
| LYNN YU | LYNN YU |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| ALEX ZHAO | ALEX ZHAO |
| DAVID CHIH | DAVID CHIH |
| JIN XIONG | JIN XIONG |
| CHARLES LEUNG | CHARLES LEUNG |
| ROY LU | ROY LU |
| DOOHYUN SONG | DOOHYUN SONG |

REDACTED

| | |
|---|---|
| XIAN WU | XIAN WU |
| ZHIHENG KE | ZHIHENG KE |
| GARY LO | GARY LO |
| JENNIFER SHEK | JENNIFER SHEK |
| SHAOKE LUO | SHAOKE LUO |
| QIAN CHEN | QIAN CHEN |
| JIANLIN TENG | JIANLIN TENG |
| SHUFENG LIANG | SHUFENG LIANG |
| FRANCIS TONG | FRANCIS TONG |
| HENRY HAN | HENRY HAN |
| JEFF LIN | JEFF LIN |
| FENG XU | FENG XU |
| YI GE | YI GE |
| WENXIN HUANG | WENXIN HUANG |
| WEN HE | WEN HE |
| REX CHENG | REX CHENG |
| WEITING NI | WEITING NI |
| KAM CHUN MARTIN NG | KAM CHUN MARTIN NG |
| JINSHENG YOU | JINSHENG YOU |
| XIANJIE LIANG | XIANJIE LIANG |
| JIJIE ZHU | JIJIE ZHU |
| KYLE CHUANG | KYLE CHUANG |
| JOHN KWOK | JOHN KWOK |
| HAI MAN HE | HAI MAN HE |
| WEI LIU | WEI LIU |
| XIAOQIANG WANG | XIAOQIANG WANG |
| HELEN WONG | HELEN WONG |
| JEAN ZHOU | JEAN ZHOU |
| KWOK FONG | KWOK FONG |
| SUCH AN HE | SUCH AN HE |
| JACK LIU | JACK LIU |
| JIAYIN HUANG | JIAYIN HUANG |
| YINGQ ZHENG | YINGQ ZHENG |
| LI WU | LI WU |

REDACTED

| | |
|---|---|
| RAY FOONG | RAY FOONG |
| HOE LEONG | HOE LEONG |
| DARWIN LEUNG | DARWIN LEUNG |
| SHIH TSENG | SHIH TSENG |
| SABRINA CHENG | SABRINA CHENG |
| NICK NEO | NICK NEO |
| EUGENE SHENG | EUGENE SHENG |
| DOMINIC LAW | DOMINIC LAW |
| KELLY LIM | KELLY LIM |
| JINXIANG LI | JINXIANG LI |
| XINYU WU | XINYU WU |
| ERIC CHIANG | ERIC CHIANG |
| HSI-YOON LOH | HSI-YOON LOH |
| CHONG LIN | CHONG LIN |
| PEARL MAR | PEARL MAR |
| SWEE HO | SWEE HO |
| YONG LEE | YONG LEE |
| WEI PHMAH | WEI PHMAH |
| SHIRLEY HUI | SHIRLEY HUI |
| WEI, YANG | WEI, YANG |
| PHILLIP XIAO | PHILLIP XIAO |
| HAN XIAO | HAN XIAO |
| LIN CUI | LIN CUI |
| HAO ZENG | HAO ZENG |
| CHUAN JIN LIN | CHUAN JIN LIN |
| JONATHAN HWANG | JONATHAN HWANG |
| FRANK LI | FRANK LI |
| JINCHENG GAO | JINCHENG GAO |
| HUNG-CHIH LIU | HUNG-CHIH LIU |
| DANCHENG YU | DANCHENG YU |
| LI WU | LI WU |
| ALEX ZHU | ALEX ZHU |
| STEPHEN YANG | STEPHEN YANG |
| MODILI INTERNATIONAL USA | MODILI INTERNATIONAL USA |

REDACTED

| | |
|---|---|
| ALFRED YUEN | ALFRED YUEN |
| LIHE NI | LIHE NI |
| YULIN SUN | YULIN SUN |
| SHI PENG CHEN | SHI PENG CHEN |
| YUNHAN ZHENG | YUNHAN ZHENG |
| YONGHE LIU | YONGHE LIU |
| SHI XU | SHI XU |
| HUANG XIA | HUANG XIA |
| WALLACE WEI | WALLACE WEI |
| LUO FENG | LUO FENG |
| HUI WANG | HUI WANG |
| CARA | CARA |
| TIFFANY CHEN | TIFFANY CHEN |
| KWOK CHEUNG | KWOK CHEUNG |
| XINTAO LUO | XINTAO LUO |
| EDDY LIANG | EDDY LIANG |
| ALVEN YE | ALVEN YE |
| WEI LAI | WEI LAI |
| JIEMIN CHEN | JIEMIN CHEN |
| MICHAEL AO | MICHAEL AO |
| JUNHE WANG | JUNHE WANG |
| XI YANG | XI YANG |
| JUN LIANG HUANG | JUN LIANG HUANG |
| JIANREN WU | JIANREN WU |
| THOMAS LEE | THOMAS LEE |
| JEAN TANG | JEAN TANG |
| NELSON ENG | NELSON ENG |
| ZHU CAO | ZHU CAO |
| JIAN HE | JIAN HE |
| SHENG SHEN | SHENG SHEN |
| MING LIN | MING LIN |
| CHUN YANG | CHUN YANG |
| JASON YAO | JASON YAO |
| DANNY HUI | DANNY HUI |

REDACTED

| | |
|---|---|
| SAW HLAING | SAW HLAING |
| WAI HUNG | WAI HUNG |
| CHUN YU | CHUN YU |
| WEIJIA ZHANG | WEIJIA ZHANG |
| YANG XIA | YANG XIA |
| QI LUO | QI LUO |
| YUFENG PAN | YUFENG PAN |
| HUI LIU | HUI LIU |
| HANG LIN | HANG LIN |
| JIEHAO XIAO | JIEHAO XIAO |
| WILLIAM CHEN | WILLIAM CHEN |
| KEN HUANG | KEN HUANG |
| KAIWEN SUN | KAIWEN SUN |
| RAYMOND CHENG | RAYMOND CHENG |
| ERIC CHAN | ERIC CHAN |
| LEILA LIN. | LEILA LIN |
| LAI CHAN | LAI CHAN |
| SHIUKEI CHEUNG | SHIUKEI CHEUNG |
| KAM TSUI | KAM TSUI |
| JIE YANG MO | JIE YANG MO |
| ZHAN CHEN | ZHAN CHEN |
| JUN YANG | JUN YANG |
| ZHIHONG FANG | ZHIHONG FANG |
| ZHIXING CHEN | ZHIXING CHEN |
| KENT WEI | KENT WEI |
| HELEN CHOW | HELEN CHOW |
| NANHONG YE | NANHONG YE |
| XIAOLEI XU | XIAOLEI XU |
| POLLY HSU | POLLY HSU |
| SAMUEL XIANG FANG | SAMUEL XIANG FANG |
| LING-YU HUNG | LING-YU HUNG |
| NIAN-CHIH YANG | NIAN-CHIH YANG |
| JOHN LI | JOHN LI |
| GEORGE ZHAO | GEORGE ZHAO |

REDACTED

| | |
|---|---|
| WILLIAM CHAN | WILLIAM CHAN |
| FPY11766  HO JIN LEE | FPY11766  HO JIN LEE |
| JIANMING SHEN | JIANMING SHEN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| DOOHYUN SONG | DOOHYUN SONG |
| YUANZHI TANG | YUANZHI TANG |
| HAN ZHOU | HAN ZHOU |
| PEING CHIH | PEING CHIH |
| CHINGYEE CHU | CHINGYEE CHU |
| JENNSHING LIN | JENNSHING LIN |
| DAVID CHIH | DAVID CHIH |
| VINCENT YIP | VINCENT YIP |
| YIN LONG | YIN LONG |
| MANFAI WONG | MANFAI WONG |
| FANGLING CHIH | FANGLING CHIH |
| KAI CHEN | KAI CHEN |
| WANLAN LIU | WANLAN LIU |
| FANGFEEI CHIH | FANGFEEI CHIH |
| MICKY CHAN | MICKY CHAN |
| YUE JUN DENG | YUE JUN DENG |
| ZHENG ZHOU | ZHENG ZHOU |
| ZHIJIAN FEI | ZHIJIAN FEI |
| ADM TECH LLC | DING WEN |
| ICHE CHIU | ICHE CHIU |
| LI SU | LI SU |
| ERIC CHEN | ERIC CHEN |
| SONG CHEN | SONG CHEN |
| DARYL AU | DARYL AU |
| PHILLIPS SYSTEM | PHILLIPS SYSTEM |
| PATRICK MA | PATRICK MA |
| YIAN CHEN | YIAN CHEN |
| LIPING MAI | LIPING MAI |
| HOWARD PUNG | HOWARD PUNG |
| ALAN CHOW | ALAN CHOW |

REDACTED

| | |
|---|---|
| KENNY KU | KENNY KU |
| DAN LI | DAN LI |
| STANLEY CHU | STANLEY CHU |
| HOWARD ZHANG | HOWARD ZHANG |
| SHIUKEI CHEUNG | SHIUKEI CHEUNG |
| MOLING YEH | MOLING YEH |
| EDWIN SHAW | EDWIN SHAW |
| HENRY YUEN | HENRY YUEN |
| HAROLD WONG | HAROLD WONG |
| BENSON MAO | BENSON MAO |
| STEVE LEE | STEVE LEE |
| FENG HUANG | FENG HUANG |
| ANDY TONG | ANDY TONG |
| MENG LI | MENG LI |
| ROBERT WANG | ROBERT WANG |
| RICK DAI | RICK DAI |
| PENG LI | PENG LI |
| JOHN SHEN | JOHN SHEN |
| ANN MA | ANN MA |
| SHUKUN TIAN | SHUKUN TIAN |
| LEILA LIN | LEILA LIN |
| ERIC CHAN | ERIC CHAN |
| ROBERTO VEGA | ROBERTO VEGA |
| ZI KANG GUAN | ZI KANG GUAN |
| ERIC CHAN | ERIC CHAN |
| E-DIGITAL | HONGHUI CHEN |
| LEO LIN | LEO LIN |
| PETER WANG | PETER WANG |
| SUSANNA CHOY | SUSANNA CHOY |
| MANLI SHAO | MANLI SHAO |
| LEILA LIN | LEILA LIN |
| MING XU | MING XU |
| PING TING | PING TING |
| LILIAN KWONG | LILIAN KWONG |

REDACTED

| | |
|---|---|
| DAVID LAU | DAVID LAU |
| HUON CHENG TAN | HUON CHENG TAN |
| JIE LIN | JIE LIN |
| ALEC LI | ALEC LI |
| TOM CHIU | TOM CHIU |
| GARY LIAO | GARY LIAO |
| EDDY CHAN | EDDY CHAN |
| YAN HUANG | YAN HUANG |
| ERIC ZHENG | ERIC ZHENG |
| KIEN DUONG | KIEN DUONG |
| WENBO SUN | WENBO SUN |
| CHIN NG | CHIN NG |
| FIONA LAI | FIONA LAI |
| YU JUN CHEN | YU JUN CHEN |
| NELSON NAN | NELSON NAN |
| XIAO SUN | XIAO SUN |
| JINGXINZHU | JINGXINZHU |
| BO SHAO | BO SHAO |
| YIBIAO LIU | YIBIAO LIU |
| JIN GU | JIN GU |
| HONGKAI WANG | HONGKAI WANG |
| TERRY FONG | TERRY FONG |
| HENRY WUNG | HENRY WUNG |
| FERNANDO ZHONG | FERNANDO ZHONG |
| RONG SU | RONG SU |
| JONATHAN YU | JONATHAN YU |
| FENG QU | FENG QU |
| CHI-WEN WANG | CHI-WEN WANG |
| DAVID CHIH | DAVID CHIH |
| KEN DAO | KEN DAO |
| BINH TRAN | BINH TRAN |
| SAM GOLDBERG | SAM GOLDBERG |
| LU REN | LU REN |
| SAM GOLDBERG | SAM GOLDBERG |

REDACTED

| | |
|---|---|
| EUGENE ZHOU | EUGENE ZHOU |
| PATRICK CHUNG | PATRICK CHUNG |
| CHIH-HAO KU | CHIH-HAO KU |
| YING LI | YING LI |
| NEW LEAF MEDIA INC. | EUGENE ZHOU |
| STEVEN TAM | STEVEN TAM |
| HONGHUI CHEN | HONGHUI CHEN |
| ANDREW SO | ANDREW SO |
| WEI XIAN WU | WEI XIAN WU |
| SIMON YU | SIMON YU |
| BENNY THAI | BENNY THAI |
| MENG WU | MENG WU |
| ZI KANG GUAN | ZI KANG GUAN |
| LETICIA PASTORAL | LETICIA PASTORAL |
| CHENGUANG WU | CHENGUANG WU |
| YONGJUN HUANG | YONGJUN HUANG |
| CHANG SIM | CHANG SIM |
| BOON-HEE OH | BOON-HEE OH |
| LILY THAI | LILY THAI |
| CHUN WU | CHUN WU |
| ROY LU | ROY LU |
| ANTHONY WONG | ANTHONY WONG |
| XIAOTONG ZHU | XIAOTONG ZHU |
| TSZ LAN LAW | TSZ LAN LAW |
| DOOHYUN SONG | DOOHYUN SONG |
| STEPHEN FAN | STEPHEN FAN |
| CHIOU HUEY TSAI | CHIOU HUEY TSAI |
| AVC GROUP INC. | KEVIN CHU |
| PETER YOO | PETER YOO |
| ERIC CHAN | ERIC CHAN |
| YINGYU WU | YINGYU WU |
| LUCY CHANGASIAN FOOD MARKET | LUCY CHANGASIAN FOOD MARKET |
| CUIQUAN ZHEN | CUIQUAN ZHEN |
| SUK TING CHUN | SUK TING CHUN |

REDACTED

| | |
|---|---|
| AVC GROUP INC. | KEVIN CHU |
| MANFAI WONG | MANFAI WONG |
| JEFFREY YOUNG | JEFFREY YOUNG |
| WEN HE | WEN HE |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| SYLVIA TANG | SYLVIA TANG |
| BAOYU ZHU | BAOYU ZHU |
| JOSEPH CHAN | JOSEPH CHAN |
| XIAO JUN SUN | XIAO JUN SUN |
| AVC GROUP INC. | KEVIN CHU |
| SHI JIN | SHI JIN |
| YI-MING CHEN | YI-MING CHEN |
| APRIL BAI | APRIL BAI |
| JOE TSIEN | JOE TSIEN |
| PENG LI | PENG LI |
| WINNIE LIN | WINNIE LIN |
| KEVIN MIAO | KEVIN MIAO |
| JIAXIONG LIN | JIAXIONG LIN |
| SAUVIGNON TAN | SAUVIGNON TAN |
| SHAW CHEN | SHAW CHEN |
| CHRIS LI | CHRIS LI |
| YONGSHUN WANG | YONGSHUN WANG |
| JASON HU | JASON HU |
| CHI HO WONG | CHI HO WONG |
| KUN YAO | KUN YAO |
| XINHAO WANG | XINHAO WANG |
| CHUN YU | CHUN YU |
| SAM GOLDBERG | SAM GOLDBERG |
| KEVIN CHU | KEVIN CHU |
| HAO BING WU. | HAO BING WU. |
| QIXIA WANG | QIXIA WANG |
| SAM GOLDBERG | SAM GOLDBERG |
| DAHJEN SHEN | DAHJEN SHEN |
| PING SHIH | PING SHIH |

REDACTED

| | |
|---|---|
| DAVID CHAO | DAVID CHAO |
| JO KYONGHWAN | JO KYONGHWAN |
| ZHIHAO LI | ZHIHAO LI |
| YOU XU | YOU XU |
| CRAVATH SWAINE & MOORE | STEVEN LI |
| MICHAEL CHAN | MICHAEL CHAN |
| XIMIAO JIANG | XIMIAO JIANG |
| SHUSHAN ZHU | SHUSHAN ZHU |
| ZHIQUAN LIU | ZHIQUAN LIU |
| PH ENGINEERING CORP. | PHILLIP JIA |
| ERIC CHAN | ERIC CHAN |
| SUK TING CHUN | SUK TING CHUN |
| K&Y CAR ACCESSORIES | KENNY WONG |
| WELLINGTON HUI | WELLINGTON HUI |
| LI MING LI | LI MING LI |
| NANCY LAU | NANCY LAU |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| PHILLIP JIA | PHILLIP JIA |
| SIMON CHOW | SIMON CHOW |
| KENNY WONG | KENNY WONG |
| WEN HE | WEN HE |
| KEVIN CHU | KEVIN CHU |
| RONGQING WANG | RONGQING WANG |
| SAM LY | SAM LY |
| SANDRA TSANG | SANDRA TSANG |
| ANGEL YUE | ANGEL YUE |
| SUJI CHO | SUJI CHO |
| WEI LUM | WEI LUM |
| KIN LO | KIN LO |
| SUNGKEE HAN | SUNGKEE HAN |
| KEVIN CHU | KEVIN CHU |
| GARY FANG | GARY FANG |
| SHIRLEY WONG | SHIRLEY WONG |
| TING JUN LI | TING JUN LI |

REDACTED

| | |
|---|---|
| HUAN HUANG | HUAN HUANG |
| MICHAEL CHOW | MICHAEL CHOW |
| WEI LUM | WEI LUM |
| TIFFANY RUAN | TIFFANY RUAN |
| TONY TAO | TONY TAO |
| CHONG LIN | CHONG LIN |
| PETER ENG | PETER ENG |
| TRICON GEOPHYSICS INC | CHRISTINE MYERS |
| LOUIS TSENG | LOUIS TSENG |
| HOCHAK HUNG | HOCHAK HUNG |
| K CHOI | K CHOI |
| ADRIAN CHANG | ADRIAN CHANG |
| KERRY SIU | KERRY SIU |
| JADE PHAN | JADE PHAN |
| WAYNE WU | WAYNE WU |
| RAYMOND REAMS | RAYMOND REAMS |
| MICHELLE ZHANG | MICHELLE ZHANG |
| ISAAC CHAN | ISAAC CHAN |
| ANGEL CHEN | ANGEL CHEN |
| RANIDA MCKNEALLY | RANIDA MCKNEALLY |
| CHENGMIN CHEN | CHENGMIN CHEN |
| HUNG-KUEI KU | HUNG-KUEI KU |
| MICHELLE MAN | MICHELLE MAN |
| MICHAEL  KIM | MICHAEL  KIM |
| ROY LAM | ROY LAM |
| WOON TAM | WOON TAM |
| LEO MING | LEO MING |
| CREATE NEW TECHNOLOGYHKLIMITED | JENNIFER CHEN |
| HWANG LIEN KUEI CHU | HWANG LIEN KUEI CHU |
| TONY LEE | TONY LEE |
| SHAN LAN LIU | SHAN LAN LIU |
| SAM GOLDBERG | SAM GOLDBERG |
| DANNY TRUONG | DANNY TRUONG |
| EMIE HUANG | EMIE HUANG |

REDACTED

| | |
|---|---|
| DAVID HSU | DAVID HSU |
| SAM GOLDBERG | SAM GOLDBERG |
| WEI JIANG | WEI JIANG |
| CREATE NEW TECHNOLOGYHKLIMITED | JENNIFER CHEN |
| KEVIN CHU | KEVIN CHU |
| YOUJIA QIN | YOUJIA QIN |
| XIAO BING LUO | XIAO BING LUO |
| KE JIA CHEN | KE JIA CHEN |
| BERNIE WEN | BERNIE WEN |
| MUSIC BOX QIN INC | YOUJIA QIN |
| HOA TANG | HOA TANG |
| LULAI YANG | LULAI YANG |
| KEVIN CHU | KEVIN CHU |
| NANNAN LIN | NANNAN LIN |
| DANIEL LAI | DANIEL LAI |
| ANGELINA R. MEI | ANGELINA R. MEI |
| ERHYI YANG TAO | ERHYI YANG TAO |
| PEGGY LIN | PEGGY LIN |
| JERRY CHANG | JERRY CHANG |
| SHALLY LI | SHALLY LI |
| ZI KANG GUAN | ZI KANG GUAN |
| RONALD CHOE | RONALD CHOE |
| JIE LIN | JIE LIN |
| KELLY TRAC | KELLY TRAC |
| GUOAN ZHAN | GUOAN ZHAN |
| GUOAN ZHAN | GUOAN ZHAN |
| KENNY WONG | KENNY WONG |
| TING JUNG HSUEH | TING JUNG HSUEH |
| K&Y CAR ACCESSORIES | KENNY WONG |
| FRANK TANG | FRANK TANG |
| YI TAO | YI TAO |
| VIENNA SO | VIENNA SO |
| ZI KANG GUAN | ZI KANG GUAN |
| KENT LAI | KENT LAI |

REDACTED

| | |
|---|---|
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| ZI KANG GUAN | ZI KANG GUAN |
| SUK TING CHUN | SUK TING CHUN |
| DAVID DU | DAVID DU |
| YINZHAO ZHAO | YINZHAO ZHAO |
| KENNETH JANCAITIS | KENNETH JANCAITIS |
| MYUNG YOUM | MYUNG YOUM |
| CHIN WU | CHIN WU |
| YVETTE LEE | YVETTE LEE |
| JIAHUI PANG | JIAHUI PANG |
| JASON FRANK | JASON FRANK |
| YONGSHAN TAN | YONGSHAN TAN |
| DEREK CHAN | DEREK CHAN |
| ZI KANG GUAN | ZI KANG GUAN |
| XUEJIE LI | XUEJIE LI |
| JENNIFER WONG | JENNIFER WONG |
| GUOAN ZHAN | GUOAN ZHAN |
| GERARDO SIBAJA | GERARDO SIBAJA |
| JING ZENG | JING ZENG |
| JORDAN CHEN | JORDAN CHEN |
| JASON FRANK | JASON FRANK |
| SANDY CHAU | SANDY CHAU |
| ANDREW HO | ANDREW HO |
| XUEJIE LI | XUEJIE LI |
| MING LIANG LIN | MING LIANG LIN |
| XIU XIAN GUAN | XIU XIAN GUAN |
| KELLY LIM | KELLY LIM |
| ALLEN LAU | ALLEN LAU |
| JAMIE MOY | JAMIE MOY |
| MIN LIU | MIN LIU |
| JULIE CHENG | JULIE CHENG |
| ALLEN WAH | ALLEN WAH |
| SUN KWON | SUN KWON |
| MICHAL BYRTUS | MICHAL BYRTUS |

REDACTED

| | |
|---|---|
| LONG SU | LONG SU |
| KIM TAY | KIM TAY |
| MICHAEL SHAE | MICHAEL SHAE |
| KELLY KIM | KELLY KIM |
| SUNGHO SUH | SUNGHO SUH |
| HYUN JAE | HYUN JAE |
| HO KANG | HO KANG |
| CHESTER CHEN | CHESTER CHEN |
| LI CHU | LI CHU |
| YUKUN SUI | YUKUN SUI |
| MICHAEL HA | MICHAEL HA |
| KA YEUNG | KA YEUNG |
| JENNY MAK | JENNY MAK |
| HE DU | HE DU |
| LAM DIEP | LAM DIEP |
| CHONGYANG MA | CHONGYANG MA |
| ANITA LAM | ANITA LAM |
| MICHAEL SUM | MICHAEL SUM |
| HA JUNG | HA JUNG |
| CASSANDRA FONG | CASSANDRA FONG |
| JEFFREY YOON | JEFFREY YOON |
| GEORGE FAN | GEORGE FAN |
| DARA THACH | DARA THACH |
| SI SONG | SI SONG |
| HIRO OHIWA | HIRO OHIWA |
| CALVIN LEE | CALVIN LEE |
| WAI YEE CHAN | WAI YEE CHAN |
| YUAN SPADE | YUAN SPADE |
| THANH LAI | THANH LAI |
| ALAN ZHU | ALAN ZHU |
| ANTHONY DENG | ANTHONY DENG |
| MICHAEL SUM | MICHAEL SUM |
| WILLIAM VUONG | WILLIAM VUONG |
| JUNG PAK | JUNG PAK |

REDACTED

| | |
|---|---|
| JAE KIM | JAE KIM |
| CINDY TO | CINDY TO |
| XINGJIANG ZHAO | XINGJIANG ZHAO |
| WEN SHEN | WEN SHEN |
| KYUNG NAM | KYUNG NAM |
| MICHAEL WOO | MICHAEL WOO |
| TIFFANY HSIAO | TIFFANY HSIAO |
| BOONG-KYU LEE | BOONG-KYU LEE |
| CHAORAN CHEN | CHAORAN CHEN |
| LAWRENCE HO | LAWRENCE HO |
| JASON HUNTER | JASON HUNTER |
| RON MCMASTERS | RON MCMASTERS |
| HUASHAN WU | HUASHAN WU |
| STEPHANY LUI | STEPHANY LUI |
| KEVIN NG | KEVIN NG |
| SEOUNG CHO | SEOUNG CHO |
| CHUN KWAN | CHUN KWAN |
| STEVEN FORMARO | STEVEN FORMARO |
| ALAIN CHAN | ALAIN CHAN |
| RAYMOND WONG | RAYMOND WONG |
| WAI WONG | WAI WONG |
| SHUMING WANG | SHUMING WANG |
| HAN PARK | HAN PARK |
| YIHAN GAO | YIHAN GAO |
| PORTLAND HABILITATION CENTER | ELINOR WONG |
| MARK SEEGER | MARK SEEGER |
| MOON CHOUNG | MOON CHOUNG |
| STEPHEN NG | STEPHEN NG |
| PANTENE PAN | PANTENE PAN |
| WAI LAM | WAI LAM |
| ERIC HUI | ERIC HUI |
| VIONNA WONG | VIONNA WONG |
| SHANGNA YANG | SHANGNA YANG |
| FAI KUNG | FAI KUNG |

REDACTED

| | |
|---|---|
| LEUNG CHEUNG | LEUNG CHEUNG |
| THOMAS XIAO | THOMAS XIAO |
| BAOFANG ZENG | BAOFANG ZENG |
| ANGELA CHENG | ANGELA CHENG |
| WENJIE LI | WENJIE LI |
| IAN CHEUNG | IAN CHEUNG |
| DAISY KING | DAISY KING |
| XUERUN CHEN | XUERUN CHEN |
| YING ZHAO YANG | YING ZHAO YANG |
| ERIC CHAN | ERIC CHAN |
| SHAOFENG WU | SHAOFENG WU |
| ERIC CHAN | ERIC CHAN |
| KWAN SHIM | KWAN SHIM |
| CHUN-WEI HSU | CHUN-WEI HSU |
| DAVID GONZALEZ ROJAS | DAVID GONZALEZ ROJAS |
| CHIH WANG | CHIH WANG |
| XIONG XIAOLIN | XIONG XIAOLIN |
| BANGCHEN WANG | BANGCHEN WANG |
| E-DIGITAL | HONGHUI CHEN |
| JIE LIN | JIE LIN |
| HSIUHSIN YAO | HSIUHSIN YAO |
| PENG. CHAO LIN | PENG. CHAO LIN |
| HAIHSIU YUAN | HAIHSIU YUAN |
| BIU SO | BIU SO |
| SOO WONG | SOO WONG |
| STEPHEN TING | STEPHEN TING |
| LI SHELLSHEAR | LI SHELLSHEAR |
| DANIEL NG | DANIEL NG |
| SUN LEUNG | SUN LEUNG |
| JIN OU | JIN OU |
| PATRICK LEE | PATRICK LEE |
| ALLAN TANNAYA | ALLAN TANNAYA |
| YING LIU | YING LIU |
| BARBARA LEE | BARBARA LEE |

REDACTED

| | |
|---|---|
| CHOON LEW | CHOON LEW |
| MENG WANG | MENG WANG |
| JUN ZHAO | JUN ZHAO |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| CHUN PANG | CHUN PANG |
| SIMON KAO | SIMON KAO |
| EDWARDS SIHER | EDWARDS SIHER |
| JIE LIN | JIE LIN |
| ECR INTERNATIONALUSAINC. | ERIC CHAN |
| HAO BING WU | HAO BING WU |
| DARYL AU | DARYL AU |
| KEYU SHI | KEYU SHI |
| CREATE NEW TECHNOLOGYHKLIMITED | JENNIFER CHEN |
| RUN | RUN |
| BRANDON TANG | BRANDON TANG |
| TOMMY KUANG | TOMMY KUANG |
| CALVIN LUI | CALVIN LUI |
| BRYAN LEE | BRYAN LEE |
| MEI-FEN YEN | MEI-FEN YEN |
| CATHERINE POON | CATHERINE POON |
| ALBERT CHU | ALBERT CHU |
| EDWARDS SIHER | EDWARDS SIHER |
| SHWU LIU | SHWU LIU |
| JOE EVANS | JOE EVANS |
| SHARON FAN | SHARON FAN |
| KELLY LOUIE | KELLY LOUIE |
| XIN HONG | XIN HONG |
| WALLACE WEI | WALLACE WEI |
| JIZHONG CHEN | JIZHONG CHEN |
| JIN OU | JIN OU |
| JASON LIAO | JASON LIAO |
| JUN DU | JUN DU |
| MINYA ZHAO | MINYA ZHAO |

REDACTED

| | |
|---|---|
| GEORGE LEUNG | GEORGE LEUNG |
| CHICKWAN TAM | CHICKWAN TAM |
| HONGXUAN GE | HONGXUAN GE |
| KIM HICKLE | KIM HICKLE |
| GEE HOEY | GEE HOEY |
| RAYMOND LEE | RAYMOND LEE |
| CHING LEE | CHING LEE |
| TONY Y CHIU | TONY Y CHIU |
| CHAOTING | CHAOTING |
| RAUL STORY | RAUL STORY |
| WEIXIANGLIANG | WEIXIANGLIANG |
| WINNIE CHAN | WINNIE CHAN |
| XIAOWEN LIU | XIAOWEN LIU |
| YAN BIAN | YAN BIAN |
| YING SUN | YING SUN |
| DICON FIBEROPTICS, INC | ZI KANG GUAN |
| ROBERT POTAMKIN | ROBERT POTAMKIN |
| AARON KIM | AARON KIM |
| KRISTEN LIN | KRISTEN LIN |
| SHEUNG CHU | SHEUNG CHU |
| FREDERICK WONG | FREDERICK WONG |
| JOHN FONG | JOHN FONG |
| JINBIAO KUANG | JINBIAO KUANG |
| PETER WONG | PETER WONG |
| YU LIN | YU LIN |
| LONG CUN | LONG CUN |
| VINCENT AUYEUNG | VINCENT AUYEUNG |
| ZHENRUI ZHANG | ZHENRUI ZHANG |
| YAN YAN | YAN YAN |
| YUHANG LUI | YUHANG LUI |
| TZUTAI CHOU | TZUTAI CHOU |
| OLIVER CHOY | OLIVER CHOY |
| ERIC SO | ERIC SO |
| VERNON HUI | VERNON HUI |

| | | |
|---|---|---|
| JASON LIAO | JASON LIAO | REDACTED |
| KYONG YAMASHIRO | KYONG YAMASHIRO | |
| WAIKEI LO | WAIKEI LO | |
| JYH CHEN | JYH CHEN | |
| ALBERTO MOUNETOU | ALBERTO MOUNETOU | |
| YOUJIA QI | YOUJIA QI | |
| KENNY WONG | KENNY WONG | |
| HONGHUI CHEN | HONGHUI CHEN | |
| YOUJIA QI | YOUJIA QI | |
| ZI KANG GUAN | ZI KANG GUAN | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| ORC | CUSTOMERNAME01 | |
| JIN CHEN | JIN CHEN | |
| DAISY MOORE | DAISY MOORE | |
| KEN KWOK | KEN KWOK | |
| NA YI | NA YI | |

REDACTED

| | |
|---|---|
| CHIAMIN CHENG | CHIAMIN CHENG |
| CATERINA LEE | CATERINA LEE |
| SHING MA | SHING MA |
| KEN FUNG | KEN FUNG |
| XU LI | XU LI |
| PHONG TRUONG | PHONG TRUONG |
| JAE LEE | JAE LEE |
| LEIYANG XU | LEIYANG XU |
| KITTY CHAN | KITTY CHAN |
| DAVID CHON | DAVID CHON |
| SYLVIA KONG | SYLVIA KONG |
| LIPING HUANG | LIPING HUANG |
| JUDY HE | JUDY HE |
| CHOON LEW | CHOON LEW |
| ZHI WEI YANG | HONG SUNGSIL |
| WILLIAM YUE | WILLIAM YUE |
| JUDY QIU | JUDY QIU |
| XUEJIE  LI | XUEJIE  LI |
| XUEJIE  LI | XUEJIE  LI |
| DING  WEN | DING  WEN |
| HUI  XU | HUI  XU |
| MICHAEL  KANG | MICHAEL  KANG |
| XUEJIE  LI | XUEJIE  LI |
| SHALLY LI | SHALLY LI |
| TING CUI | TING CUI |
| GUOAN  ZHAN | GUOAN  ZHAN |
| KENNY  WONG | KENNY  WONG |
| ANATALIO RAMIREZ | ANATALIO RAMIREZ |
| DONALD MCNELLY | DONALD MCNELLY |
| SAM ZHOU | SAM ZHOU |
| NANG NG | NANG NG |
| YASAN CHEN | YASAN CHEN |
| LINGJUN BO | LINGJUN BO |
| KAI CHANG | KAI CHANG |

REDACTED

| | |
|---|---|
| ZIYANG SU | ZIYANG SU |
| PEI HSU | PEI HSU |
| JUN MO | JUN MO |
| PETER NGAI | PETER NGAI |
| N YEEKEE | N YEEKEE |
| XIAOHONG CHEN | XIAOHONG CHEN |
| JAMES HUANG | JAMES HUANG |
| STANLEY WANG | STANLEY WANG |
| YAONAN QIAN | YAONAN QIAN |
| YANPING CAO | YANPING CAO |
| CHUAN BI | CHUAN BI |
| YI NIAN WEN | YI NIAN WEN |
| KEVIN LIU | KEVIN LIU |
| ZHAOGUO YU | ZHAOGUO YU |
| JULIE HUANG | JULIE HUANG |
| DAVID LIN | DAVID LIN |
| YUNFEI LU | YUNFEI LU |
| XIAO MEI SHAO | XIAO MEI SHAO |
| JULIE HUANG | JULIE HUANG |
| YONGQIANG FAN | YONGQIANG FAN |
| KEVIN TUNG | KEVIN TUNG |
| LIN ZHAO | LIN ZHAO |
| YILIN LIU | YILIN LIU |
| SHERYL XIA | SHERYL XIA |
| SONG  LI | SONG  LI |
| ZHANJUN GONG | ZHANJUN GONG |
| KAI ZHAO | KAI ZHAO |
| LEFEI MENG | LEFEI MENG |
| JING LI | JING LI |
| KEN KUANG | KEN KUANG |
| JAMES LI | JAMES LI |
| XIAOXUAN XU | XIAOXUAN XU |
| SHUN LU | SHUN LU |
| LING JIANG | LING JIANG |

REDACTED

| | |
|---|---|
| JUN FANG | JUN FANG |
| JEFF  ZHU | JEFF  ZHU |
| HONGYUAN JIAO | HONGYUAN JIAO |
| WEIGANG  DING | WEIGANG  DING |
| SHAO XIANG | SHAO XIANG |
| BRIAN CHANG | BRIAN CHANG |
| CHONG WONG | CHONG WONG |
| LONG JIN | LONG JIN |
| CHUNHONG HE | CHUNHONG HE |
| XUPING  WU | XUPING  WU |
| ZHAOHUI XU | ZHAOHUI XU |
| YONGHENG MIN | YONGHENG MIN |
| DU HYUN SONG | DU HYUN SONG |
| KE LIU | KE LIU |
| JUN FANG | JUN FANG |
| YAYA CUI | YAYA CUI |
| ZONG CHEN | ZONG CHEN |
| KEVIN LIN | KEVIN LIN |
| WEI  GAO | WEI  GAO |
| ZHI XIN  CHEN | ZHI XIN  CHEN |
| YONG JIANG | YONG JIANG |
| BEN YAN | BEN YAN |
| YAONAN QIAN | YAONAN QIAN |
| JOHN TANG | JOHN TANG |
| YONG YU | YONG YU |
| YUNPENG YANG | YUNPENG YANG |
| CHONGYANG WANG | CHONGYANG WANG |
| YURONG CHEN | YURONG CHEN |
| LIN ZHAO | LIN ZHAO |
| CHECH VO TAI | CHECH VO TAI |
| HANNAH WEN | HANNAH WEN |
| ZHENYU WANG | ZHENYU WANG |
| DONGTAI LIU | DONGTAI LIU |
| LIMIN YANG | LIMIN YANG |

REDACTED

| | |
|---|---|
| HONG LI | HONG LI |
| ZHIWEI YANG | ZHIWEI YANG |
| KENNY WONG | KENNY WONG |
| KENNY WONG | KENNY WONGKENNY WONG |
| CHAO YANG | CHAO YANG |
| JOHN YI | JOHN YI |
| JASON WU | JASON WU |
| LILLIAN LIU | LILLIAN LIU |
| JASON LEE | JASON LEE |
| ERIC BAE | ERIC BAE |
| SHEN LIN | SHEN LIN |
| ZHENMEI GAO | ZHENMEI GAO |
| YU LUEN HSU, MD | YU LUEN HSU, MD |
| MANDY FUNG | MANDY FUNG |
| KAM CHU | KAM CHU |
| CHRIS CHAN | CHRIS CHAN |
| GOODY  C/O JAMES YANG | GOODY  C/O JAMES YANG |
| SEAN HAHN | SEAN HAHN |
| PHIL YAN | PHIL YAN |
| LIMIN PENG | LIMIN PENG |
| XIANMING  CHEN | XIANMING  CHEN |
| MENGJIE LI | MENGJIE LI |
| FIEFIE SIMON | FIEFIE SIMON |
| BENNY LEUNG | BENNY LEUNG |
| XIANGDONG WANG | XIANGDONG WANG |
| WARREN FU | WARREN FU |
| MEIHUA CAO | MEIHUA CAO |
| YONG GAO | YONG GAO |
| PETER YOO | PETER YOO |
| TAO LU | TAO LU |
| CARL ZHOU | CARL ZHOU |
| SHAOBEI XU | SHAOBEI XU |
| ZUSHENG JIN | ZUSHENG JIN |
| CHEN ZHANG | CHEN ZHANG |

REDACTED

| | |
|---|---|
| WEIPING ZHAO | WEIPING ZHAO |
| YI LIU | YI LIU |
| MY NEIGHBOUR | BO LI |
| ACCUTRADE LLC | KWOK LI |
| ZHENGYAO CHEN | ZHENGYAO CHEN |
| LINJIA ZHANG | LINJIA ZHANG |
| EMIE HUANG | EMIE HUANG |
| SHAN SUN MITCHELL | SHAN SUN MITCHELL |
| HON GIANG | HON GIANG |
| ACCUTRADE LLC | JASON  FRANK |
| MINGXING ZHUO | MINGXING ZHUO |
| HARRY LEUNG | HARRY LEUNG |
| JULIE HUANG | JULIE HUANG |
| FENG ZHENG | FENG ZHENG |
| RITCHIE YAN | RITCHIE YAN |
| JUNKANG XIE | JUNKANG XIE |
| SANDY LI | SANDY LI |
| MING WANG | MING WANG |
| TONY WEI | TONY WEI |
| WANDUOZHEN | WANDUOZHEN |
| GRACE KIM | GRACE KIM |
| JING-LUNG WANG | JING-LUNG WANG |
| YAN WANG | YAN WANG |
| HEATHER BERGER | HEATHER BERGER |
| LILY CHAN | LILY CHAN |
| LIU LIANG | LIU LIANG |
| KAREN HUIE | KAREN HUIE |
| MENG LIN | MENG LIN |
| ELYSSA WANG | ELYSSA WANG |
| FRANK LAM | FRANK LAM |
| ZHENFEI ZHAN | ZHENFEI ZHAN |
| ZHIPENG CHEN | ZHIPENG CHEN |
| WEIPING ZHAO | WEIPING ZHAO |
| KAR W POON | KAR W POON |

REDACTED

| | |
|---|---|
| PAUL HSU | PAUL HSU |
| TENG LI | TENG LI |
| JAMES CHING | JAMES CHING |
| DARIN CHAN | DARIN CHAN |
| DANNY  FUN KWONG | DANNY  FUN KWONG |
| YU TING WANG | YU TING WANG |
| KIKI CHEUNG | KIKI CHEUNG |
| RICHARD JEW | RICHARD JEW |
| PENG LI | PENG LI |
| JUN MO | JUN MO |
| PEDRO CHOI | PEDRO CHOI |
| RAYMOND TSE | RAYMOND TSE |
| WENNIE HOANG | WENNIE HOANG |
| KWONG YAP | KWONG YAP |
| ELMA BLUM | ELMA BLUM |
| MARK SZE | MARK SZE |
| TIANCHANG LI | TIANCHANG LI |
| LU GAN | LU GAN |
| DAVID CHOU | DAVID CHOU |
| SAIFEI AND GREG DAHL | SAIFEI AND GREG DAHL |
| ZHAOPENG ZHOU | ZHAOPENG ZHOU |
| JJ HE | JJ HE |
| XIAOLIN LI | XIAOLIN LI |
| CLAIRE WAN | CLAIRE WAN |
| BEN WONG | BEN WONG |
| SHUZHEN LIANG | SHUZHEN LIANG |
| WELLINGTON HUI | WELLINGTON HUI |
| JOANNA CHENG | JOANNA CHENG |
| BING SHEN | BING SHEN |
| XING OUYANG | XING OUYANG |
| XTREME GADGET COMPANY | WELLINGTON HUI |
| SHENG PAN | SHENG PAN |
| JASON HAMMER | JASON HAMMER |
| JOSEPH HO | JOSEPH HO |

REDACTED

| | |
|---|---|
| WAYNE NGO | WAYNE NGO |
| PENG ZHANG | PENG ZHANG |
| LIANG JIN GUO | LIANG JIN GUO |
| KAREN LIN | KAREN LIN |
| GE CHENG ZHAN | GE CHENG ZHAN |
| CINDY SHAW | CINDY SHAW |
| DANIEL WESTFALL | DANIEL WESTFALL |
| HENRY TRUONG | HENRY TRUONG |
| ROBERT LEE | ROBERT LEE |
| JAMIE HUANG | JAMIE HUANG |
| MIN LEE | MIN LEE |
| RICKY CHAN | RICKY CHAN |
| XIE, XIUYING | XIE, XIUYING |
| HUNGBUN LUI | HUNGBUN LUI |
| ELAINE WEI | ELAINE WEI |
| KIN KWONG | KIN KWONG |
| YONG CHEN | YONG CHEN |
| ANGELA NG | ANGELA NG |
| WEITAO HE | WEITAO HE |
| TONY HUYNH | TONY HUYNH |
| KWAN LEE | KWAN LEE |
| BRIAN KIM | BRIAN KIM |
| LI HENRY | LI HENRY |
| YONGBIN HUCKABY | YONGBIN HUCKABY |
| TAI SUN | TAI SUN |
| JIE YIN | JIE YIN |
| XIAOPING LIU | XIAOPING LIU |
| LUKE LIU | LUKE LIU |
| CHEN YANG | CHEN YANG |
| STEPHEN K LAU | STEPHEN K LAU |
| XU,TINGHE | XU,TINGHE |
| MARVIN CHENG | MARVIN CHENG |
| CHERISHMET HERMANN | CHERISHMET HERMANN |
| HAWA BAMBOO FLOORING  VIVAN | HAWA BAMBOO FLOORING  VIVAN |

REDACTED

| | |
|---|---|
| XU,TINGHE | XU,TINGHE |
| HARRY LEUNG | HARRY LEUNG |
| MENG-LUEN CHAO | MENG-LUEN CHAO |
| YIFEI  CHEN | YIFEI  CHEN |
| CHEN ZHANG | CHEN ZHANG |
| IN22 | 2/7/2011 |
| TOTEX MANUFACTURING INC. | YILIN ZHAO |
| HUI ZHENG | HUI ZHENG |
| SHEUNG FONG | SHEUNG FONG |
| JIE ZHEN | JIE ZHEN |
| JOHN HAN | JOHN HAN |
| THAN LINN | THAN LINN |
| RICKY CHAN | RICKY CHAN |
| STEVEN LIU | STEVEN LIU |
| STEPHEN PAN | STEPHEN PAN |
| JANE TRAN | JANE TRAN |
| VICTOR LAM | VICTOR LAM |
| WAI TANG | WAI TANG |
| ANNIE CHAN | ANNIE CHAN |
| PAE NG | PAE NG |
| ELAINE CHAN | ELAINE CHAN |
| JOHN YU | JOHN YU |
| ROBERT PEARSON | ROBERT PEARSON |
| TOMMY LO | TOMMY LO |
| WILL JEONG | WILL JEONG |
| SEUNGJAE LEE | SEUNGJAE LEE |
| SIMON TAM | SIMON TAM |
| KELVIN YUEN | KELVIN YUEN |
| TIN SHUM | TIN SHUM |
| PATRICK MIN | PATRICK MIN |
| PHILLIP HUANG | PHILLIP HUANG |
| HELENA OU | HELENA OU |
| SANDRA LEUNG | SANDRA LEUNG |
| YUYUANZHENG | YUYUANZHENG |

REDACTED

| | |
|---|---|
| CHANG-HUA TSAO | CHANG-HUA TSAO |
| YAOMING CAO | YAOMING CAO |
| MARTHA HUANG | MARTHA HUANG |
| YUN HUANG | YUN HUANG |
| FEI XU | FEI XU |
| LIMING SHU | LIMING SHU |
| SHANG TSAI | SHANG TSAI |
| YINGFENG HE | YINGFENG HE |
| JIAXIN HUANG | JIAXIN HUANG |
| CARL ZHOU | CARL ZHOU |
| TIE GUAN | TIE GUAN |
| ZE ZHANG | ZE ZHANG |
| YIFAN MAO | YIFAN MAO |
| CHI K FUNG | CHI K FUNG |
| WARREN JEW | WARREN JEW |
| HOK CHEUNG | HOK CHEUNG |
| JOHNNY LU | JOHNNY LU |
| TINA YUAN | TINA YUAN |
| HO CHOW | HO CHOW |
| SEN-SHIUAN HSIA | SEN-SHIUAN HSIA |
| JOHN YOUNG | JOHN YOUNG |
| MICHAEL CHAN | MICHAEL CHAN |
| TINA WONG | TINA WONG |
| VAN PHUNG | VAN PHUNG |
| WAI WONG-MILLER | WAI WONG-MILLER |
| CHI TCHANG | CHI TCHANG |
| LEE LAM | LEE LAM |
| SAU CHIU | SAU CHIU |
| EDDIE CHAN | EDDIE CHAN |
| NANCY HUNG | NANCY HUNG |
| ANNE PHUNG | ANNE PHUNG |
| TOMMY LEE | TOMMY LEE |
| MICHAEL SNIDER | MICHAEL SNIDER |
| STELLA CHOW | STELLA CHOW |

REDACTED

| | |
|---|---|
| NGOC HUA | NGOC HUA |
| YAJUN ZHANG | YAJUN ZHANG |
| JACK WU | JACK WU |
| JIAQING HUANG | JIAQING HUANG |
| ZHE LI | ZHE LI |
| WEI-HUNG CHEN | WEI-HUNG CHEN |
| WEIJUN WU | WEIJUN WU |
| CHAD LI | CHAD LI |
| WENZHU SCIOLA | WENZHU SCIOLA |
| LIANGCAI CHEN | LIANGCAI CHEN |
| WAH LEUNG | WAH LEUNG |
| SHEN XIANG | SHEN XIANG |
| MEI FANG LAI | MEI FANG LAI |
| DAN VOONG | DAN VOONG |
| GE CHENG ZHAN | GE CHENG ZHAN |
| DAVIS CHOW | DAVIS CHOW |
| PENG NAN, LAW | PENG NAN, LAW |
| YU LIN | YU LIN |
| BAOJUN YE | BAOJUN YE |
| TONY TSAI | TONY TSAI |
| YAJUN ZHANG | YAJUN ZHANG |
| KIN GEE | KIN GEE |
| FLORA DU | FLORA DU |
| JOON YEE | JOON YEE |
| LEO CHU | LEO CHU |
| YAN  CHEN | YAN  CHEN |
| KWONG LEE | KWONG LEE |
| JOE T CHAN | JOE T CHAN |
| YING JIA | YING JIA |
| BO TANG | BO TANG |
| HARRY NG | HARRY NG |
| HONG DOU | HONG DOU |
| WARREN LIU | WARREN LIU |
| ANTHONY PEREYRA | ANTHONY PEREYRA |

REDACTED

| | |
|---|---|
| KHAI HONG | KHAI HONG |
| JIAN MING GUO | JIAN MING GUO |
| GARY KAR YIU LAI | GARY KAR YIU LAI |
| YI KUN CHEN | YI KUN CHEN |
| GUANGHUA YANG | GUANGHUA YANG |
| MANDY LIU | MANDY LIU |
| MANDY LIU | MANDY LIU |
| HUI LI | HUI LI |
| XIAOBIN WU | XIAOBIN WU |
| KAM NING | KAM NING |
| LAM SIAO | LAM SIAO |
| BING KWAN WU | BING KWAN WU |
| CHUNHUI MEI | CHUNHUI MEI |
| WING KWOK | WING KWOK |
| MAN TAM | MAN TAM |
| YEUNG CHAN | YEUNG CHAN |
| QIWEN LUO | QIWEN LUO |
| VIVIEN FAN | VIVIEN FAN |
| WAI SING AU | WAI SING AU |
| JEFF CHEN | JEFF CHEN |
| DANLI LUO | DANLI LUO |
| CHLOE CUI | CHLOE CUI |
| XIN YUN CAI | XIN YUN CAI |
| QIU MING ZHAO | QIU MING ZHAO |
| ELLY LEE | ELLY LEE |
| HOI M. LEUNG | HOI M. LEUNG |
| CUILINGHUANG | CUILINGHUANG |
| PAN ZILIN | PAN ZILIN |
| HUBERT SHE | HUBERT SHE |
| LISA CHUN | LISA CHUN |
| BING KUANG | BING KUANG |
| SIU PIU MUI | SIU PIU MUI |
| KEN CHEN | KEN CHEN |
| DANIEL YANG | DANIEL YANG |

REDACTED

| | |
|---|---|
| RICHARD KUNG | RICHARD KUNG |
| MELWIN YEN | MELWIN YEN |
| WING LEE | WING LEE |
| ANTHONY DAI | ANTHONY DAI |
| FANG LE HUANG | FANG LE HUANG |
| KAREN CHOI | KAREN CHOI |
| CLAUDIA WONG | CLAUDIA WONG |
| MANTAK YEUNG | MANTAK YEUNG |
| TONY HO | TONY HO |
| MARY | MARY |
| ZHENG LI | ZHENG LI |
| GRACE GUTIERREZ | GRACE GUTIERREZ |
| YING GAO | YING GAO |
| GUO Q LEE | GUO Q LEE |
| LILIA LAM | LILIA LAM |
| JOE MA | JOE MA |
| WEIFU HUANG | WEIFU HUANG |
| JACK LEE | JACK LEE |
| TIE  GUAN | TIE  GUAN |
| FANGFANG LI | FANGFANG LI |
| JINGLIANG RONG | JINGLIANG RONG |
| LIDIA MAI | LIDIA MAI |
| JACK LEE | JACK LEE |
| ARMAND BOUDREAU | ARMAND BOUDREAU |
| CYNTHIA LEE | CYNTHIA LEE |
| KWONG CHI TSANG | KWONG CHI TSANG |
| MAN HOO WONG | MAN HOO WONG |
| LONGBIAO CHEN | LONGBIAO CHEN |
| DANIEL LUM | DANIEL LUM |
| HUU LUONG | HUU LUONG |
| YONGLIN | YONGLIN |
| SAMSON LIU | SAMSON LIU |
| YIHUA WU | YIHUA WU |
| CHENG HUI PAN | CHENG HUI PAN |

REDACTED

DIYING LUO
CHRISTY QIN
SHULIU CHEN
CHUH KUO
EDWARD HUANG
JACK LEE
YONGMINGYANG
ZHIMING WU
LI HONG DENG
SAI HAY HON
ALLEN DIEU
XIAO YAN WU
MECHING MAI
PENG LEI
JOSEPH SHUI
CHECH TAI
JIAN BIN LU
ANDREW WAN
XIAODONG MAI
IRVINE CHEN
SHAO JIN CHEN
ANSON LOH
SOPHIA LEI
SHUTING HUANG
DIANE CHEN
ALVIN WONG
MEI L NG
YUNZHI REN
ZEGUICHEN
LEI ZHU
YUJIN WENG
HOIYI LEUNG
VINCENT CHEN
XINYUZHANG

DIYING LUO
CHRISTY QIN
SHULIU CHEN
CHUH KUO
EDWARD HUANG
JACK LEE
YONGMINGYANG
ZHIMING WU
LI HONG DENG
SAI HAY HON
ALLEN DIEU
XIAO YAN WU
MECHING MAI
PENG LEI
JOSEPH SHUI
CHECH TAI
JIAN BIN LU
ANDREW WAN
XIAODONG MAI
IRVINE CHEN
SHAO JIN CHEN
ANSON LOH
SOPHIA LEI
SHUTING HUANG
DIANE CHEN
ALVIN WONG
MEI L NG
YUNZHI REN
ZEGUICHEN
LEI ZHU
YUJIN WENG
HOIYI LEUNG
VINCENT CHEN
XINYUZHANG

REDACTED

| | |
|---|---|
| WENDELL TANG | WENDELL TANG |
| JIAN LIANG | JIAN LIANG |
| AMERICA CHONG | AMERICA CHONG |
| MICHAEL LAM | MICHAEL LAM |
| CHARLES CHANG | CHARLES CHANG |
| TSZ-SHING LUI | TSZ-SHING LUI |
| WILSON ENG | WILSON ENG |
| CHANG M YU | CHANG M YU |
| JING HONG LI | JING HONG LI |
| STEPHANIE WU | STEPHANIE WU |
| JINGWEN NI | JINGWEN NI |
| HANG YU | HANG YU |
| CHITO LAU | CHITO LAU |
| YIP LAM | YIP LAM |
| KATI LI | KATI LI |
| DONNA LIN | DONNA LIN |
| WENBO CHEN | WENBO CHEN |
| QING SONG | QING SONG |
| DIAN YU | DIAN YU |
| DANIEL HUANG | DANIEL HUANG |
| LEIH-SHAN YEUNG | LEIH-SHAN YEUNG |
| VINCENT DO | VINCENT DO |
| HUISHENG HUANG | HUISHENG HUANG |
| JIANHUI LIU | JIANHUI LIU |
| JEAN WONG | JEAN WONG |
| SAM CHENG | SAM CHENG |
| WEI PING LIU | WEI PING LIU |
| JIANFENG HE | JIANFENG HE |
| ZHE ZHENG | ZHE ZHENG |
| THOMAS LAI | THOMAS LAI |
| PRESTON YEE | PRESTON YEE |
| ANSON LOH | ANSON LOH |
| KENNY CHEUNG | KENNY CHEUNG |
| ANDREW CHOW | ANDREW CHOW |

REDACTED

| | |
|---|---|
| WING KAN | WING KAN |
| XUESHANLI | XUESHANLI |
| DEMAN RONG | DEMAN RONG |
| WEICHEN FAN | WEICHEN FAN |
| ANNIE SO | ANNIE SO |
| CHUN CHEN | CHUN CHEN |
| CHUNG TANG | CHUNG TANG |
| SHAN GUAN | SHAN GUAN |
| OPHELIA WONG | OPHELIA WONG |
| WINNIE TAM | WINNIE TAM |
| LISA | LISA |
| WONG WAI HUNG | WONG WAI HUNG |
| GRACE SUMMERS | GRACE SUMMERS |
| LULING XU | LULING XU |
| PETER CHAN | PETER CHAN |
| CHUCK LEUNG | CHUCK LEUNG |
| WINNIE TAM | WINNIE TAM |
| MULIANGSU | MULIANGSU |
| FUQIANGLIN | FUQIANGLIN |
| ERICA CHIU | ERICA CHIU |
| JIEMINCHEN | JIEMINCHEN |
| JIALIN SUN | JIALIN SUN |
| OPHELIA SEETO | OPHELIA SEETO |
| SAM LUO | SAM LUO |
| WINNIE LOUIE | WINNIE LOUIE |
| WONG WAI HUNG | WONG WAI HUNG |
| CHANG LIANG | CHANG LIANG |
| RUI YANG | RUI YANG |
| KUN FANG | KUN FANG |
| KAICHING WU | KAICHING WU |
| ROBERT LUO | ROBERT LUO |
| PHONG C TRINH | PHONG C TRINH |
| CHRISTINE SZETO | CHRISTINE SZETO |
| YIN WAH KWOK | YIN WAH KWOK |

REDACTED

| | |
|---|---|
| YONGQIANG ZHANG | YONGQIANG ZHANG |
| LAMBERT LAU | LAMBERT LAU |
| CYNTHIA CHOW | CYNTHIA CHOW |
| DANIEL LIU | DANIEL LIU |
| XIAOLING LAU | XIAOLING LAU |
| JULIE CHUNG | JULIE CHUNG |
| DANIEL LIU | DANIEL LIU |
| CHIU YEE HUI | CHIU YEE HUI |
| SUSAN FUNG | SUSAN FUNG |
| GORDON HU | GORDON HU |
| VINCENT LA | VINCENT LA |
| CHILEE LAW | CHILEE LAW |
| PO YU MUI | PO YU MUI |
| WINNIE CHAN | WINNIE CHAN |
| YIMIN CAI | YIMIN CAI |
| QIWEN LUO | QIWEN LUO |
| ALVIN WONG | ALVIN WONG |
| LIENTI JEN | LIENTI JEN |
| MICHAEL ZHENG | MICHAEL ZHENG |
| CHI TCHANG | CHI TCHANG |
| JAMES LU | JAMES LU |
| LUONG PHUNG | LUONG PHUNG |
| REBECCA YUEN | REBECCA YUEN |
| HENRY Y | HENRY Y |
| DAVY CHEN | DAVY CHEN |
| JAY QUAN | JAY QUAN |
| QUYEN FENG | QUYEN FENG |
| CLEMENT HO | CLEMENT HO |
| JEFF LUH | JEFF LUH |
| WARREN JEW | WARREN JEW |
| KASHIN PANG | KASHIN PANG |
| MICHELLE PHAN | MICHELLE PHAN |
| LINDA NG | LINDA NG |
| LINGDI ZENG | LINGDI ZENG |

REDACTED

| | |
|---|---|
| VICTOR VUONG | VICTOR VUONG |
| MICHAEL TSO | MICHAEL TSO |
| YUNFAN ZHANG | YUNFAN ZHANG |
| SHELLY WU | SHELLY WU |
| JACKY LI | JACKY LI |
| CAROL LEE | CAROL LEE |
| SU LEE | SU LEE |
| EARL E. REEVES JR. | EARL E. REEVES JR. |
| KELLY LIM | KELLY LIM |
| LUIS CHEN | LUIS CHEN |
| YIPAN WU | YIPAN WU |
| KAM AUYEUNG | KAM AUYEUNG |
| ROBERT POTAMKIN | ROBERT POTAMKIN |
| CHALVEN LU | CHALVEN LU |
| MINGWA HUI | MINGWA HUI |
| MING LI | MING LI |
| PENG HUANG | PENG HUANG |
| KWOK ENG | KWOK ENG |
| XIAOWEN LIU | XIAOWEN LIU |
| PETER LEE | PETER LEE |
| SAM SENA | SAM SENA |
| ANNE CHANG | ANNE CHANG |
| YIINGMIN BOGLE | YIINGMIN BOGLE |
| YET ENG | YET ENG |
| SUSANNE LI | SUSANNE LI |
| SUXIN CHEN | SUXIN CHEN |
| MAY LEW | MAY LEW |
| YIP WONG | YIP WONG |
| ZHEN ZHENG | ZHEN ZHENG |
| ROBERT HEDSTROM | ROBERT HEDSTROM |
| JINGYI LUO | JINGYI LUO |
| WAI SOE | WAI SOE |
| CARA CRANE | CARA CRANE |
| DEANA KAHLE | DEANA KAHLE |

REDACTED

| |
|---|
| DEANA KAHLE |
| XINTING MU |
| DEANA KAHLE |
| DEANA KAHLE |
| JOHNNY LU |
| STEVEN LEE |
| ANNA LU |
| THOMAS TSIEN |
| XINTING MU |
| ALAN TAM |
| RAYMOND SHUM |
| LAI TAI |
| MONICA LAI |
| CHUNLEI LIAO |
| YI CHEN |
| MARION LOWE |
| PETER HUYNH |
| SEN-SHIUAN HSIA |
| WINTER YEUNG |
| BRANDON CHI |
| MARCO OLIVEIRA |
| ERIC LAU |
| NICKY DUONG |
| TE YEN |
| DUC TRAN |
| MINDY LIM |
| ACHRAF BOUTRAB |
| WILLY LEE |
| OKHUI SHORTER |
| YUBIN WU |
| YAO HU |
| YOUNG HWANG |
| CHUNG HUI |
| KA LAU |

DEANA KAHLE
XINTING MU
DEANA KAHLE
DEANA KAHLE
JOHNNY LU
STEVEN LEE
ANNA LU
THOMAS TSIEN
XINTING MU
ALAN TAM
RAYMOND SHUM
LAI TAI
MONICA LAI
CHUNLEI LIAO
YI CHEN
MARION LOWE
PETER HUYNH
SEN-SHIUAN HSIA
WINTER YEUNG
BRANDON CHI
MARCO OLIVEIRA
ERIC LAU
NICKY DUONG
TE YEN
DUC TRAN
MINDY LIM
ACHRAF BOUTRAB
WILLY LEE
OKHUI SHORTER
YUBIN WU
YAO HU
YOUNG HWANG
CHUNG HUI
KA LAU

| JUN LIU | JUN LIU | REDACTED |
|---------|---------|----------|
| ? | 8/9/2003 | |
| EC53 | 5/6/1999 | |
| JM21 | 4/16/1999 | |
| ? | 9/2/2013 | |
| XXXX | 4/9/2004 | |
| SD19 | 2/15/2000 | |
| DZ02 | 3/16/2012 | |
| IG04 | 11/23/2012 | |
| TGDA | 11/14/2014 | |
| M113 | 3/25/2009 | |
| ? | 7/20/2000 | |
| SC36 | 7/3/2014 | |
| BD23 | 11/18/2014 | |
| 692 | 8/29/2000 | |
| ? | 11/3/2010 | |
| HWEA | 9/5/1988 | |
| MO21 | 7/26/1991 | |
| ? | 4/1/2005 | |
| ? | 11/3/2010 | |
| ? | 4/11/2014 | |
| ? | 5/27/2014 | |
| ? | 12/1/1998 | |
| ? | 2/3/1999 | |
| ? | 2/3/1999 | |
| ? | 5/25/2010 | |
| SS23 | 10/18/2001 | |
| GP15 | 9/12/2013 | |
| ? | 1/7/2002 | |
| ? | 1/7/2002 | |
| ? | 8/9/2003 | |
| SC36 | 7/3/2014 | |
| ? | 2/14/2004 | |
| ? | 6/18/2004 | |

REDACTED

| | | |
|---|---|---|
| ? | 9/24/2004 | |
| ? | 8/20/2010 | |
| ? | 9/24/2004 | |
| ? | 3/11/2005 | |
| ANTHONY PEREYRA | ANTHONY PEREYRA | |
| ELTON KOO | ELTON KOO | |
| AMY HUANG | AMY HUANG | |
| LINKANG HUO | LINKANG HUO | |
| KINMING NG | KINMING NG | |
| JASON HAMMER | JASON HAMMER | |
| PATRICK LEE | PATRICK LEE | |
| POON | POON | |
| KINMING NG | KINMING NG | |
| KINMING NG | KINMING NG | |
| THREE STAR SPORTSWEAR LTD. | MATTHEW JOSEPH | |

| rcvr_addr1 | rcvr_addr2 | rcvr_addr3 |
|---|---|---|
| REDACTED | REDACTED HONOLULU, | HAWAII 96822 UNITED STATES |
| | TEXAS KATY UNITED STATES | TEXAS KATY |
| | CALIFORNIA,UNITED STATES,CA,CA | SAN FRANCISCO |
| | NEW STANTON PA USA | NEW STANTON |
| | NEW YORK UNITED STATES | HARTSDALE |
| | VEGAS NEVADA U.S.A,NV,NV | LAS VEGAS |
| | LOS ANGELES CALIFORNIA,CA,CA | LOS ANGELES |
| | JOSE CA  US,CA,CA | SAN JOSE |
| | JOSE CALIFORNIA USA | SAN JOSE |
| | NEW YORK U S A,NY,NY | BROOKLYN |
| | CONNECTICUT USA,CT,CT | NORWICH |
| | PAOLI PA 19301 USA,PA,PA | PAOLI |
| | BROOKLYN NY USA,NY,NY | BROOKLYN |
| | LAKE ZURICH, IL, USA | LAKE ZURICH |
| | SAN DIEGO CA USA | SAN DIEGO |
| | FOLSOM CA  USA | FOLSOM |
| | CALIFORNIA UNITED STATES,CA,CA | INDIO |
| | DULUTH GA USA,GA,GA | DULUTH |
| | PLANO TX USA,TX,TX | PLANO |
| | PLEASANTON CA USA | PLEASANTON |
| | FLUSHING NY USA,NY,NY | FLUSHING |
| | FREEHOLD NJ USA,NJ,NJ | FREEHOLD |
| | REDACTED WESTLAKE VILLAGE | CALIFORNIA USA |
| | PLANO TEXAS UNITED STATES,TX,TX | PLANO |
| | CA U.S.A | SUNNYVALE |
| | CA UNITED STATES,CA,CA | SAN FRANCISCO |
| | FORT COLLINS CO US,CO,CO | FORT COLLINS |
| | IL USA | SPRINGFIELD |
| | ALTA LOMA  CA USA | ALTA LOMA |
| | OAKTON VIRGINIA USA | OAKTON |
| | ILLINOIS UNITED STATES | CHICAGO |
| | SAN RAMON CA USA | SAN RAMON |

REDACTED

| | |
|---|---|
| ISLAND NY USA,NY,NY | STATEN ISLAND |
| SUITE#700 LOS ANGELES CA USA,CA,CA | LOS ANGELES |
| LONG BEACH CA USA | LONG BEACH |
| #3 QUINCY MA USA | QUINCY |
| COOPER CITY FL USA,FL,FL | COOPER CITY |
| CHERRY HILL NJ USA,NJ,NJ | LN CHERRY HILL |
| CUPERTINO CA USA,CA,CA | CUPERTINO |
| BROOKLYN NY USA,NY,NY | BROOKLYN |
| J SUNNYVALE CA USA,CA,CA | SUNNYVALE |
| G17 OAK RIDGE TN USA | OAK RIDGE |
| 1109 HONOLUIU,HI   USA,HI,HI | HONOLUIU |
| NEW YORK USA,NY,NY | DELMAR |
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| PITTSBURGH PA USA | PITTSBURGH |
| PETALUMA CA USA | PETALUMA |
| HONOLULU HAWAII U S A | HONOLULU |
| CALIFORNIA UNITED STATES,CA,CA | SANTA FE ,HERCULES |
| SUGAR LAND TEXAS USA | SUGAR LAND |
| CALIFORNIA USA | MILLBRAE |
| HONOLUIU,HI USA,HI,HI | HONOLUIU |
| MANHATTAN KANSAS USA | MANHATTAN |
| MOUNT PLEASANT MICHIGAN USA | MOUNT PLEASANT |
| BLVD SMYRNA DE USA,DE,DE | SMYRNA |
| SAN FRANCISCO CALIFORNIA USA | SAN FRANCISCO |
| MEADOWS NEW YORK USA | FRESH MEADOWS |
| ROSEMEAD CA U S A,CA,CA | ROSEMEAD |
| LA VERNE CA USA | LA VERNE |
| LAS VEGAS NV U.S.A,NV,NV | LAS VEGAS |
| 102 GOLETA CA USA,CA,CA | GOLETA |
| NEW JERSEY USA,NJ,NJ | BRIDGEWATER |
| BLOOMINGTON INDIANA U.S.A,IN,IN | BLOOMINGTON |
| BROOKLYN NY USA | BROOKLYN |
| LAWRENCE KS USA,KS,KS | LAWRENCE |
| ITHACA NY USA | ITHACA |

REDACTED

| | |
|---|---|
| LAKE CITY UTAH U.S.A,UT,UT | SALT LAKE CITY |
| CA94544  HAYWARD CA USA,CA,CA | HAYWARD |
| LN LEHI UT USA,UT,UT | LEHI |
| GROVE MN USA | MAPLE GROVE |
| HICKSVILLE NY USA | HICKSVILLE |
| MILL SC U.S.A,SC,SC | FORT MILL |
| HEIGHTS NEW YORK USA | ROSLYN HEIGHTS |
| SAN JOSE CA USA | SAN JOSE |
| ANGELES  CALIFORNIA  USA | LOS ANGELES |
| DR WALLINGFORD PA USA | WALLINGFORD |
| CALIFORNIA USA,CA,CA | SAN JOSE |
| BROOKLYN NY U.S.A | BROOKLYN |
| RIVERSIDE CALIFORNIA USA,CA,CA | RIVERSIDE |
| GREENSBORO NC USA,NC,NC | GREENSBORO |
| FLUSHING NY USA,NY,NY | FLUSHING |
| DULUTH GA  U.S.A | DULUTH |
| NEW LONDON CONNECTICUT U.S.A.,CT,CT | NEW LONDON |
| HYATTSVILLE MD  USA,MD,MD | HYATTSVILLE |
| STATEN ISLAND NY USA,NY,NY | STATEN ISLAND |
| PEARLAND TEXAS USA | PEARLAND |
| ST LAS VEGAS NV US | LAS VEGAS |
| GREENWOOD VILLAGE COLORADO USA,CO,CO | GREENWOOD VILLAGE |
| WEXFORD PA USA | WEXFORD |
| ALLEN,TX | ALLEN |
| STATEN ISLAND NY USA | STATEN ISLAND |
| PELHAM NH USA,NH,NH | PELHAM |
| RD TENAFLY NJ USA | TENAFLY |
| BELLAIRE,TX,TX | BELLAIRE |
| SUITE 101 SANTA CLARA CA USA,CA,CA | SANTA CLARA |
| RD HANOVER NH US,NH,NH | HANOVER |
| 1F RIDGEWOOD NY USA,NY,NY | RIDGEWOOD |
| SHREWSBURY MA USA,MA,MA | SHREWSBURY |
| COLLIERVILLE TENNESSEE | UNITED STATES |
| USA,OH,OH | SOLON |

REDACTED

| | |
|---|---|
| LOUISIANA UNITED STATES,LA,LA | MAPLE WOOD DR ,LAFAYETTE |
| ROMEOVILLE IL USA | ROMEOVILLE |
| YORBA LINDA CALIFORNIA | JOEL BRATTAIN DR. ,YORBA LINDA |
| CALIFORNIA UNITED STATES | HWY 111D ,INDIO |
| WARSAW IN U.S,IN,IN | WARSAW |
| CHATSWORTH CA US | CHATSWORTH |
| CLIFFS N.J USA | ENGLEWOOD CLIFFS |
| HEIGHTS NJ UNITED STATES,NJ,NJ | BERKELEY HEIGHTS |
| #411 MONTEBELLO CA USA | MONTEBELLO |
| CT USA,CT,CT | GLASTONBURY |
| ONE PORTER SQUARE,CAMBRIDGE | THERAPHY ONE PORTER SQUARE,CAMBRIDG |
| BROOKLYN NEW YORK USA | BROOKLYN |
| SAN JOSE CA USA | SAN JOSE |
| MASS U.S.A | FRAMINGHAM |
| ORLANDO FL  USA | ORLANDO |
| FALLS CHURCH VA  U.S.A,VA,VA | FALLS CHURCH |
| RICHARDSON TX USA,TX,TX | RICHARDSON |
| DAVIS CA USA | DAVIS |
| LIVERMORE CA U.S.A,CA,CA | LIVERMORE |
| SALT LAKE CITY UTAH USA | SALT LAKE CITY |
| LISLE IL USA | LISLE |
| CHADDS FORD PA USA,PA,PA | CHADDS FORD |
| LOS ANGELES CA US | LOS ANGELES |
| ROLLA, MISSOURI 65401 | ROLLA |
| PKWY SANTA CLARA CA USA,CA,CA | SANTA CLARA |
| ALDIE VA USA,VA,VA | ALDIE |
| MONTVILLE NJ USA,NJ,NJ | MONTVILLE |
| MASSACHUSETTS USA,MA,MA | LEXINGTON |
| NEW ORLEANS LA USA | NEW ORLEANS |
| OAKLAND GARDENS NY USA,NY,NY | OAKLAND GARDENS |
| ORLANDO FL USA,FL,FL | ORLANDO |
| #220O SAN JOSE CA USA | SAN JOSE |
| NEW YORK UNITED STATES | SYOSSET |
| FORT COLLINS COLORADO | UNITED STATES |

REDACTED

| | |
|---|---|
| WINDERMERE FLORIDA USA,FL,FL | WINDERMERE |
| CHAMPAIGN ILLINOIS USA,IL,IL | CHAMPAIGN |
| ALPHARETTA GA US | ALPHARETTA |
| SQUARE NEW YORK NEW YORK,NY,NY | NEW YORK |
| CALIFORNIA UNITED STATES,CA,CA | BALDWIN PARK |
| SOUTH WINDSOR CT USA,CT,CT | SOUTH WINDSOR |
| MORGANVILLE NJ  USA,NJ,NJ | MORGANVILLE |
| LAS VEGAS NEVADA U.S.A.,NV,NV | LAS VEGAS |
| SEATTLE WASHINGTON USA | SEATTLE |
| SAN FRANCISCO CA 94118 USA | SAN FRANCISCO |
| NEW YORK U.S.A,NY,NY | BROOKLYN |
| CA USA,CA,CA | IRVINE |
| OHIO UNITED STATES,OH,OH | COLUMBUS |
| NV 89113 LAS VEGAS NEVADA USA,NV,NV | LAS VEGAS |
| NY AMERICA | BROOKLYN |
| MARYLAND UNITED STATES | BOYDS |
| DALY CITY CALIFORNIA USA | DALY CITY |
| CITY NEW JERSEY USA | JERSEY CITY |
| FORT LEE,NJ,NJ | FORT LEE |
| EDMOND,OK,OK | EDMOND |
| CA USA | SACRAMENTO |
| SUGAR LAND TX USA | SUGAR LAND |
| PINOLE CA U.S.A.,CA,CA | PINOLE |
| CONNECTICUT 06360 USA,CT,CT | NORWICH |
| VEGAS NV USA,NV,NV | LAS VEGAS |
| BROOKLYN NY USA | BROOKLYN |
| HIGHLANDS RANCH COLORADO,CO,CO | HIGHLANDS RANCH |
| COLLEGEVILLE PA USA,PA,PA | COLLEGEVILLE |
| BROOKLYN NY U.S.A.,NY,NY | BROOKLYN |
| WALES PA USA,PA,PA | NORTH WALES |
| IL USA,IL,IL | WOODRIDGE |
| IL USA,IL,IL | SPRINGFIELD |
| ROUGE LOUISIANA USD,LA,LA | BATON ROUGE |
| JOSE CA95121 USA,CA,CA | SAN JOSE |

REDACTED

| | |
|---|---|
| GEORGIA UNITED STATES | NORCROSS |
| FLUSHING NEW YORK USA | FLUSHING |
| CINCIINNATI OHIO USA,OH,OH | CINCIINNATI |
| ARCADIA CA 91006 | ARCADIA |
| CA USA,CA,CA | UNION CITY |
| MCLEAN, VIRGINIA 22102, USA | MCLEAN |
| HONOLULU HAWAII USA | HONOLULU |
| #1901 HONOLULU, HAWAII 96818 | UNITED STATES |
| SAN FRANISCO, CA 94132 | ? |
| ALHAMBRA CA 91803 USA | ALHAMBRA |
| MA U.S.A | NEWTON |
| NEW YORK USA,NY,NY | NEW YORK |
| GILBERT AZ USA,AZ,AZ | GILBERT |
| #704 HONOLULU HAWAII USA,HI,HI | HONOLULU |
| WOODBRIDGE VA USA | WOODBRIDGE |
| ORLANDO FLORIDA USA | ORLANDO |
| NY USA,NY,NY | BROOKLYN |
| 708 HONOLULU HAWAII USA,HI,HI | HONOLULU |
| STATESBORO GA USA | STATESBORO |
| PENNSYLVANIA UNITED STATES,PA,PA | MEADVILLE |
| MA  USA,MA,MA | BRAINTREE |
| ARCADIA  CA   USA,CA,CA | ARCADIA |
| CALIFORNIA  USA | IMPERIAL |
| WASHINGTON UNITED STATES,WA,WA | RICHLAND |
| DENVER CO USA,CO,CO | DENVER |
| CA USA | SAN JOSE |
| TENNESSEE USA | NASHVILLE |
| WALNUT  CA  US,CA,CA | WALNUT |
| CREVE COEUR MO USA | CREVE COEUR |
| SAN JOSE  CA USA | SAN JOSE |
| CHINO CA UNITED STATES | CHINO |
| NY  USA | NEW YORK |
| MICHIGAN USA,MI,MI | NORTHVILLE |
| LEXINGTON KY US | LEXINGTON |

REDACTED

| | |
|---|---|
| ELMHURST NY USA,NY,NY | ELMHURST |
| GREENWOOD VILLAGE CO USA | GREENWOOD VILLAGE |
| MEDFORD MA U.S.A. | MEDFORD |
| SAN DIEGO CALIFORNIA USA | SAN DIEGO |
| STATEN ISLAND NY USA | STATEN ISLAND |
| UNIT 322 COCKEYSVILLE,MD,MD | COCKEYSVILLE |
| BRIDGEWATER NJ USA | BRIDGEWATER |
| FALLS CHURCH VA USA | FALLS CHURCH |
| STATEN ISLAND NEW YORK USA,NY,NY | STATEN ISLAND |
| SHORELINE, WA 98155 | ? |
| FLUSHING NY USA | FLUSHING |
| BROOKLYN NY USA | BROOKLYN |
| SUNNYVALE CA USA | SUNNYVALE |
| SACRAMENTO CA USA,CA,CA | SACRAMENTO |
| NORTH WALES PA USA | NORTH WALES |
| CUPERTINO CA USA,CA,CA | CUPERTINO |
| FREMONT CA USA | FREMONT |
| APT 5E FOREST HILLS NY USA | FOREST HILLS |
| 28 MOTT STREET. NEW YORK | NEW YORK U.S.A |
| LAS VEGAS NV USA | LAS VEGAS |
| GEORGIA U.S.A | MARTINEZ |
| RALEIGH NC USA | RALEIGH |
| NYC,NY,NY | NYC |
| SOUTH ELGIN IL USA,IL,IL | SOUTH ELGIN |
| BOSTON MASS U.S.A.,MA,MA | BOSTON |
| NJ USA | FORT LEE |
| AZ 85085 USA.,AZ,AZ | PHOENIX |
| SHOREVIEW MN USA,MN,MN | SHOREVIEW |
| NEWTON MA U.S.A,MA,MA | NEWTON |
| CHANDLER, AZ 85248 USA.,AZ,AZ | CHANDLER |
| B68 FOREST HILLS NY 11375 USA | FOREST HILLS |
| AZ USA,AZ,AZ | CHANDLER |
| YORK PA 17403  USA,PA,PA | YORK |
| JERSEY CITY NJ U.S.A,NJ,NJ | JERSEY CITY |

REDACTED

| | |
|---|---|
| SANTA CLARA CALIFORNIA U S A,CA,CA | SANTA CLARA |
| HONOLULU HAWAII U S A | HONOLULU |
| NORTH POTOMAC MARYLAND | USA |
| MONTEREY PARK CA USA | MONTEREY PARK |
| 201 HERNDON VA USA | HERNDON |
| NORTHVILLE MI USA | NORTHVILLE |
| HI 96813 HONOLULU HONOLULU USA | HONOLULU |
| CHINO HILLS CALIFORNIA,CA,CA | CHINO HILLS |
| BELLE MEAD NEW JERSEY USA,NJ,NJ | BELLE MEAD |
| NORTHRIDGE, CA 91325,CA,CA | NORTHRIDGE |
| 114 HONOLULU HI USA | HONOLULU |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| HONOLULU HI U S A,HI,HI | HONOLULU |
| HOUSTON, TX 77077, USA | HOUSTON |
| HONOLULU HAWAII U S A | HONOLULU |
| APT.# 4 NEW YORK  NEW YORK,NY,NY | NEW YORK |
| MASSACHUSETTS UNITED STATES | MALDEN |
| SAN DIEGO CA USA,CA,CA | SAN DIEGO |
| STATEN ISLAND NY USA,NY,NY | STATEN ISLAND |
| APT 5E FOREST HILLS NY USA | FOREST HILLS |
| FREMONT CA USA,CA,CA | FREMONT |
| TUCSON ARIZONA USA,AZ,AZ | TUCSON |
| BROOKLYN NY US,NY,NY | BROOKLYN |
| APT#2111 HONOLULU HI USA,HI,HI | HONOLULU |
| TROY MICHIGAN USA,MI,MI | TROY |
| KISSIMMEE FL USA | KISSIMMEE |
| HAWAII USA,HI,HI | HONOLULU |
| POTOMAC MD USA,MD,MD | POTOMAC |
| CENTREVILLE VA US | CENTREVILLE |
| CA UNITED STATES OF AMERICA | ROSEMEAD |
| CUPERTINO CA USA | CUPERTINO |
| HERNDON VA USA | HERNDON |
| NORWICH,CT,CT | NORWICH |
| NORWICH  CT USA | NORWICH |

REDACTED

| | |
|---|---|
| DARIEN IL U.S.A,IL,IL | DARIEN |
| CLARKSVILLE MD USA,MD,MD | CLARKSVILLE |
| LANCASTER PA USA,PA,PA | LANCASTER |
| AUSTIN TEXAS US,TX,TX | AUSTIN |
| PRINCETON NJ USA,NJ,NJ | PRINCETON |
| BRENTWOOD TENNESSEE USA,TN,TN | BRENTWOOD |
| REISTERSTOWN MD USA | REISTERSTOWN |
| DIAMOND BAR CALIFORNIA | UNITED STATES |
| HAWAII U.S.A.,HI,HI | PEARL CITY |
| BEAVERTON OREGON USA | BEAVERTON |
| DALLAS TX 75230 USA,TX,TX | DALLAS |
| HOUSTON TX UNITED STATES,TX,TX | HOUSTON |
| LAKE FOREST, IL UNITED STATES,IL,IL | LAKE FOREST |
| HAWAII UNITED STATES,HI,HI | HONOLULU |
| CA UNITED STATES OF AMERICA | ROSEMEAD |
| APT 412 ORLANDO FLORIDA USA,FL,FL | ORLANDO |
| OLIVERA RD,CA,CA | CONCORD |
| SAN FRANCISCO CALIFORNIA USA,CA,CA | SAN FRANCISCO |
| WA 99155 U.S.A UNITED STATES,WA,WA | SHORELINE |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| RICHMOND CA USA | RICHMOND |
| UNIT B NEWTON MA USA | NEWTON |
| MALDEN MA USA | MALDEN |
| CALIFORNIA USA,CA,CA | ALHAMBRA |
| SPARTA NJ USA | SPARTA |
| BOYDS MARYLAND USA | BOYDS |
| BAKERSFIELD CALIFORNIA USA,CA,CA | BAKERSFIELD |
| FLUSHING NY USA | FLUSHING |
| TAMPA FL USA,FL,FL | TAMPA |
| OLIVERA RD,SUITE D, CONCORD,CA,CA | CONCORD |
| PEARLAND TEXAS USA,TX,TX | PEARLAND |
| SUNNYVALE CA  USA | SUNNYVALE |
| STATEN ISLAND NY USA,NY,NY | STATEN ISLAND |
| NY USA,NY,NY | BROOKLYN |

REDACTED

| | |
|---|---|
| ALHAMBRA CA USA,CA,CA | ALHAMBRA |
| MEETING PA USA | PLYMOUTH MEETING |
| NEWTON MA USA | NEWTON |
| NY USA,NY,NY | BROOKLYN |
| HOUSTON TX USA,TX,TX | HOUSTON |
| HOLLYWOOD FL USA | HOLLYWOOD |
| MANGILAO GUAM | MANGILAO |
| UNION CITY, CA 94587 USA,CA,CA | UNION CITY |
| BAYSIDE NY USA,NY,NY | BAYSIDE |
| MONTEREY PARK CA USA | MONTEREY PARK |
| CLAREMORE OK USA,OK,OK | CLAREMORE |
| SAN GABRIEL CA USA,CA,CA | SAN GABRIEL |
| HOUSTON TX USA | HOUSTON |
| NEW BRITAIN CT. USA | NEW BRITAIN |
| APT 202 BOARDMAN OHIO USA,OH,OH | BOARDMAN |
| OR MANAGEMENT OFFICE | BROOKLYN NY USA |
| CT USA,CT,CT | UNCASVILLE |
| NAPERVILLE IL USA | NAPERVILLE |
| SAN DIEGO CA USA,CA,CA | SAN DIEGO |
| PLANO TX USA | PLANO |
| ALPHARETTA GA USA,GA,GA | ALPHARETTA |
| APT# 2A NEW YORK NY USA | NEW YORK |
| CA USA,CA,CA | SAN JOSE |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| MARIETTA GA GEORGIA USA,GA,GA | MARIETTA |
| PHOENIX AZ USA,AZ,AZ | PHOENIX |
| PETALUMA CA USA | PETALUMA |
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| HONOLULU HI 96817  USA | HONOLULU |
| SCARSDALE NY USA,NY,NY | SCARSDALE |
| NEW YORK NEW YORK USA,NY,NY | NEW YORK |
| IRVINE CA USA,CA,CA | IRVINE |
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| NY USA | NEW YORK |

REDACTED

| | |
|---|---|
| RICHMOND CA USA,CA,CA | RICHMOND |
| REDACTED NEW YORK NY USA,NY,NY | NEW YORK |
| SAN LEANDRO CA USA,CA,CA | SAN LEANDRO |
| JERSEY CITY NJ USA,NJ,NJ | JERSEY CITY |
| NEW JERSEY USA,NJ,NJ | TENAFLY |
| SUWANEE GA USA,GA,GA | SUWANEE |
| JERSEY CITY NEW JERSEY USA | JERSEY CITY |
| MANHATTAN KANSAS USA,KS,KS | MANHATTAN |
| NORTH BRUNSWICK NJ USA | NORTH BRUNSWICK |
| WALNUT CA USA,CA,CA | WALNUT |
| TENAFLY NJ USA,NJ,NJ | TENAFLY |
| HAUPPAUGE NY USA,NY,NY | HAUPPAUGE |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| FAIR LAWN NJ USA,NJ,NJ | FAIR LAWN |
| REDACTED | HONOLULU, HI 96817 |
| HOLLYWOOD FL USA | HOLLYWOOD |
| BAYSIDE NY USA | BAYSIDE |
| EAST LANSING,MI,MI | EAST LANSING |
| SAN FRANCISCO CALIFORNIA USA,CA,CA | SAN FRANCISCO |
| CENTENNIAL CO USA,CO,CO | CENTENNIAL |
| BRIDGEWATER NJ USA | BRIDGEWATER |
| ELLICOTT CITY MARYLAND USA,MD,MD | ELLICOTT CITY |
| DALLAS TEXAS USA,TX,TX | DALLAS |
| MOUNTAIN VIEW CALIFORNIA USA,CA,CA | MOUNTAIN VIEW |
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| VISALIA CALIFORNIA USA | VISALIA |
| COLUMBUS IN USA,IN,IN | COLUMBUS |
| REDACTED BROOKLYN NY USA,NY,NY | BROOKLYN |
| OR MANAGEMENT OFFICE,NY,NY | BROOKLYN |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| NEW YORK NEW YORK USA | NEW YORK |
| HAYWARD CA USA,CA,CA | HAYWARD |
| BROOKLYN NY USA,NY,NY | BROOKLYN |
| BROOKLYN NEW YORK USA | BROOKLYN |

REDACTED

| | |
|---|---|
| MILPITAS CA USA,CA,CA | MILPITAS |
| JACKSONVILLE FLORIDA USA | JACKSONVILLE |
| ANAHEIM CA  USA | ANAHEIM |
| SUNNYVALE CA 94086 USA,CA,CA | SUNNYVALE |
| HILLSBOROUGH NJ USA | HILLSBOROUGH |
| NORTH POTOMAC MD 20878 USA,MD,MD | NORTH POTOMAC |
| MARIETTA  GA  USA | MARIETTA |
| SEATTLE WA USA,WA,WA | SEATTLE |
| MIDLAND MI USA | MIDLAND |
| WEST WARWICK RI USA,RI,RI | WEST WARWICK |
| NEW YORK NY USA,NY,NY | NEW YORK |
| WESTWOOD MA USA | WESTWOOD |
| NY USA | STONY BROOK |
| BROOKLYN NY USA | BROOKLYN |
| BOYDS MARYLAND USA | BOYDS |
| KATY TEXAS USA | KATY |
| NY USA,NY,NY | SEAFORD |
| MADISON WI USA,WI,WI | MADISON |
| BROOKLYN NEW YORK USA | BROOKLYN |
| FLUSHING NY USA | FLUSHING |
| DANVERS MA USA | DANVERS |
| ALHAMBRA CA USA | ALHAMBRA |
| LOS GATOS CA USA | LOS GATOS |
| BROOKLYN NEW YORK USA | BROOKLYN |
| POOLESVILLE MD USA | POOLESVILLE |
| SAN RAMON CA USA,CA,CA | SAN RAMON |
| KATY TX USA | KATY |
| IN 46582 WARSAW INDIANA USA | WARSAW |
| KISSIMMEE FL USA | KISSIMMEE |
| REDACTED QUINCY MA USA,MA,MA | QUINCY |
| NORTH DAKOTA USA,ND,ND | FARGO |
| OAKLAND CA 94601, U.S.,CA,CA | OAKLAND |
| OAKLAND CA 94601, U.S.,CA,CA | OAKLAND |
| LIVINGSTON NEW JERSEY USA,NJ,NJ | LIVINGSTON |

REDACTED

| | |
|---|---|
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| OVERLAND PARK KANSAS USA,KS,KS | OVERLAND PARK |
| CLINTON TOWNSHIP MICHIGAN USA,MI,MI | CLINTON TOWNSHIP |
| THORNWOOD NY USA,NY,NY | THORNWOOD |
| MANGILAO GUAM,UAS GUAM,GU,GUAM,UAS | MANGILAO |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| FLUSHING NEW YORK USA | FLUSHING |
| BROOKLYN NY USA | BROOKLYN |
| WEST HARTFORD CT USA | WEST HARTFORD |
| NORTH BRUNSWICK NJ USA | NORTH BRUNSWICK |
| LIVINGSTON NEW JERSEY USA,NJ,NJ | LIVINGSTON |
| REDACTED | WASHINGTON DC USA |
| REDACTED ATLANTA GA USA | ATLANTA |
| BOTHELL WASHINGTON USA,WA,WA | BOTHELL |
| THE WOODLANDS TEXAS USA | THE WOODLANDS |
| MALDEN MA USA,MA,MA | MALDEN |
| OAKLAND GARDEN NEW YORK USA | OAKLAND GARDEN |
| STATEN ISLAND NY USA | STATEN ISLAND |
| MALDEN MA USA,MA,MA | MALDEN |
| ATLANTIC CITY NJ USA | ATLANTIC CITY |
| REDACTED HONOLULU HI USA,HI,HI | HONOLULU |
| REDACTED HONOLULU HI USA | HONOLULU |
| CARY NORTH CAROLINA USA,NC,NC | CARY |
| MIDDLEBURY CT USA,CT,CT | MIDDLEBURY |
| REDACTED ,IL,IL | CHICAGO |
| HOUSTON TEXAS USA,TX,TX | HOUSTON |
| NEWTON MA USA,MA,MA | NEWTON |
| ARLINGTON TEXAS USA,TX,TX | ARLINGTON |
| DALLAS TX USA | DALLAS |
| R NY NY USA,NY,NY | NOW YORK |
| REDACTED ,CA,CA | SUITE D CITY OF INDUSTRY |
| HOLBROOK NY USA | HOLBROOK |
| ORLANDO FL USA,FL,FL | ORLANDO |
| RED HONOLULU HAWAII USA | HONOLULU |

REDACTED

| | |
|---|---|
| BOONTON NJ USA | BOONTON |
| VALLEY CALIFORNIA CA94546 USA,CA,CA | CASTRO VALLEY |
| VERNON HILLS IL USA,IL,IL | VERNON HILLS |
| HONOLULU HAWAII USA | HONOLULU |
| METAIRIE LA USA | METAIRIE |
| CARY NC USA,NC,NC | CARY |
| EDISON NJ USA,NJ,NJ | EDISON |
| SOUTH BOSTON MA USA | SOUTH BOSTON |
| CONNECTICUT USA | DURHAM |
| BRAINTREE MA USA,MA,MA | BRAINTREE |
| NEW YORK NY USA,NY,NY | NEW YORK |
| SAN FRANCISCO CA USA,CA,CA | SAN FRANCISCO |
| ROOSEVELT AVENUE, JACKSON,NY,NY | JACKSON HEIGHTS |
| PLANO TX USA | PLANO |
| SAN JOSE CA USA,CA,CA | SAN JOSE |
| HONOLULU HAWAII USA | HONOLULU |
| SAN RAMON CA USA,CA,CA | SAN RAMON |
| INGLEWOOD CA USA,CA,CA | INGLEWOOD |
| MARIETTA GEORGIA USA,GA,GA | MARIETTA |
| TAMPA FL USA | TAMPA |
| FRESH MEADOWS NEW YORK USA,NY,NY | FRESH MEADOWS |
| AUSTIN, TX 78741 USA,TX,TX | AUSTIN |
| VALLEJOP CA USA | VALLEJOP |
| SHELBY TWP MICHIGAN USA | SHELBY TWP |
| HOUSTON TEXAS USA | HOUSTON |
| HONOLULU HI USA | HONOLULU |
| MALDEN MA 02148 USA | MALDEN |
| BROOKLYN NEW YORK USA | BROOKLYN |
| USA,CA,CA | IRVINE |
| NEW YORK NY USA,NY,NY | NEW YORK |
| LA PALMA CA USA | LA PALMA |
| COLUMBUS OHIO USA | COLUMBUS |
| NAPLES FLORIDA USA,FL,FL | NAPLES |
| SCARSDALE NY USA,NY,NY | SCARSDALE |

REDACTED

| | |
|---|---|
| ROCKVILLE MD USA,MD,MD | ROCKVILLE |
| NESCONSET NY USA | NESCONSET |
| BELLFLOWER CA USA,CA,CA | BELLFLOWER |
| KATY TX USA,TX,TX | KATY |
| CRANSTON RI USA | WILL LV NOTE CONSIGNEE WANTS PKG |
| SPRINGFIELD MA USA,MA,MA | SPRINGFIELD |
| NORTHRIDGE CA USA | NORTHRIDGE |
| NEW JERSEY NJ USA | NEW JERSEY |
| ENGLEWOOD COLORADO USA | ENGLEWOOD |
| BROOKLYN NEW YORK USA | BROOKLYN |
| BROOKLYN NY USA,NY,NY | BROOKLYN |
| PARSIPPANY NJ USA | PARSIPPANY |
| REDACTED ROCKVILLE,MD,MD | ROCKVILLE |
| BOYDS MARYLAND USA | BOYDS |
| SALT LAKE CITY UTAH USA,UT,UT | SALT LAKE CITY |
| PEKING DUCK HOUSE,NY,NY | NEW YORK |
| CHICAGO IL USA | CHICAGO |
| BROOKLYN NY USA | BROOKLYN |
| HONOLULU HI USA | HONOLULU |
| REDACTED | CONCORD |
| SAN GABRIEL CA USA | SAN GABRIEL |
| SPRINGFIELD GARDENS,NY,NY | SPRINGFIELD GARDENS |
| SPRINGFIELD GARDENS | NEW YORK USA |
| MARGATE FL USA,FL,FL | MARGATE |
| HI 96818 HONOLULU HAWAII USA,HI,HI | HONOLULU |
| BERGENFIELD NJ USA | BERGENFIELD |
| MA USA,MA,MA | WILMINGTON |
| TENAFLY NJ USA | TENAFLY |
| ROWLAND HEIGHTS CALIFORNIA USA,CA,CA | ROWLAND HEIGHTS |
| OAKLAND CA USA | OAKLAND |
| BROOKLYN NY USA,NY,NY | BROOKLYN |
| ASTORIA NY USA | ASTORIA |
| HONOLULU HI USA | HONOLULU |
| ALHAMBRA CA USA,CA,CA | ALHAMBRA |

REDACTED

| | |
|---|---|
| LAS VEGAS NV 89178 U.S. | LAS VEGAS |
| ORLANDO FLORIDA USA,FL,FL | ORLANDO |
| MONTERERY PARK CA 91754 USA,CA,CA | MONTERERY PARK |
| NEW JERSEY  USA | EDISON |
| CT USA,CT,CT | UNCASVILLE |
| MALDEN MA USA,MA,MA | MALDEN |
| REGO PARK NEW YORK USA,NY,NY | REGO PARK |
| MASSACHUSETTS,UNITED STATES | QUINCY |
| BROOKLYN NEW YORK USA,NY,NY | BROOKLYN |
| BROOKLYN NY USA | BROOKLYN |
| WALNUT CA USA,CA,CA | WALNUT |
| IRVINE,CA,CA | IRVINE |
| JACKSONVILLE FL USA | JACKSONVILLE |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| BURLINGAME CA USA,CA,CA | BURLINGAME |
| SOUTH BOSTON MA USA,MA,MA | SOUTH BOSTON |
| PLANO TX USA,TX,TX | PLANO |
| ORLANDO FLORIDA USA,FL,FL | ORLANDO |
| HONOLULU HAWAII USA | HONOLULU |
| HONOLULU HAWAII USA | HONOLULU |
| WEST WARWICK RI USA | WEST WARWICK |
| NORWICH CT USA | NORWICH |
| BROOKLYN NY USA | BROOKLYN |
| HERNDON VA USA,VA,VA | HERNDON |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| SAN DIEGO CALIFORNIA USA,CA,CA | SAN DIEGO |
| HONOLULU HAWAII USA | HONOLULU |
| DALLAS TX USA | DALLAS |
| IRVINE CA USA | IRVINE |
| PEARL CITY HAWAII USA | PEARL CITY |
| WINDERMERE FLORIDA USA,FL,FL | WINDERMERE |
| FLUSHING NY USA,NY,NY | FLUSHING |
| NORWICH,CT,CT | NORWICH |
| ALHAMBRA CA USA | ALHAMBRA |

REDACTED

| | |
|---|---|
| LAS VEGAS NEVADA USA | LAS VEGAS |
| HILLSBOROUGH NJ USA,NJ,NJ | HILLSBOROUGH |
| MALDEN,MA,MA | MALDEN |
| HONOLULU HAWAII USA | HONOLULU |
| BROOKLYN NY USA | BROOKLYN |
| REDACTED FLUSHING NY USA,NY,NY | FLUSHING |
| LOS ALAMOS NM USA | LOS ALAMOS |
| PRINCETON JUNCTION NJ USA | PRINCETON JUNCTION |
| SAN LEANDRO CA USA | SAN LEANDRO |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| NYC NY USA,NY,NY | NYC |
| WARRINGTON PA USA | WARRINGTON |
| ALEXANDRIA VA USA | ALEXANDRIA |
| ROCKVILLE MARYLAND USA,MD,MD | ROCKVILLE |
| EAST SETAUKET NY USA,NY,NY | EAST SETAUKET |
| ST. LOUIS MISSOURI USA,MO,MO | ST. LOUIS |
| HONOLULU, HAWAII ,96817 USA | HONOLULU |
| SHORELINE WA USA,WA,WA | SHORELINE |
| CINCINNATI OHIO USA,OH,OH | CINCINNATI |
| ELMHURST NY USA | ELMHURST |
| MEDFORD MA U.S.A. | MEDFORD |
| SHORELINE WA USA | SHORELINE |
| NEW YORK USA | BRONX |
| SAN RAMON CA USA,CA,CA | SAN RAMON |
| YORK PA 17403 USA,PA,PA | YORK |
| CLARKSVILLE MD USA,MD,MD | CLARKSVILLE |
| HONOLULU HAWAII USA,HI,HI | HONOLULU |
| PEARLAND TEXAS USA | PEARLAND |
| S.F CA USA | S.F |
| PEMBROKE PINES,FL,FL | PEMBROKE PINES |
| ROCKVILLE MD USA | ROCKVILLE |
| REDACTED OAKLAND GARDENSNYUSA | OAKLAND GARDENS |
| REDACTED BURLINGAMECAUSA | BURLINGAME |

REDACTED

| | |
|---|---|
| BRAINTREEMAUSA | BRAINTREE |
| #20HHONOLULUHAWAIIUSA | HONOLULU |
| ELMHURSTNYUSA | ELMHURST |
| CYPRESS TEXAS USA,TX,TX | CYPRESS |
| HOUSTON TEXAS | HOUSTON |
| GERMANTOWNMARYLANDUSA | GERMANTOWN |
| 24/FLNEW YORKNEW YORK USA | NEW YORK |
| BROOKLYNNYUSA | BROOKLYN |
| SAN JOSECA 95129 USA | SAN JOSE |
| #22ALLSTONMA USA | ALLSTON |
| UNION CITYCAUSA | UNION CITY |
| KISSIMMEEFLUSA | KISSIMMEE |
| ISLANDNYUSA | STATEN ISLAND |
| RODEOCAUSA | RODEO |
| SUNNYVALECAUSA | SUNNYVALE |
| FREMONT CALIFORNIA USA | FREMONT |
| HONOLULU HAWAII 96815 USA | HONOLULU |
| LAS VEGAS NEVADA USA | LAS VEGAS |
| HONOLULU,HI 96822 U.S.A. | HONOLULU |
| HONOLULUHAWAIIUSA | HONOLULU |
| HONOLULUHIUSA | HONOLULU |
| WILMINGTONMAUSA | WILMINGTON |
| APT. LWOLLASTONMAUSA | WOLLASTON |
| NEWTONMAUSA | NEWTON |
| HONOLULUHAWAIIUSA | HONOLULU |
| MONTEREY PARK CAUSA | MONTEREY PARK |
| WINTER PARKFLUSA | WINTER PARK |
| CONNECTICUT  063603827  USA | NORWICH |
| LA VERNECAUSA | LA VERNE |
| LAS VEGAS NV 89178 U.S.,NV,NV | LAS VEGAS |
| REDACTED AURORA CO 80016 USA | AURORA |
| COLLEGE POINTNYUSA | COLLEGE POINT |
| LEXINGTONMAUSA | LEXINGTON |
| 3ANEW YORKNYUSA | NEW YORK |

REDACTED

| | |
|---|---|
| ALPHARETTA, GA 30022 U.S.A. | ALPHARETTA |
| FL 33020, FLORIDA, USA,FL,FL | HOLLYWOOD |
| FL 33020, FLORIDA, USA | HOLLYWOOD |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| FRESH MEADOWS NY USA,NY,NY | FRESH MEADOWS |
| QUINCY MA 02170 USA | QUINCY |
| OAKLAND GARDENSNYUSA | OAKLAND GARDENS |
| CANTON MI USA,MI,MI | CANTON |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| WASABI SUSHI BROOKLYN NY | BROOKLYN |
| ALPHARETTA GA USA | ALPHARETTA |
| KAPOLEIHIUSA | KAPOLEI |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| UNIT 2 QUINCY MA USA | QUINCY |
| BRAINTREE MA USA | BRAINTREE |
| ALHAMBRA CA USA | ALHAMBRA |
| HONOLULU HAWAII USA | HONOLULU |
| ALABAMA USA | BIRMINGHAM |
| BROOKLYNNYUSA | BROOKLYN |
| SUNNYVALE CA USA | SUNNYVALE |
| DR HOUSTON TX USA | HOUSTON |
| SPRING MD USA | SILVER SPRING |
| CONNECTICUT 063603827 USA | NORWICH |
| MONTVILLENJUSA | MONTVILLE |
| STATEN ISLAND NY USA | STATEN ISLAND |
| ROSEMEAD CALIFORNIA USA | ROSEMEAD |
| PLACE HONOLULU HAWAII USA,HI,HI | HONOLULU |
| HONOLULU HI USA | HONOLULU |
| PEMBROKE PINES FLORIDA USA | PEMBROKE PINES |
| ORLANDO FLORIDA USA | ORLANDO |
| NEW YORK USA | NEW YORK |
| NY 100237427  USA | NEW YORK |
| CALIFORNIA USA | SAN FRANCISCO |
| SAN FRANCISCO CA USA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| CT USA | NORWICH |
| HIGHLANDS RANCH COLORADO | HIGHLANDS RANCH |
| SAN DIEGO CALIFORNIA USA | SAN DIEGO |
| FL 33020, FLORIDA, USA | HOLLYWOOD |
| AURORA COLORADO USA | AURORA |
| SE BELLEVUE WA USA | BELLEVUE |
| 12N NEW YORK NY USA | NEW YORK |
| DARNESTOWN MD USA | DARNESTOWN |
| HONOLULU, HI 96822  U.S.A. | HONOLULU |
| WALPOLE MA USA | E. WALPOLE |
| 1F BAYSIDE NY USA,NY,NY | BAYSIDE |
| PLANO TX 75074 USA | PLANO |
| RE AUGUSTA GA USA | AUGUSTA |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| WAY SAN JOSE CA  USA | SAN JOSE |
| RE HAYWARD CA USA | HAYWARD |
| HOLLADAY UT USA | HOLLADAY |
| PASADENA CA USA | PASADENA |
| PELHAM NH USA | PELHAM |
| NEWARK, CA 94560 USA,CA,CA | NEWARK |
| SPRINGFIELD VA 22153 USA | SPRINGFIELD |
| SUITE D CONCORD CALIFORNIA USA,CA,CA | CONCORD |
| BROOKLYN NY USA | BROOKLYN |
| APT B  MONTEREY PARK CALIFORNIA USA | MONTEREY PARK |
| MEDFORD MA USA,MA,MA | MEDFORD |
| SAN FRANCISCO CA USA,CA,CA | SAN FRANCISCO |
| CONNECTICUT 063603827 USA,CT,CT | NORWICH |
| COLLEGEVILLEPAUSA | COLLEGEVILLE |
| PEARLANDTXUSA | PEARLAND |
| ENGLEWOOD CLIFFSNEW JERSEY | ENGLEWOOD CLIFFS |
| 15JNEW YORKNYUSA | NEW YORK |
| APT.I3MOUNT PLEASANTMIUSA | MOUNT PLEASANT |
| ALBANYNEW YORKUSA | ALBANY |
| MARIETTAGAUSA | MARIETTA |

REDACTED

| | |
|---|---|
| KATYTXUSA | KATY |
| APT 201ROCKVILLEMDUSA | ROCKVILLE |
| WOODLAND HILLS CA USA | WOODLAND HILLS |
| ALHAMBRACAUSA | ALHAMBRA |
| FAIRFAXVAUSA | FAIRFAX |
| BRAINTREEMAUSA | BRAINTREE |
| WOODRIDGEILLINOISUSA | WOODRIDGE |
| HERSHEYPAUSA | HERSHEY |
| SAN JOSECAUSA | SAN JOSE |
| HOUSTONTXUSA | HOUSTON |
| NEEDHAMMAUSA | NEEDHAM |
| FREMONTCAUSA | FREMONT |
| SUGAR LANDTXUSA | SUGAR LAND |
| 1 FLOORBROOKLYNNYUSA | BROOKLYN |
| ELMONTECAUSA | ELMONTE |
| UNIT 2QUINCYMAUSA | QUINCY |
| NEWARK CA | FREMONT |
| BROOKLYNNYUSA | BROOKLYN |
| BOSTONMAUSA | BOSTON |
| #LWOLLASTONMASSACHUSETTSUSA | WOLLASTON |
| MURRAYUTAHUSA | MURRAY |
| REGO PARKNYUSA | REGO PARK |
| HONOLULUHIUSA | HONOLULU |
| NEW YORKNYUSA | NEW YORK |
| FLUSHING NEW YORK USA | FLUSHING |
| APT#501WALTHAMMAUSA | WALTHAM |
| ANNANDALE,VA,USA | ANNANDALE |
| SHORT HILLSNJUSA | SHORT HILLS |
| NAPERVILLEILUSA | NAPERVILLE |
| HORSHAMPAUSA | HORSHAM, |
| ROSEMEADCAUSA | ROSEMEAD |
| SPRINGFIELDVAUSA | SPRINGFIELD |
| BEAVERCREEKOHIOUSA | BEAVERCREEK |
| APT 5MREGO PARKNYUSA | REGO PARK |

REDACTED

| | |
|---|---|
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| MIAMI TAMIAMI | MIAMI  TAMIAMI |
| IRVINECALIFORNIAUSA | IRVINE |
| NEW JERSEYNJUSA | NEW JERSEY |
| 97477 | SPRINGFIELD |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| CANTONMICHIGANUSA | CANTON |
| BAYSIDENYUSA | BAYSIDE |
| ALHAMBRACAUSA | ALHAMBRA |
| ELMHURSTNEW YORKUSA | ELMHURST |
| EAGLEVILLEPAUSA | EAGLEVILLE |
| BOSTON MA 02111 USA | BOSTON |
| NEW YORKUSA | BROOKLYN |
| 2ND FLOOR BROOKLYN NEW YORK | BROOKLYN |
| LAS VEGASNEVEDAUSA | LAS VEGAS |
| APT BMONTEREY PARKCALIFORNIA | MONTEREY PARK |
| MIAMI LAKESFLUSA | MIAMI LAKES |
| #307HONOLULUHIUSA | HONOLULU |
| ELLICOTT CITYM DUSA | ELLICOTT CITY |
| APT 1BROOKLINEMAUSA | BROOKLINE |
| REDACTED SAN DIEGOCA | SAN DIEGO |
| BLUE BELLPAUSA | BLUE BELL |
| SAN JOSECAUSA | SAN JOSE |
| HONOLULUHIUSA | HONOLULU |
| ARCADIACAUSA | ARCADIA |
| HONOLULU HIUSA | HONOLULU |
| FRESH MEADOWSNYUSA | FRESH MEADOWS |
| MONROENEW JERSEYUSA | MONROE |
| EAST WALPOLEMAUSA | EAST WALPOLE |
| N MASSAPEQUA,NY USA | MASSAPEQUA |
| DUBLINOHUSA | DUBLIN |
| HOUSTONTX | HOUSTON |
| MARIETTAGEORGIA | MARIETTA |
| HIGHLANDS RANCHCOLORADO | HIGHLANDS RANCH |

REDACTED

| | |
|---|---|
| OKLAHOMA CITYOK | OKLAHOMA CITY |
| DUBLINOHIO | DUBLIN |
| QUINCY MA 02170 USA | QUINCY |
| KATY TX | KATY |
| SALT LAKE CITYUTAH | SALT LAKE CITY |
| #10DALY CITYCA | DALY CITY |
| APT.D PEARL HAWAII 96782USA | PEARL CITY |
| ALHAMBRACA | ALHAMBRA |
| HONOLULU, HI 96817 USA | HONOLULU |
| NATICKMAUSA | NATICK |
| VERNON HILLS IL 60061 USA | VERNON HILLS |
| LANSDALEPA | LANSDALE |
| LA VERNECAUSA | LA VERNE |
| MARIONIAUSA | MARION |
| LEXINGTONMAUSA | LEXINGTON |
| #305 CORAL SPRINGS,FL 33065 USA | SPRINGS |
| HONOLULU,HAWAII USA | HONOLULU |
| AURO RA CO | AURORA |
| FRANCISCO | SAN FRANCISCO |
| HIGHLANDS RANCHCOLORADO | HIGHLANDS RANCH |
| BRYN MAWRPAUSA | BRYN MAWR |
| EAST SETAUKETNEW YORKUSA | EAST SETAUKET |
| #CARCADIACAUSA | ARCADIA |
| #CARCADIACAUSA | ARCADIA |
| PHILADELPHIA PA USA | PHILADELPHIA |
| SEARCY AR USA | SEARCY |
| SUITE 808 HOUSTON TEXAS USA | HOUSTON |
| CUPERTINO CALIFORNIA USA | CUPERTINO |
| #L WOLLASTON MA USA | WOLLASTON |
| FORK UT USA | AMERICAN FORK |
| ST LAS VEGAS NEVADA USA | LAS VEGAS |
| JACKSONVILLE FLORIDA USA | JACKSONVILLE |
| DR CHANDLER AZ USA | CHANDLER |
| NAPERVILLE IL USA | NAPERVILLE |

REDACTED

| | |
|---|---|
| RED⋯ HONOLULU HAWAII USA | HONOLULU |
| TUCSON AZ USA | TUCSON |
| HONOLULU HAWAII USA | HONOLULU |
| VILLAGTOWNHOMES HOUSTON TX USA | HOUSTON |
| WESTON MA USA | WESTON |
| TEMPLE CITY C A  USA | TEMPLE CITY |
| SAN LEANDRO CA USA | SAN LEANDRO |
| BROOKLYN NY USA | BROOKLYN |
| BROOKLYN NY USA | BROOKLYN |
| LANSDALE PA USA | LANSDALE |
| HONOLULU, HI 96822 USA | HONOLULU |
| BELLEVUE WA USA | BELLEVUE |
| NORTH BABYLON NY USA | NORTH BABYLON |
| NEW YORK USA | MASPETH |
| BURTONSVILLE MD USA | BURTONSVILLE |
| HONOLULU HI USA | HONOLULU |
| HONOLULU HI USA | HONOLULU |
| LAS VEGAS NEVADA USA | LAS VEGAS |
| HONOLULU HI USA | HONOLULU |
| CITY CALIFORNIA USA | REDWOOD CITY |
| IRVINGTON NY USA | IRVINGTON |
| LAS VEGAS NEVADA USA | LAS VEGAS |
| BLAINE MN USA | BLAINE |
| BROOKLYN NEW YORK USA | BROOKLYN |
| ALAMEDA CA,94501,U.S.A | ALAMEDA |
| R⋯ ARCADIA CA 91007 USA | ARCADIA |
| SPRINGFIELD ,VA 22153 U.S.A | SPRINGFIELD |
| AURORA CO 80016 USA | AURORA |
| WILTON CONNECTICUT USA | WILTON |
| BROOKLYN NEW YORK USA | BROOKLYN |
| FLUSHING NEW YORK USA | FLUSHING |
| MANHASSET HILLS NY USA | MANHASSET HILLS |
| REDAC⋯ CONCORD, CALIFORNIA, | CONCORD, |
| COLUMBIA MD USA | COLUMBIA |

REDACTED

| | |
|---|---|
| SEARCY AR USA | SEARCY |
| ALHAMBRA CA USA | ALHAMBRA |
| HOUSTON TX USA | HOUSTON |
| BROOKLYN NY USA | BROOKLYN |
| CA UNITED STATES OF AMERICA | ROSEMEAD |
| CALIFORNIA USA | VAN NUYS |
| ALBANY NEW YORK USA | ALBANY |
| POINT NEW YORK USA | COLLEGE POINT |
| NEW YORK NY USA | NEW YORK |
| MOUNT PROSPECT ILLINOIS USA | MOUNT PROSPECT |
| MONTEREY PARK CALIFORNIA USA | MONTEREY PARK |
| ALHAMBRA CA USA | ALHAMBRA |
| CINCINNATI OH USA | CINCINNATI |
| REDACTED | IRVINE |
| NEW JERSEY USA | EAST BRUNSWICK |
| NORCROSS GEORGIA USA | NORCROSS |
| HONOLULU HI USA | HONOLULU |
| CITY OF INDUSTRY CA USA | CITY OF INDUSTRY |
| HONOLULU HI USA | HONOLULU |
| DALY CITY CA USA | DALY CITY |
| HONOLULU,HI96826 USA | HONOLULU |
| LIVERMORECALIFORNIA | LIVERMORE |
| MILPITASCA | MILPITAS |
| HWY SUITE900RIVERDALEGA | RIVERDALE |
| RDDALLASTX | DALLAS |
| JACKSON HTSNY | JACKSON HTS |
| ELK GROVECALIFORNIA | ELK GROVE |
| REDA MONTEREY PARKCA | MONTEREY PARK |
| RED OAKLANDCA | OAKLAND |
| IRVINGTEXAS | IRVING |
| BROOKLYNNY | BROOKLYN |
| #D BOSTONMA | BOSTON |
| BRAINTREEMA | BRAINTREE |
| HONOLULUHI | HONOLULU |

REDACTED

| | |
|---|---|
| SACRAMENTOCA | SACRAMENTO |
| SUWANEEGA 30024 | SUWANEE |
| KINGS PARKNY | KINGS PARK |
| CHAPPAQUANY | CHAPPAQUA |
| GARAGESAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| ARCADIACA | ARCADIA |
| REDACTED BROOKLYNNEW YORK | BROOKLYN |
| REDACTED | HACIENDA HEIGHTS, CA  91745 |
| DIEGOCA | SAN DIEGO |
| AUSTINTX | AUSTIN |
| HOFFMAN ESTATESIL | HOFFMAN ESTATES |
| FLUSHINGNEW YORK | FLUSHING |
| REDACTED CHARLESTOWNMASSACHUS | CHARLESTOWN |
| BROCKTONMA | BROCKTON |
| RANCHO PALOS VERDESCAUSA | RANCHO PALOS VERDES |
| MISSOURI CITYTXUSA | MISSOURI CITY |
| HOUSTONTEXAS | HOUSTON |
| SKOKIEILUSA | SKOKIE |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| SAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| LOS ALTOSCAUSA | LOS ALTOS |
| WAYSAN RAMONCAUSA | SAN RAMON |
| COLLEGEVILLEPAUSA | COLLEGEVILLE |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| SUGARLANDTXUSA | SUGARLAND |
| NEW YORK NY USA | NEW YORK |
| SFCAUSA | SF |
| MADISONMEUSA | MADISON |
| CLARKSBURGMDUSA | CLARKSBURG |
| WOODLAND CA USA | WOODLAND |
| RANCHCAUSA | PHILLIPS RANCH |
| HILLSBOROORUSA | HILLSBORO |
| REDACTED CHICAGOILLINOIS | CHICAGO |
| SUNNYVALECAUSA | SUNNYVALE |

REDACTED

| | |
|---|---|
| USA | NASSAU |
| APT 7MFOREST HILLSNY | FOREST HILLS |
| SEATTLEWASHINGTONUSA | SEATTLE |
| NORTH HAVENCT 06473 USA | NORTH HAVEN |
| REDACTED | SANTA CLARA, CA 95054 |
| CUMMINGGAUSA | CUMMING |
| RDJACKSONVILLEFL 32210 | JACKSONVILLE |
| WHITE PLAINSNY | WHITE PLAINS |
| STLAS VEGASNEVADAUSA | LAS VEGAS |
| 220GERMANTOWNMDUSA | GERMANTOWN |
| MOUNTAIN VIEWCA | MOUNTAIN VIEW |
| WOODBURYMINNESOTAUSA | WOODBURY |
| BROOKLYNNYUSA | BROOKLYN |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAINT LOUISMO USA | SAINT LOUIS |
| 406DENVERCOLORADOUSA | DENVER |
| MILWAUKEE WI USA | MILWAUKEE |
| APT4CINCINNATIOHUSA | CINCINNATI |
| NORTH LIBERTYIOWAUSA | NORTH LIBERTY |
| CHICAGOIL USA | CHICAGO |
| 6FLNEW YORKNYUSA | NEW YORK |
| CHANDLERAZ | CHANDLER |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CHICAGOILLINOISUSA | CHICAGO |
| NEW YORKNYUSA | NEW YORK |
| ALHAMBRACAUSA | ALHAMBRA |
| QUINCYMASSUSA | NORTH QUINCY |
| RANDOLPHMAUSA | RANDOLPH |
| MILPITASCA | MILPITAS |
| LAS VEGAS NEVADA USA | LAS VEGAS |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| 18RFOREST HILLSNEW YORK | FOREST HILLS |
| ORLANDOFLORIDAUSA | ORLANDO |
| HONNOLULUHIUSA | HONNOLULU |

REDACTED

| | |
|---|---|
| ST LAS VEGAS NEVADA USA | LAS VEGAS |
| BROOKLYNNYUSA | BROOKLYN |
| HOWARDMARYLAND 21029USA | HOWARD |
| SAN RAMONCA | SAN RAMON |
| BROOKLYNNYUSA | BROOKLYN |
| # 205ROCKVILLEMD | ROCKVILLE |
| CIRELK GROVECA | ELK GROVE |
| GARDENSNEW YORK | OAKLAND GARDENS |
| NEW YORKNEW YORK | NEW YORK |
| BEAVERTONOR | BEAVERTON |
| CAMASWA | CAMAS |
| SAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| HONOLULUHAWAIIUSA | HONOLULU |
| ELLICOTT CITYMD | ELLICOTT CITY |
| REDACTED       HONOLULUHI | HONOLULU |
| KANEOHEHAWAII | KANEOHE |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| HIGHLANDS RANCHCOLORADOUSA | HIGHLANDS RANCH |
| DENVERCOUSA | DENVER |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| MOUNTAIN HOUSECAUSA | MOUNTAIN HOUSE |
| CANTON MI USA | CANTON |
| NORTH POTOMACMARYLANDUSA | NORTH POTOMAC |
| 1DHOBOKENNJUSA | HOBOKEN |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| SAN FRANCISCO CA | SAN FRANCISCO |
| WILMINGTONDEUSA | WILMINGTON |
| HONOLULUHIUSA | HONOLULU |
| LIVINGSTONNJUSA | LIVINGSTON |
| STATEN ISLANDNEW YORKUSA | STATEN ISLAND |
| 16TH FLOORNEW YORKNEW YORKUSA | NEW YORK |
| SAN JOSECAUSA | SAN JOSE |
| SPRINGFIELD ,VA 22153 U.S.A | SPRINGFIELD |

REDACTED

| | |
|---|---|
| LYNNWOODWAUSA | LYNNWOOD |
| MEDFORDMAUSA | MEDFORD |
| AURORA CO 80016 USA,CO,CO | AURORA |
| CONCORDMAUSA | CONCORD |
| ISLAND NY 10312 USA | ELIZABETH |
| ISSAQUAHWAUSA | ISSAQUAH |
| MOUNT PROSPECTILLINOISUSA | MOUNT PROSPECT |
| BURTONSVILLEMDUSA | BURTONSVILLE |
| APT 6JNEW YORKNYUSA | NEW YORK |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| #203HOLLYWOODFLUSA | HOLLYWOOD |
| #105HONOLULUHIUSA | HONOLULU |
| MARLBORONJUSA | MARLBORO |
| ALHAMBRA , CA 91801 USA,CA,CA | ALHAMBRA |
| YORBA LINDACALIFORNIAUSA | YORBA LINDA |
| HONOLULU, HI 96826 USA,HI,HI | HONOLULU |
| MIAMIFLUSA | MIAMI |
| SECAUCUSNJUSA | SECAUCUS |
| HONOLULUHAWAIIUSA | HONOLULU |
| HANOVERMDUSA | HANOVER |
| ALAMEDACALIFORNIAUSA | ALAMEDA |
| JERSEY CITYNEW JERSEYUSA | JERSEY CITY |
| HIALEAHFLUSA | HIALEAH |
| CHANHASSENMINNESOTAUSA | CHANHASSEN |
| LONG ISLAND CITYNY 11101USA | LONG ISLAND CITY |
| BROOKLYNNYUSA | BROOKLYN |
| EAST MEADOWNYUSA | EAST MEADOW |
| MEDFORDMAUSA | MEDFORD |
| RANCHO DOMINGUEZCAUSA | RANCHO DOMINGUEZ |
| DRIVECHANTILLYVAUSA | CHANTILLY |
| HARRISONNJUSA | HARRISON |
| RONKONKOMANYUSA | RONKONKOMA |
| EL CERRITOCAUSA | EL CERRITO |
| LAKEVILLEMNUSA | LAKEVILLE |

REDACTED

REDACTED

| | |
|---|---|
| NORTH ARLINGTONNEW JERSEYUSA | NORTH ARLINGTON |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| ELMHURSTNYUSA | ELMHURST |
| QUINCY MA 02170 USA,MA,MA | QUINCY |
| CHATSWORTH, CA 91311 USA,CA,CA | CHATSWORTH |
| MACUNGIE PA USA | MACUNGIE |
| ROWLAND HEIGHTS,CA,CA | ROWLAND HEIGHTS |
| BROOKLYNNY 11235 | BROOKLYN |
| APT. 12A NEW YORK NY USA | NEW YORK |
| TIGARD OREGON USA | TIGARD |
| DREXEL HILL PA USA | DREXEL HILL |
| BROOKLYN NEW YORK USA | BROOKLYN |
| SAN FRANCISCOCA | SAN FRANCISCO |
| HONOLULU HAWAII USA | HONOLULU |
| NECKNY | GREAT NECK |
| SAN FRANCISCOCA | SAN FRANCISCO |
| QUINCY MA USA | QUINCY |
| AVE RIDGEFIELD, NJ 07657 USA | RIDGEFIELD |
| LASVEGAS NV USA | LASVEGAS |
| HOUSTON TX USA | HOUSTON |
| TACOMA WA USA | TACOMA |
| VALLEY CA 93065 USA | SIMI VALLEY |
| APT CLOS ANGELESCALIFORNIA | LOS ANGELES |
| LIVINGSTONNJUSA | LIVINGSTON |
| MA USA | LEXINGTON |
| EL CERRITO, CA 94530 USA,CA,CA | EL CERRITO |
| HARMON GUAM GUAM | HARMON |
| LAS VEGAS NV USA | LAS VEGAS |
| FLANDERSNJUSA | FLANDERS |
| HONOLULU HAWAII USA | HONOLULU |
| FL 13 NEW YORK NY  USA | NEW YORK |
| STATEN ISLAND NY USA | STATEN ISLAND |
| RIDGEWOOD NY USA | RIDGEWOOD |
| ALHAMBRA CA USA | ALHAMBRA |

REDACTED

| | |
|---|---|
| DALY CITY CA USA | DALY CITY |
| BROOKLYN NY USA | BROOKLYN |
| ELK GROVE CA USA | ELK GROVE |
| DENVER COLORADO USA | DENVER |
| BAYSIDE NY USA | BAYSIDE |
| BURLINGAMECAUSA | BURLINGAME |
| HOUSTONTEXAS USA | HOUSTON |
| DENVERCOUSA | DENVER |
| BELLEVUEWAUSA | BELLEVUE |
| #7INEW YORKNYUSA | NEW YORK |
| LYNNWOODWASHINGTONUSA | LYNNWOOD |
| FLUSHINGNEW YORKUSA | FLUSHING |
| EULESSTXUSA | EULESS |
| GREENACRESFLOIRIDAUSA | GREENACRES |
| EAST LANSINGMI USA | EAST LANSING |
| BROOKLYNNYUSA | BROOKLYN |
| NORTHVALLEY STREAMNEW YORK | VALLEY STREAM |
| QUEENSNYUSA | QUEENS |
| 2ALONG ISLAND CITYNY 11101USA | LONG ISLAND CITY |
| HARTSDALENYUSA | HARTSDALE |
| HONOLULU,HAWII USA | HONOLULU |
| HOUSTONTEXASUSA | HOUSTON |
| SUWANEEGAUSA | SUWANEE |
| LIVINGSTONNJUSA | LIVINGSTON |
| BROOKLYNNYUSA | BROOKLYN |
| SARATOGACAUSA | SARATOGA |
| TEMPLE CITYCAUSA | TEMPLE CITY |
| GLENDALECAUSA | GLENDALE |
| NEW YORK NYUSA | NEW YORK |
| BROOKLYNNYUSA | BROOKLYN |
| NEW PORT RICHEYFLORIDAUSA | NEW PORT RICHEY |
| EAST LANSINGMICHIGANUSA | EAST LANSING |
| PLANOTXUSA | PLANO |
| WALNUTCAUSA | WALNUT |

REDACTED

| | |
|---|---|
| IRVINGTON, NY USA | IRVINGTON |
| SAN LEANDROCALIFORNIAUSA | SAN LEANDRO |
| LEXINGTON,MA 02420 USA,MA,MA | LEXINGTON |
| WASABI SUSHIBROOKLYNNYUSA | BROOKLYN |
| #104HENDERSONNVUSA | HENDERSON |
| PELHAMNHUSA | PELHAM |
| BOSTONMAUSA | BOSTON |
| #105 HONOLULU HI USA | HONOLULU |
| HARMONGUAM | HARMON |
| BRIGHTON, MA 02135 USA | BRIGHTON |
| APT 1226CONCORDNHUSA | CONCORD |
| SAN JOSECAUSA | SAN JOSE |
| FLUSHING NEW YORK USA | FLUSHING |
| PORT JEFFERSON STATIONNEW YORK | PORT JEFFERSON STATION |
| WHEELINGILLINOISUSA | WHEELING |
| SUITE 100 ROCKVILLEMD 20850 | SUITE 100 ROCKVILLE |
| WOODSIDE, NEW YORK NY 11377 USA | WOODSIDE |
| REDACTED .ARCADIA,CA | ARCADIA |
| BAYSIDENYUSA | BAYSIDE |
| SUITE 102SAN JOSECAUSA | SAN JOSE |
| BROOKLYNNYUSA | BROOKLYN |
| SAN MATEOCAUSA | SAN MATEO |
| TUCSON AZ USA | TUCSON |
| CARLSBADCALIFORNIAUSA | CARLSBAD |
| APT 2FBROOKLYNNEW YORKUSA,917 | BROOKLYN |
| APT 303BAL HARBOURFLORIDA | BAL HARBOUR |
| PORTLANDOREGONUSA | PORTLAND |
| BROOKLYNNYUSA | BROOKLYN |
| HONOLULUHAWAIIUSA | HONOLULU |
| NORTH ANDOVERMAUSA | NORTH ANDOVER |
| ELK GROVE CAUSA | ELK GROVE |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HARRINGTON PARKNEW JERSEY | HARRINGTON PARK |
| GAITHERSBURG, MARYLAND | 20878 U. S. A |

REDACTED

| | |
|---|---|
| SEATTLEWAUSA | SEATTLE |
| EULESSTXUSA | EULESS |
| APT C  ALHAMBRA , | CALIFORNIA  USA |
| #307MALDENMAUSA | MALDEN |
| WOODLANDCA USA | WOODLAND |
| #5SUNNYVALE CAUSA | SUNNYVALE |
| HOUSTONTEXASUSA | HOUSTON |
| HOUSTONTEXASUSA | HOUSTON |
| DENVERCOUSA | DENVER |
| #2CHICAGOILUSA | CHICAGO IL 60612 |
| BROOKLYNNYUSA | BROOKLYN |
| DRIVECHANTILLYVAUSA | CHANTILLY |
| OAKLANDCAUSA | OAKLAND |
| APT 18ENEW YORKNYUSA | NEW YORK |
| BROOKLYNNY | BROOKLYN |
| 2ND FLOORFLUSHINGNEW YORK | FLUSHING |
| #118BOSTONMA | BOSTON |
| APT 26MONTEREY PARKCALIFORNIA | MONTEREY PARK |
| SAN FRANCISCOCA | SAN FRANCISCO |
| PHOENIXARIZONA | PHOENIX |
| NEWTONMAUSA | NEWTON |
| MASPETHNYUSA | MASPETH |
| LAGUNA NIGUELCAUSA | LAGUNA NIGUEL |
| PORTLANDOREGONUSA | PORTLAND |
| MCKINNEYTX | MCKINNEY |
| BROOKLYNNYUSA | BROOKLYN |
| SOMERSETNEW JERSEY | SOMERSET |
| GAITHERSBURGMARYLAND | GAITHERSBURG |
| STATEN ISLANDNEW YORK | STATEN ISLAND |
| MILPITASCA | MILPITAS |
| WOODSIDENY | WOODSIDE |
| SIMI VALLEYCA 93065 | SIMI VALLEY |
| LEXINGTONMA | LEXINGTON |
| MISSOURI CITYTEXAS | MISSOURI CITY |

REDACTED

| | |
|---|---|
| HONOLULUHI | HONOLULU |
| CATONSVILLEMD | CATONSVILLE |
| CHANDLERAZ | CHANDLER |
| ALHAMBRACA | ALHAMBRA |
| BRIDGEWATERNEW JERSEY | BRIDGEWATER |
| FALLS CHURCH VA | FALLS CHURCH |
| IRVINGTX | IRVING |
| SAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| PITTSFORDNEW YORK | PITTSFORD |
| CHICAGOIL | CHICAGO |
| NORTH ARLINGTONNEW JERSEY | NORTH ARLINGTON |
| BALDWINNEW YORK | BALDWIN |
| MCLEANVA | MCLEAN |
| HONOLULUHI | HONOLULU |
| BROOKLYNNY | BROOKLYN |
| BROOKLYNNY | BROOKLYN |
| ROSEMEADCA | ROSEMEAD |
| LNLISLEIL | LISLE |
| FREMONTCA | FREMONT |
| TEMPLE CITYCA | TEMPLE CITY |
| CERRITOSCA | CERRITOS |
| SAGINAWMICHIGAN | SAGINAW |
| EAST BRUNSWICKNJ | EAST BRUNSWICK |
| ROWLAND HEIGHTSCA | ROWLAND HEIGHTS |
| 707HOUSTONTX | HOUSTON |
| NEW YORKNY | NEW YORK |
| LANSINGMI | LANSING |
| HONOLULUHI | HONOLULU |
| COLLEGE POINTNEW YORK | COLLEGE POINT |
| UNIT 402MILPITASCA | MILPITAS |
| FREEHOLDNJ | FREEHOLD |
| HIGHLANDS RANCHCOLORADO80130 | COLORADO |
| CAMAS WA  USA | CAMAS |
| WOODINVILLEWA | WOODINVILLE |

REDACTED

| | |
|---|---|
| SAN DIEGOCA | SAN DIEGO |
| PLEASANTONCALIFORNIA | PLEASANTON |
| HIGHLANDS RANCHCO80130 | HIGHLANDS RANCH |
| CHICAGOILLINOIS | CHICAGO |
| NORCROSS GEORGIA UNITED STATES | NORCROSS |
| BROOKLYNNY | BROOKLYN |
| SPRINGFIELDOR | SPRINGFIELD |
| APT 7M FOREST HILLS NY USA | FOREST HILLS |
| HIGHLANDS RANCHCOLORADO80130 | COLORADO |
| CHICAGOIL | CHICAGO |
| BROOKLINEMA | BROOKLINE |
| BROOKLYNNEW YORK | BROOKLYN |
| COLORADO SPRINGSCO | COLORADO SPRINGS |
| HIGHLANDS RANCHCOLORADO80130 | COLORADO |
| QUINCYMA | QUINCY |
| SAN DIEGOCA | SAN DIEGO |
| SAN FRANCISCOCA | SAN FRANCISCO |
| SAN FRANCISCOCA | SAN FRANCISCO |
| HONOLULUHAWAII | HONOLULU |
| PLANTATIONFLORIDA | PLANTATION |
| SAN GABRIELCA | SAN GABRIEL |
| LAWRENCEVILLEGA | LAWRENCEVILLE |
| #5SUNNYVALECA | SUNNYVALE |
| BROOKLYN,NEW YORK | BROOKLYN, |
| GENEVAILLINOIS | GENEVA |
| BOLINGBROOKIL | BOLINGBROOK |
| TOWACONEW JERSEY | TOWACO |
| WINCHESTERMA | WINCHESTER |
| BROOKLYN NY | BROOKLYN |
| BRONXNY | BRONX |
| PITTSFORDNEW YORK | PITTSFORD |
| BROOKLYNNY | BROOKLYN |
| SAN MATEOCA | SAN MATEO |
| EDISON NJ | EDISON |

REDACTED

| | |
|---|---|
| MANHATTANKANSAS | MANHATTAN |
| # 205ROCKVILLEMD | ROCKVILLE |
| FREMONTCALIFORNIA | FREMONT |
| ALHAMBRA , CA 91801  USA,CA,CA | ALHAMBRA |
| ? | SAN BRUNO  CA  94066 |
| SOUTH AMBOYNJ | SOUTH AMBOY |
| LOS ANGELESCALIFORNIA | LOS ANGELES |
| CARPINTERIACA | CARPINTERIA |
| OAKLAND GARDENSNY | OAKLAND GARDENS |
| #ATEMPLE CITYCA | TEMPLE CITY |
| NEW YORK | BROOKLYN |
| CHANDLERARIZONA | CHANDLER |
| #ATEMPLE CITYCA | TEMPLE CITY |
| 1ST FLOORBROOKLYNNEW YORK | BROOKLYN |
| DIAMOND BARCA | DIAMOND BAR |
| 1ST FLOORBROOKLYNNEW YORK | BROOKLYN |
| CHATSWORTH, CA 91311 USA | CHATSWORTH |
| SYOSSET NEW YORK USA | SYOSSET |
| REXFORD NEW YORK USA | REXFORD |
| BROOKLYN NY USA | BROOKLYN |
| SAN JOSE CA USA | SAN JOSE |
| DANBURY CT USA | DANBURY |
| UNIT 3103 SEATTLE WASHINGTON | SEATTLE |
| #104 HENDERSON NV USA | HENDERSON |
| SAN MATEOCA | SAN MATEO |
| MASPETH NY USA | MASPETH |
| OAKLANDCALIFORNIA | OAKLAND |
| BROOKLYNNEW YORK | BROOKLYN |
| BAYSIDENEW YORK | BAYSIDE |
| #100176OAKLANDCA | OAKLAND |
| QUINCYMA | QUINCY |
| SAN GABRIELCA | SAN GABRIEL |
| 2 FLBROOKLYNNEW YORK | BROOKLYN |
| IRVINECA | IRVINE |

REDACTED

| | |
|---|---|
| PALMETTO BAYFL | PALMETTO BAY |
| 5KFOREST HILLSNEW YORK | FOREST HILLS |
| FREMONTCALIFORNIA | FREMONT |
| FORT LAUDERDALEFLORIDA | FORT LAUDERDALE |
| SUGAR LANDTEXAS | SUGAR LAND |
| LEXINGTONMA | LEXINGTON |
| FAIRFAXVIRGINIA | FAIRFAX |
| SOMERSETNEW JERSEY | SOMERSET |
| LAS VEGASNV | LAS VEGAS |
| CA 94601,USA,CA,CA | OAKLAND |
| BOSTON MA 02111 USA | BOSTON |
| BRONXNY | BRONX |
| BROOKLYNNY | BROOKLYN |
| EAST ELMHURSTNY | EAST ELMHURST |
| APT 11BNEW YORKNY | NEW YORK |
| ROWLAND HEIGHTSCA | ROWLAND HEIGHTS |
| AVENUE  HONOLULUHAWAII | AVENUE  HONOLULU |
| HACIENDA HEIGHTSC.A. | HACIENDA HEIGHTS |
| #B3 MOUNT VERNONNEW YORK | MOUNT VERNON |
| TEMPLE CITYCALIFORNIA | TEMPLE CITY |
| APT902 DENVERCO | DENVER |
| DANBURYCT | DANBURY |
| ROWLAND HEIGHTSCA | ROWLAND HEIGHTS |
| STATEN ISLANDNY | STATEN ISLAND |
| MORGANVILLENJ | MORGANVILLE |
| LITTLETONCOLORADO | LITTLETON |
| LAS VEGASNEVADA | LAS VEGAS |
| LEAGUE CITYTX | LEAGUE CITY |
| SAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| SAN JOSECALIFORNIA | SAN JOSE |
| LA PALMACA | LA PALMA |
| FLOORBROOKLYNNEW YORK | BROOKLYN |
| GREENWOOD VILLAGECO | GREENWOOD VILLAGE |
| SUITE 170,SAN LEANDROCA | SAN LEANDRO |

REDACTED

| | |
|---|---|
| FLUSHINGNY | FLUSHING |
| WOODRIDGEIL | WOODRIDGE |
| MOUNTAIN VIEWCA | MOUNTAIN VIEW |
| PHILADELPHIAPENNSYLVANIA | PHILADELPHIA |
| SAN MATEO CALIFORNIA 94403 USA | SAN MATEO |
| SAN LEANDRO CA USA | SAN LEANDRO |
| OSSINING NY USA | OSSINING |
| F#203 HONOLULU HI USA | HONOLULU |
| NEW JERSEY  USA | BRIDGEWATER |
| GLASSBORONJ | GLASSBORO |
| #2FL FLUSHING NY USA | FLUSHING |
| JAMAICA NY 11434 USA | JAMAICA |
| BROOKLYN NY USA | BROOKLYN |
| SPRING MD USA | SILVER SPRING |
| SOMERVILLE MA USA | SOMERVILLE |
| SUGAR LAND TX USA | SUGAR LAND |
| SAN FRANCISCO CALIFORNIA USA | SAN FRANCISCO |
| NY 10002 USA,NY,NY | NEW YORK |
| SUGAR LAND, TX 77479 USA,TX,TX | SUGAR LAND |
| MARLBORON.J | MARLBORO |
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| BROOKLYNNY | BROOKLYN |
| TEWKSBURYMA | TEWKSBURY |
| HONOLULUHI | HONOLULU |
| OLD BRIDGENJ | OLD BRIDGE |
| QUINCY MA USA | QUINCY |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |
| LANEHOUSTONTX | HOUSTON |
| NEW YORK, NY 10018 USA | NEW YORK |
| SAN FRANCISCOCA | SAN FRANCISCO |
| ELMHURST NEW YORK | ELMHURST |
| FLUSHING NY 11355 | FLUSHING |
| PHOENIX,AZ.95021,AZ,AZ | PHOENIX |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |

REDACTED

| | |
|---|---|
| NEW YORK NY 11377 USA | NEW YORK |
| SUGAR LAND, TX 774793019, USA,TX,TX | SUGAR LAND |
| FLUSHING NY 11354 USA,NY,NY | FLUSHING |
| APT. 2416HONOLULUHAWAII | HONOLULU |
| DAVIEFLORIDA | DAVIE |
| BROOKLYNNEW YROK | BROOKLYN |
| #C519WASHINGTONDC | WASHINGTON |
| LITTLETONCO | LITTLETON |
| #300AUSTINTEXAS | AUSTIN |
| BROOKLYNNY | BROOKLYN |
| HARRINGTON PARKNJ | HARRINGTON PARK |
| SOUTH SAN FRANCISCOCA | SOUTH SAN FRANCISCO |
| PARLINNJ | PARLIN |
| LIVINGSTONNEW JERSEY | LIVINGSTON |
| MORGANVILLENJ | MORGANVILLE |
| HIGHLANDS RANCH CO | HIGHLANDS RANCH |
| HIGHLANDS RANCH CO | HIGHLANDS RANCH |
| HACIENDA HEIGHTSCA | HACIENDA HEIGHTS |
| SUITE 1805NEW YORKNY | NEW YORK |
| REGO PARKNEW YORK | REGO PARK |
| EAST BRUNSWICKNJ | EAST BRUNSWICK |
| LAS VEGASNV | LAS VEGAS |
| LIVINGSTONNEW JERSEY | LIVINGSTON |
| CHANDLERARIZONA | CHANDLER |
| BROOKLYNNY | BROOKLYN |
| NANIWAYA RAMEN MAKAI FOOD | COURT HONOLULU HAWAII USA |
| SAN FRANCISCOCA | SAN FRANCISCO |
| WOODLANDCA | WOODLAND |
| ROWLAND HEIGHTSCA | ROWLAND HEIGHTS |
| NEWARKCALIFORNIA | NEWARK |
| SAN JOSECA | SAN JOSE |
| ROWLAND HEIGHTSCA | ROWLAND HEIGHTS |
| QUINCYMA | QUINCY |
| 1211HONOLULUHI | HONOLULU |

REDACTED

| | |
|---|---|
| LAS VEGASNEVADA | LAS VEGAS |
| OLD BETHPAGENEW YORK | OLD BETHPAGE |
| YORKTOWN HEIGHTSNY | YORKTOWN HEIGHTS |
| PARAMOUNTCA | PARAMOUNT |
| SUNNYVALECA | SUNNYVALE |
| 19TH FLOORNEW YORKNEW YORK | NEW YORK |
| MARLBORONJ | MARLBORO |
| CLARKSVILLEMD | CLARKSVILLE |
| 804SKOKIEIL | SKOKIE |
| BROOKLYNNY | BROOKLYN |
| BIDDEFORDMAINE | BIDDEFORD |
| SIMI VALLEYCA | SIMI VALLEY |
| TEMECULACA | TEMECULA |
| ROSEMEADCA | ROSEMEAD |
| SAN FRANCISCOCA | SAN FRANCISCO |
| MECHANICSBURGPA | MECHANICSBURG |
| FREMONTCA | FREMONT |
| APT 3ABROOKLYNNY | BROOKLYN |
| NEW PROVIDENCEENEW JERSEY | NEW PROVIDENCEE |
| CHANDLERARIZONA | CHANDLER |
| GREEN BROOKNJ | GREEN BROOK |
| SYOSSETNY | SYOSSET |
| PELHAMNH | PELHAM |
| STATEN ISLANDNY | STATEN ISLAND |
| EAST ELMHURSTNEW YORK | EAST ELMHURST |
| CA,91790,USA,CA,CA | WEST COVINA |
| MILPITASCA | MILPITAS |
| BROOKLYNNEW YORK | BROOKLYN |
| SOUTH SAN FRANCISCOCALIFORNIA | SOUTH SAN FRANCISCO |
| FLOORPALO ALTOCA | PALO ALTO |
| BAYSIDENY 11364 | BAYSIDE |
| WALDORFMD | WALDORF |
| SAN DIEGOCA | SAN DIEGO |
| CHANTILLYVA | CHANTILLY |

REDACTED

| | |
|---|---|
| BAYSIDE NY USA | BAYSIDE |
| LIVINGSTONNEW JERSEY | LIVINGSTON |
| SAGINAW MICHIGAN USA | SAGINAW |
| ARCADIA CA 91007 USA | ARCADIA |
| DALY CITYCA | DALY CITY |
| #3HONOLULUHAWAII | HONOLULU |
| APT 11B NEW YORK NY USA,NY,NY | NEW YORK |
| BROOKLYNNY | BROOKLYN |
| ORANGE CA USA | ORANGE |
| BELMONTMA | BELMONT |
| REDMONDWA | REDMOND |
| HONOLULUHAWAII | HONOLULU |
| CA 91754. U. S. A. | MONTEREY PARK |
| USA | MEDFORD |
| USA | NEWARK |
| SPRINGFIELD GARDENS NEW YORK USA | SPRINGFIELD GARDENS |
| MA USA | MALDEN |
| CA 91311 USA | CHATSWORTH |
| BRIGHTON, MA 02135 USA | BRIGHTON |
| CHURCH  VA  USA | FALLS CHURCH |
| NEW YORK NEW YORK USA | NEW YORK |
| BROOKLYN NY USA | BROOKLYN |
| AUSTIN TEXAS USA | AUSTIN |
| FLUSHING  NEW YORK USA | FLUSHING |
| SAMMAMISH WA USA | SAMMAMISH |
| TEXAS USA | HOUSTON |
| SOUTH SAN FRANCISCO CA USA | SOUTH SAN FRANCISCO |
| USA | DULUTH |
| UNION NJ USA | UNION |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| SARATOGA CA USA | SARATOGA |
| CHANDLER AZ USA | CHANDLER |
| NEW YORK USA | ELMHURST |
| USA | PLANO |

REDACTED

| | |
|---|---|
| MALDEN MA USA | MALDEN |
| DALY CITY CALIFORNIA USA | DALY CITY |
| WASHINGTON USA | BELLEVUE |
| MOUNT PROSPECT ILLINOIS USA | MOUNT PROSPECT |
| NEW YORK NY USA | NEW YORK |
| CALIFORNIA USA | SAN RAMON |
| MA USA | MALDEN |
| SEATTLE WA USA | SEATTLE |
| CA USA | POMONA |
| SUGAR LAND TX USA | SUGAR LAND |
| HONOLULU HI USA | HONOLULU |
| NY USA | HARRISON |
| #1910 HONOLULU HAWAII USA | HONOLULU |
| NEW YORK NY USA | NEW YORK |
| DOUGLASTON NEW YORK USA | DOUGLASTON |
| PHILADELPHIA PA USA | PHILADELPHIA |
| EASTLAKEOHUSA | EASTLAKE |
| 1BOSTONMA USA | BOSTON |
| BERKELEY HEIGHTSNEW JERSEYUSA | BERKELEY HEIGHTS |
| APT 119ROCKVILLEMDUSA | ROCKVILLE |
| APT 12ANEW YORKNYUSA | NEW YORK |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | IRVINE |
| ANDOVERMAUSA | ANDOVER |
| BLADWIN NY11510USA | BLADWIN |
| KISSIMMEEFLUSA | KISSIMMEE |
| 2ALANSINGMICHIGANUSA | LANSING |
| SAN JOSECAUSA | SAN JOSE |
| IHANOVERMDUSA | HANOVER |
| APT 1MALDENMAUSA | MALDEN |
| LOS GATOSCAUSA | LOS GATOS |
| TEMPLE CITYAAMERICAN SAMOA | TEMPLE CITY |
| SEMARIETTAGAUSA | MARIETTA |

REDACTED

| | |
|---|---|
| 3JFOREST HILLSNYUSA | FOREST HILLS |
| DULUTHGAUSA | DULUTH |
| RUTHERFORDNJUSA | RUTHERFORD |
| DUBLINCAUSA | DUBLIN |
| ALHAMBRACAUSA | ALHAMBRA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HOUSTON, TX77030USA | HOUSTON |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| TEMPLE CITYCAAMERICAN SAMOA | TEMPLE CITY |
| HAYWARDCAUSA | HAYWARD |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| PETALUMACALIFORNIAUSA | PETALUMA |
| APT.265HOUSTONTEXASUSA | HOUSTON |
| CUMMINGGAUSA | CUMMING |
| SUGAR LAND, TX USA | SUGAR LAND |
| AUBURN AL | AUBURN |
| SOUTH EL MONTECAUSA | SOUTH EL MONTE |
| BETHESDAMDUSA | BETHESDA |
| NORWICHCTUSA | NORWICH |
| BALDWIN PARKCAUSA | BALDWIN PARK |
| MIAMIFLUSA | MIAMI |
| HARMONGUAMGUAM | HARMON |
| MANALAPAN NEW JERSEY USA | MANALAPAN |
| STATEN ISLAND NEW YORK USA | STATEN ISLAND |
| OAKLAND CALIFORNIA USA | OAKLAND |
| 128 HOUSTON TEXAS USA | HOUSTON |
| CONNECTICUT USA | NEW FAIRFIELD |
| NEW JERSEY USA | EAST BRUNSWICK |
| MILPITAS CA USA | MILPITAS |
| VIRGINIA USA | WILLIAMSBURG |
| MARLBOROUGH MA USA | MARLBOROUGH |
| BELMONT, MA U.S.A | BELMONT |
| BURLINGAME CA USA | BURLINGAME |
| NY USA | BROOKLYN |

REDACTED

| | |
|---|---|
| SACRAMENTO CA 95835 USA | SACRAMENTO |
| MA USA | RANDOLPH |
| HOUSTONTXUSA | HOUSTON |
| CHICAGO. IL. 60632. U. S. A,IL,IL | CHICAGO |
| FLUSHINGNEW YORKUSA | FLUSHING |
| DANBURYCTUSA | DANBURY |
| SUITE KSOUTH EL MONTECAUSA | SOUTH EL MONTE |
| SKOKIEILLINOISUSA | SKOKIE |
| BOSTONMAUSA | BOSTON |
| LAKE HIAWATHANJUSA | LAKE HIAWATHA |
| LAS VEGASNVUSA | LAS VEGAS |
| COLLEGE POINTNEW YORKUSA | COLLEGE POINT |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| QUINCYMAUSA | QUINCY |
| SAGINAW MICHIGAN USA | SAGINAW |
| #300AUSTINTXUSA | AUSTIN |
| MIAMI LAKES FL USA | MIAMI LAKES |
| SACRAMENTOCAUSA | SACRAMENTO |
| MASSAPEQUANEW YORK USA | MASSAPEQUA |
| SAN JOSECAUSA | SAN JOSE |
| TENAFLYNJUSA | TENAFLY |
| UNIT BFLUSHINGNYUSA | FLUSHING |
| BAYSIDENYUSA | BAYSIDE |
| MILLBRAECAUSA | MILLBRAE |
| SOUTH SAN FRANCISCO, | CA 94080 USA |
| #205ROCKVILLEMDUSA | ROCKVILLE |
| SAN MATEOCAUSA | AN MATEO |
| LITTLE NECKNYUSA | LITTLE NECK |
| NANIWAYA RAMEN MAKAI FOOD COURT | HONOLULU |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| LAS VEGAS NV  89178 USA | LAS VEGAS |
| HOLLYWOOD FL 33020,FLORIDA,USA | HOLLYWOOD |
| HOUSTONTEXASUSA | HOUSTON |
| NEWTONMAUSA | NEWTON |

REDACTED

| | |
|---|---|
| #B101HONOLULUHAWAIIUSA | HONOLULU |
| BEDFORDTXUSA | BEDFORD |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| PELHAMNHUSA | PELHAM |
| DALY CITYCAUSA | DALY CITY |
| #2CANTONMAUSA | CANTON |
| CENTREVILLEVAUSA | CENTREVILLE |
| TROYMI, USA | TROY |
| JACKSON HEIGHTNEW YORKUSA | JACKSON HEIGHT |
| FILLMORECALIFORNIAUSA | FILLMORE |
| BROOKLYNNYUSA | BROOKLYN |
| APT. B5BOSTONMAUSA | BOSTON |
| #DALHAMBRACAUSA | ALHAMBRA |
| BALLSTON LAKENYUSA | BALLSTON LAKE |
| HOLYOKECOUSA | HOLYOKE |
| UNIT BEDGEWATERNJUSA | EDGEWATER |
| MIAMIFLUSA | MIAMI |
| HONOLULUHIUSA | HONOLULU |
| BERWYNPAUSA | BERWYN |
| BROOKLYNN.Y.USA | BROOKLYN |
| HONOLULUHIUSA | HONOLULU |
| MILLBRAECAUSA | MILLBRAE |
| MALDENMAUSA | MALDEN |
| APT 8CFLUSHINGNYUSA | FLUSHING |
| WEST COVINACAUSA | WEST COVINA |
| WEST LAFAYETTEINDIANAUSA | WEST LAFAYETTE |
| LITTLETONCOLORADOUSA | LITTLETON |
| WA98108SEATTLEWASHINGTONUSA | SEATTLE |
| DUBLINCAUSA | DUBLIN |
| SAN FRANCISCOCAUSA | TNILFRANCISCO |
| #7PASADENACALIFORNIAUSA | PASADENA |
| VALENCIACALIFORNIAUSA | VALENCIA |
| B#100ALPHARETTAGAUSA | ALPHARETTA |
| SUITE JRENTONWAUSA | RENTON |

REDACTED

| | |
|---|---|
| GAITHERSBURG20878USA | GAITHERSBURG |
| SAGINAWMICHIGANUSA | SAGINAW |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| SAN MATEOCALIFORNIA | SAN MATEO |
| #27ELMONTECAUSA | ELMONTE |
| LAS VEGASNVUSA | LAS VEGAS |
| BROOKLYN NYUSA | BROOKLYN |
| GREEN BROOKNJUSA | GREEN BROOK |
| ALHAMBRA CA 91801 USA,CA,CA | ALHAMBRA |
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| ALAMEDA CA 94501 UNITED STATES,CA,CA | ALAMEDA |
| CA,94601,USA,CA,CA | OAKLAND |
| GREEN BROOK NJ USA | GREEN BROOK |
| CHICAGO IL 60640 USA,IL,IL | CHICAGO |
| CALIFORNIA USA | SAN FRANCISCO |
| PORTLAND OR.97236 USA,OR,OR | PORTLAND |
| ST JOHNS FL USA | ST JOHNS |
| PORTLAND OR.97266 USA,OR,OR | PORTLAND |
| BROOKLYN NY USA,NY,NY | BROOKLYN |
| LAS VEGAS NV USA | LAS VEGAS |
| SANTA CLARA CALIFORNIA USA,CA,CA | SANTA CLARA |
| SOUTH SAN FRANCISCO CA USA,CA,CA | SOUTH SAN FRANCISCO |
| QUEENS VILLAGE NEW YORK USA,NY,NY | QUEENS VILLAGE |
| SAN GABRIEL CA USA | SAN GABRIEL |
| OLD BRIDGE NJ USA,NJ,NJ | OLD BRIDGE |
| GREEN BROOK NEW JERSEY USA,NJ,NJ | GREEN BROOK |
| MARIETTA GEORGIA USA,GA,GA | MARIETTA |
| HOUSTON TX USA | HOUSTON |
| HACIENDA HTS.CA 91745 USA | HACIENDA HTS |
| UNIT #1911CHICAGOILLINOIS | CHICAGO |
| SAN JOSECAUSA | SAN JOSE |
| HAYWARDCALIFORNIAUSA | HAYWARD |
| HOUSTONTEXASUSA | HOUSTON |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| RANCHO PALOS VERDESCAUSA | RANCHO PALOS VERDES |
| SAN JOSECA USA | SAN JOSE |
| # 151SUNNYVALECAUSA | SUNNYVALE |
| BELLEVUEWAUSA | BELLEVUE |
| UNION CITYCAUSA | UNION CITY |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HOUSTON TEXAS USA | HOUSTON |
| PORT LAVACATXUSA | PORT LAVACA |
| HUNTINGTON BEACHCAUSA | HUNTINGTON BEACH |
| FLORIDA 33172  USA,FL,FL | MIAMI |
| DRIVEORLANDOFLORIDAUSA | ORLANDO |
| KENTWAUSA | KENT |
| DENVER COLORADO USA | DENVER |
| QUINCYMAUSA | QUINCY |
| SILVER SPRINGMARYLAND | SILVER SPRING |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| SUGAR LANDTXUSA | SUGAR LAND |
| APT 604MEDIAPAUSA | MEDIA |
| TRACYCAUSA | TRACY |
| HOUSTONTXUSA | HOUSTON |
| TEMPLE CITYCALIFORNIAUSA | TEMPLE CITY |
| HOUSTONTXUSA | HOUSTON |
| SAN RAMONCAUSA | SAN RAMON |
| POTOMACMDUSA | POTOMAC |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| #302MCCLEANVAUSA | MCCLEAN |
| BROOKLYNNYUSA | BROOKLYN |
| ANDERSONCALIFORNIAUSA | ANDERSON |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| NEW YORKNYUSA | NEW YORK |
| NEW HYDE PARKNYUSA | NEW HYDE PARK |
| WALDORFMDUSA | WALDORF |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| EDISONNJUSA | EDISON |

REDACTED

| | |
|---|---|
| JAMAICANYUSA | JAMAICA |
| RANDOLPHNJUSA | RANDOLPH |
| BROOKLYN NY USA | BROOKLYN |
| COVINACAUSA | COVINA |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| 18RFOREST HILLSNYUSA | FOREST HILLS |
| WEST COVINACAUSA | WEST COVINA |
| 320JERSEY CITYNEW JERSEYUSA | JERSEY CITY |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| MANHASSETNYUSA | MANHASSET |
| #210HONOLULUHIUSA | HONOLULU |
| EASTLAKE OHIO  USA | EASTLAKE |
| WEST LAFAYETTEINDIANA | WEST LAFAYETTE |
| #C ARCADIA CA 91007 USA | ARCADIA |
| BROOKLYN NEW YORK USA | BROOKLYN |
| NY 11355 UNITED STATES,NY,NY | FLUSHING |
| PALATINEILUSA | PALATINE |
| BOSTON MA 02111 USA,MA,MA | BOSTON |
| SUGAR LANDTXUSA | SUGAR LAND |
| LIVERMORE CA USA | LIVERMORE |
| SAN LEANDOR CA 94579 U.S.A,CA,CA | SAN LEANDOR |
| MORGANVILLE NJ USA | MORGANVILLE |
| SEATTLEWAUSA | SEATTLE |
| HONOLULUHAWAIIUSA | HONOLULU |
| 1505HONOLULUHIUSA | HONOLULU |
| SEATTLEWAUSA | SEATTLE |
| MASSACHUSETTSUSA | WALPOLE |
| WAYNE NEW JERSEY USA | WAYNE |
| WAYBELLEVUEWAUSA | BELLEVUE |
| DAYTONA BEACHFLUSA | DAYTONA BEACH |
| ROSEMEAD, CA  USA 91770,CA,CA | ROSEMEAD |
| APT 73BEAUMONTTXUSA | BEAUMONT |
| SAN JOSECAUSA | SAN JOSE |
| PORTLANDOREGONUSA | PORTLAND |

REDACTED

| | |
|---|---|
| ALHAMBRA CA 91801 USA,CA,CA | ALHAMBRA |
| LAGRANGEVILLENEW YORKUSA | LAGRANGEVILLE |
| SOUTH SAN FRANCISCOCAUSA | SOUTH SAN FRANCISCO |
| STONEHAMMAUSA | STONEHAM |
| CARYNCUSA | CARY |
| HONOLULUHIUSA | HONOLULU |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ROCKVILLEMDUSA | ROCKVILLE |
| WINNETKAIL 60093USA | WINNETKA |
| CHATSWORTH, CA 91311 USA,CA,CA | CHATSWORTH |
| SAN RAMONCAUSA | SAN RAMON |
| MILPITASCAUSA | MILPITAS |
| #7PASADENACAUSA | PASADENA |
| RANCHO PALOS VERDESCAUSA | RANCHO PALOS VERDES |
| FOREST HILLSNYUSA | FOREST HILLS |
| WOODLANDCAUSA | WOODLAND |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| SUITE 802NYNYUSA | NY |
| FRESH MEADOWSNYUSA | FRESH MEADOWS |
| NEW YORKNYUSA | NEW YORK |
| JOHNS CREEK, GA 30097 USA,CA,CA | JOHNS CREEK |
| WEST COVINACAUSA | WEST COVINA |
| BEAVERTONOR USA | BEAVERTON |
| CONNECTICUT 063603827 USA,CT,CT | NORWICH |
| MISSOURI CITY, TX 77459 USA,TX,TX | MISSOURI CITY |
| HUNTINGTON BEACH,CA USA,CA,CA | HUNTINGTON BEACH |
| APT 3A BROOKLYNNYUSA | BROOKLYN |
| APT103MONTEBELLOCAUSA | MONTEBELLO |
| APT103MONTEBELLOCAUSA | MONTEBELLO |
| STORMVILLENYUSA | STORMVILLE |
| BROOKLYNNYUSA | BROOKLYN |
| LIVINGSTONNEW JERSEYUSA | LIVINGSTON |
| SOUTH SAN FRANCISCOCAUSA | SOUTH SAN FRANCISCO |
| POMONACAUSA | POMONA |

REDACTED

| | |
|---|---|
| HAWAII 96819HONOLULUHAWAII | HONOLULU |
| PORT LAVACATEXASUSA | PORT LAVACA |
| FRISCOTXUSA | FRISCO |
| ALAMEDACAUSA | ALAMEDA |
| GREEN BROOKNEW JERSEYUSA | GREEN BROOK |
| LEXINGTONMAUSA | LEXINGTON |
| #33AEAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| TEMPLE CITY CAAMERICAN SAMOA | TEMPLE CITY |
| QUINCYMAUSA | QUINCY |
| SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| PARLINNEW JERSEYUSA | PARLIN |
| BRONXNYUSA | BRONX |
| NECK NJ USA | COLTS NECK |
| #C ARCADIA CA 91007 USA,CA,CA | ARCADIA |
| MEDFORDMAUSA | MEDFORD |
| CALIFORNIAUSA | SAN GABRIEL |
| 7/FBALTIMOREMDUSA | BALTIMORE |
| RICHWOODNYUSA | RICHWOOD |
| MALDENMAUSA | MALDEN |
| PLAINS NEW JERSEY USA | MORRIS PLAINS |
| #2CANTONMAUSA | CANTON |
| HONOLULUHIUSA | HONOLULU |
| HERNDONVAUSA | HERNDON |
| LEXINGTONMAUSA | LEXINGTON |
| APT 12ANEW YORKNYUSA | NEW YORK |
| #602DAVISCAUSA | DAVIS |
| SANTA CLARACAUSA | SANTA CLARA |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NEW YORKUSA | POUGHKEEPSIE |
| DALY CITYCAUSA | DALY CITY |
| ALAMEDACALIFORNIAUSA | ALAMEDA |
| 500LOS ANGELESCAUSA | LOS ANGELES |
| NATICKMAUSA | NATICK |

REDACTED

| | |
|---|---|
| NJUSA | MARLBORO |
| SACOMEUSA | SACO |
| FRANCISCOCA.USA | SAN FRANCISCO |
| HACIENDA HEIGHTSCAUSA | HACIENDA HEIGHTS |
| HOLMDELNJUSA | HOLMDEL |
| COLUMBUSINDIANAUSA | COLUMBUS |
| NEW YORKNEW YORKUSA | NEW YORK |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| MINNEAPOLISMINNESOTAUSA | MINNEAPOLIS |
| PEACHTREE CITYGAUSA | PEACHTREE CITY |
| SAN JOSECAUSA | SAN JOSE |
| #FSAN GABRIELCAUSA | SAN GABRIEL |
| BETHESDAMARYLANDUSA | BETHESDA |
| SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| JAMAICANYUSA | JAMAICA |
| CINCINNATI, OH , USA | CINCINNATI |
| SAN ANTONIO TEXAS USA | SAN ANTONIO |
| HOUSTONTXUSA | HOUSTON |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| HOLMDELNJUSA | HOLMDEL |
| KENTWAUSA | KENT |
| HOLTSVILLENYUSA | HOLTSVILLE |
| MILPITASCAUSA | MILPITAS |
| AUBURN  AL USA | AUBURN |
| SAN JOSECAUSA | SAN JOSE |
| HOLMDELNJUSA | HOLMDEL |
| 100126SAN JOSECAUSA | SAN JOSE |
| CENTREVILLEVAUSA | CENTREVILLE |
| BROOKLYNNYUSA | BROOKLYN |
| BROOKLYNNYUSA | BROOKLYN |
| BROOKLYN NY USA | BROOKLYN |
| FOREST HILLSNYUSA | FOREST HILLS |

REDACTED

| | |
|---|---|
| CEDAR PARKTXUSA | CEDAR PARK |
| SUGAR LANDTXUSA | SUGAR LAND |
| BOSTONMAUSA | BOSTON |
| UNION CITYCAUSA | UNION CITY |
| HAVERTOWNPAUSA | HAVERTOWN |
| ENGLEWOODCOUSA | ENGLEWOOD |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ANTIOCHCAUSA | ANTIOCH |
| GLEN ALLENVAUSA | GLEN ALLEN |
| HAZLETNJUSA | HAZLET |
| LA MIRADA,CA 90638 USA,CA,CA | LA MIRADA |
| SUITE 803OAKLANDCAUSA | OAKLAND |
| FREMONTCAUSA | FREMONT |
| ORLANDOFLORIDAUSA | ORLANDO |
| FRESH MEADOWSNEW YORKUSA | FRESH MEADOWS |
| SAN JOSECAUSA | SAN JOSE |
| QUINCYMAUSA | QUINCY |
| EDISONNJUSA | EDISON |
| BELLEVUEWAUSA | BELLEVUE |
| HOWELLNJUSA | HOWELL |
| DALY CITYCAUSA | DALY CITY |
| HAZLETN JUSA | HAZLET |
| APT# BBAYSIDENYUSA | BAYSIDE |
| SAN RAMONCAUSA | SAN RAMON |
| HOUSTONTXUSA | HOUSTON |
| SAN JOSECAUSA | SAN JOSE |
| SURREYBCCANADA | SURREY |
| SAN JOSE, CA 95148, USA | SAN JOSE |
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| QUINCY MA 02170 USA,MA,MA | QUINCY |
| RIDGEWOODNEW YORKUSA | RIDGEWOOD |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| SAN MATEO CALIFORNIA | 94403 USA |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| STOCKTON CA USA,CA,CA | STOCKTON |
| SUGAR LAND TX USA,TX,TX | SUGAR LAND |
| SAN FRANCISCOCALIFORNIA USA,CA,CA | SAN FRANCISCO |
| PKWY SECAUCUS NJ USA,NJ,NJ | SECAUCUS |
| HONOLULU HAWAII USA | HONOLULU |
| APT 7 NEW YORK NY USA,NY,NY | NEW YORK |
| CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| RANDOLPHMAUSA | RANDOLPH |
| SAN FRANCISCO CAUSA | SAN FRANCISCO |
| LOBO 1038HOUSTONTXUSA | HOUSTON |
| LAGRANGEVILLENEW YORKUSA | LAGRANGEVILLE |
| DORCHESTERMAUSA | DORCHESTER |
| FORT WASHINGTONPAUSA | FORT WASHINGTON |
| APT201SILVER SPRINGMDUSA | SILVER SPRING |
| SUNNYVALECAUSA | SUNNYVALE |
| # 1909HONOLULUHAWAIIUSA | HONOLULU |
| SUITE 113NEWTONMAUSA | NEWTON |
| REGO PARKNYUSA | REGO PARK |
| UNION CITYCAUSA | UNION CITY |
| 6TH FLOORNEW YORKNEW YORKUSA | NEW YORK |
| NEW YORK, NY, 10011 USA | NEW YORK |
| ATLANTAGAUSA | ATLANTA |
| HOUSTON TX 77004 | HOUSTON |
| STAFFORDTXUSA | STAFFORD |
| BERKELEY LAKEGAUSA | BERKELEY LAKE |
| HOUSTONTEXASUSA | HOUSTON |
| SAN LEANDROCAUSA | SAN LEANDRO |
| CHANHASSENMINNESOTAUSA | CHANHASSEN |
| BROOKLYNNYUSA | BROOKLYN |
| NEW YORKNEW YORKUSA | NEW YORK |
| #8HOUSTONTEXASUSA | HOUSTON |
| JAMAICANYUSA | JAMAICA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| UNIT 1103SAMMAMISHWASHINGTON | SAMMAMISH |

REDACTED

| | |
|---|---|
| BRANCH PKWYAUSTINTXUSA | AUSTIN |
| DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |
| PALM CITY,FL,FL | PALM CITY |
| USA,WA,WA | GIG HARBOR |
| WOODLANDCAUSA | WOODLAND |
| HOUSTONTEXASUSA | HOUSTON |
| NEWARKDEUSA | NEWARK |
| WOOLAND,CA,CA | WOODLAND |
| MOUNTAIN VIEWCAUSA | MOUNTAIN VIEW |
| COPPELL,TX,TX | COPPELL |
| VIOCTORIVLLE,CA,CA | VICTORVILLE |
| HONOLULUHIUSA | HONOLULU |
| US,TX,TX | HOUSTON |
| TAMPA,FL,FL | TAMPA |
| USA,NY,NY | BROOKLYN |
| US,NJ,NJ | HOLMDEL |
| SGAR LAND,TX,TX | SUGAR LAND |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| #708HONOLULUHI USA | HONOLULU |
| US,CA,CA | SAN FRANCISCO |
| CA 945771243 UNITED STATES | SAN LEANDRO |
| SOMERSETNEW JERSEYUSA | SOMERSET |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| CHICAGOILUSA | CHICAGO |
| HOWELLNJUSA | HOWELL |
| STAFFORDTEXASUSA | STAFFORD |
| WALDORFMDUSA | WALDORF |
| SAN GABRIELCAUSA | SAN GABRIEL |
| #230SAN FRANCISCOCAUSA | SAN FRANCISCO |
| BAYSIDENYUSA | BAYSIDE |
| FREMONTCALIFORNIAUSA | FREMONT |
| BELLEVUEWAUSA | BELLEVUE |
| #151SUNNYVALECAUSA | SUNNYVALE |
| BRISTOLCTUSA | BRISTOL |

REDACTED

| | |
|---|---|
| #205BOSTONMASSACHUSETTSUSA | BOSTON |
| SAN GABRIEL, CA 91776 USA | SAN GABRIEL |
| HONOLULU HAWAII USA | HONOLULU |
| BOZEMAN MONTANA USA | BOZEMAN |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |
| ALAMEDA CA 94501 UNITED STATES | ALAMEDA |
| CA . 94601.UNITED STATES,CA,CA | OAKLAND |
| CASTRO VALLEYCAUNITED STATES | CASTRO VALLEY |
| EAST BRUNSWICKNJUNITED STATES | EAST BRUNSWICK |
| CHRYSTIE STREETNEW YORKNY | NEW YORK |
| CUMMINGGAUSA | CUMMING |
| MORGANVILLENJUSA | MORGANVILLE |
| LOS ANGELESCAUSA | LOS ANGELES |
| QUINCY MA 02170 USA | QUINCY |
| SAN JOSE,CA,CA | SAN JOSE |
| FLUSHING NY 11355 USA | FLUSHING |
| ARCADIA,CA,CA | ARCADIA |
| SAN,CA,CA | SAN FRANCISCO |
| MOUNTAIN VIEW,CA,CA | MOUNTAIN VIEW |
| SAN FRANCISCO,CA,CA | SAN FRANCISCO |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| NEW YORK,NY,NY | NEW YORK |
| NHUNITED STATES | PELHAM |
| CARLSBAD CALIFORNIA USA | CARLSBAD |
| BROOKLYN NEW YORK,NY,NY | BROOKLYN |
| GARDEN GROVE CA USA | GARDEN GROVE |
| NEWPORT NEWS VIRGINIA USA,VA,VA | NEWPORT NEWS |
| 1ST FLBROOKLYNNYUSA | BROOKLYN |
| 3TH FLOOR,CA,CA | LONG BEACH |
| PHILADELPHIAPAUNITED STATES | PHILADELPHIA |
| SAN JOSE CA USA | SAN JOSE |
| BROOKLYN,NY,NY | BROOKLYN |
| WEST COVINA CA 91790 | WEST COVINA |
| ENGLEWOOD RD,MO,MO | GLADSTONE |

REDACTED

| | |
|---|---|
| SUGAR LAND,TX,TX | SUGAR LAND |
| LA CANADA,CA,CA | LA CANADA |
| STONEHAM MA USA | STONEHAM |
| SOUTH SANFRANCISCO,CA,CA | SOUTH SANFRANCISCO |
| FAIRFIELD | FAIRFIELD |
| LAS,NV,NV | LAS VEGAS |
| POUGHKEEPSIENYUNITED STATES | POUGHKEEPSIE |
| EGG HARBOR TOWNSHIP NJ | EGG HARBOR TOWNSHIP |
| BROOKLYN  N.Y. U.S.A.,NY,NY | BROOKLYN |
| USA,WA,WA | SEATTLE |
| FRESH MEADOWS,NY,NY | FRESH MEADOWS |
| MADISON,AL,AL | MADISON |
| HOUSTON,TX,TX | HOUSTON |
| FLUSHING,NY,NY | FLUSHING |
| SUITE 1 MOUNTAIN VIEW,CA,CA | MOUNTAIN VIEW |
| GAITHERSBURG,MD,MD | GAITHERSBURG |
| BATON ROUGELAUNITED STATES | BATON ROUGE |
| SAN BRUNO,CA,CA | SAN BRUNO |
| EDISON NEW JERSEY,NJ,NJ | EDISON |
| CARTON,MA,MA | CANTON |
| STATEN  ISLAND,NY,NY | STATEN ISLAND |
| USA,CA,CA | MILPITAS |
| NORTH GRAFTON,MA,MA | NORTH GRAFTON |
| CUMMINGGAUNITED STATES | CUMMING |
| SOUTH WEYMOUTH, MA 02190,USA | SOUTH WEYMOUTH |
| NEW HUDSONMICHIGANUSA | NEW HUDSON |
| 1ST FLOORBROOKLYNNEW YORKUSA | BROOKLYN |
| 1ST FLOORBROOKLYNNEW YORKUSA | BROOKLYN |
| COURTOLNEYMARYLANDUSA | OLNEY |
| EAST BRUNSWICKNJUNITED STATES | EAST BRUNSWICK |
| APT APALISADES PARKNJUSA | PALISADES PARK |
| GAITHERSBURGMDUNITED STATES | GAITHERSBURG |
| BROOKLYNNYUNITED STATES | BROOKLYN |
| CALABASASCALIFORNIA 91302USA | CALABASAS |

REDACTED

| | |
|---|---|
| LAS VEGASNVUNITED STATES | LAS VEGAS |
| 1FLMIDDLE VILLAGENYUSA | MIDDLE VILLAGE |
| RANCHO CORDOVACAUNITED STATES | RANCHO CORDOVA |
| QUINCY MA 02170 USA,MA,MA | QUINCY |
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| PHILAELPHIAPAUSA | PHILAELPHIA |
| GREEN BROOKNJUNITED STATES | GREEN BROOK |
| NEW HYDE PARKNYUNITED STATES | NEW HYDE PARK |
| #15MARINACAUSA | MARINA |
| #C ARCADIA CA 91007 USA | ARCADIA |
| 5/FLNEW YORKNEW YORK | NEW YORK |
| MEDFORDMAUNITED STATES | MEDFORD |
| 41ST RDFLUSHINGNEW YORK | FLUSHING |
| SAN LEANDOR CA 94579 USA,CA,CA | SAN LEANDOR |
| POTOMACMDUNITED STATES | POTOMAC |
| NEW YORKNYUNITED STATES | NEW YORK |
| AUSTIN TX | AUSTIN |
| SUNNYVALECAUNITED STATES | SUNNYVALE |
| OVIEDOFLUNITED STATES | OVIEDO |
| JERSEY CITY NEW JERSEY USA,NJ,NJ | JERSEY CITY |
| LITTLETONCOLORADOUSA | LITTLETON |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| #208SAN FRANCISCOCA | SAN FRANCISCO |
| CASTRO VALLEYCAUNITED STATES | CASTRO VALLEY |
| SUGAR LANDTXUNITED STATES | SUGAR LAND |
| NASHVILLETNUSA | NASHVILLE |
| WOODLANDCAUNITED STATES | WOODLAND |
| SAN GABRIEL, CA 91776 USA | SAN GABRIEL |
| ALHAMBRA,CA 91801,USA,CA,CA | ALHAMBRA |
| # 205ROCKVILLEMD | ROCKVILLE |
| APT 1002 LAS VEGAS NV USA | LAS VEGAS |
| CHICAGOILLINOISUNITED STATES | CHICAGO |
| CHEVY CHASEMDUNITED STATES | CHEVY CHASE |
| TRACYCALIFORNIAUNITED STATES | TRACY |

REDACTED

| | |
|---|---|
| HONOLULU,HAWAII USA | HONOLULU |
| FRANCISCOCAUNITED STATES | SAN FRANCISCO |
| NEW YORKNYUNITED STATES | NEW YORK |
| STATEN ISLANDNYUNITED STATES | STATEN ISLAND |
| TRINITYFLUNITED STATES | TRINITY |
| FLUSHINGNYUSA | FLUSHING |
| SAN MATEO CALIFORNIA | 94403 USA |
| GAUNITED STATES | ATLANTA |
| HIGHLANDS RANCHCO | HIGHLANDS RANCH |
| COLUMBIAMARYLANDUSA | COLUMBIA |
| PORT LAVACATXUNITED STATES | PORT LAVACA |
| SUITE 164BURLINGAMECA | BURLINGAME |
| PHILADELPHIAPAUNITED STATES | PHILADELPHIA |
| PORT LAVACATXUNITED STATES | PORT LAVACA |
| APT 3CINCINNATIOHIOUSA | CINCINNATI |
| MEADOWLANDS PKWYSECAUCUSNJ | SECAUCUS |
| PALM CITY FL USA,FL,FL | PALM CITY |
| HIGHLAND PARKNEW JERSEY | HIGHLAND PARK |
| LITTLETONCOUNITED STATES | LITTLETON |
| ALAMEDACAUNITED STATES | ALAMEDA |
| BROOKLYN NY.11220 USA | BROOKLYN |
| HONOLULUHAWAIIUSA | HONOLULU |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| SAN JOSECAUNITED STATES | SAN JOSE |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| #33A EAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| CA . 94601.UNITED STATES,CA,CA | OAKLAND |
| TAMUNINGGUAMGUAM | TAMUNING |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| 3RD FLOORLONG BEACHCAUSA | LONG BEACH |
| EAST WINDSORNEW JERSEYUSA | EAST WINDSOR |
| BROOKLYNNYUNITED STATES | BROOKLYN |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| SAN FRANCISCO CA 94124 USA,CA,CA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| MOUNTAIN VIEWCAUSA | MOUNTAIN VIEW |
| SAN FRANCISCOCA | SAN FRANCISCO |
| #22AHONOLULUHIUSA | HONOLULU |
| CONNECTICUT 063603827 USA,CT,CT | NORWICH |
| UNIONNEW JERSEYUSA | UNION |
| FLUSHINGNYUNITED STATES | FLUSHING |
| JAMAICANEW YORKUSA | JAMAICA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| MARIETTAGAUSA | MARIETTA |
| TAPPAN NEW YORKUSA | TAPPAN |
| BASKING RIDGENJUNITED STATES | BASKING RIDGE |
| SAN JOSECAUSA | SAN JOSE |
| FILLMORE CA 93015192 USA | FILLMORE |
| CENTENNIAL,CO 80016 USA,CO,CO | CENTENNIAL |
| SSOUTH ST. PAULMNUSA | SOUTH ST. PAUL |
| HONOLULUHIUSA | HONOLULU |
| LOS GATOSCAUSA | LOS GATOS |
| FAIRFAX STATIONVAUSA | FAIRFAX STATION |
| QUINCY MA 02170 USA,MA,MA | QUINCY |
| BROOKLYN NYUSA | BROOKLYN |
| SAN FRANCISCOCAUNITED STATES | SAN FRANCISCO |
| APT#7VNEW YORKNYUSA | NEW YORK |
| HOUSTONTXUSA | HOUSTON |
| BOONTONNJUNITED STATES | BOONTON |
| SUGAR LANDTXUSA | SUGAR LAND |
| SUITE 100HAGATNAGUAM | SUITE 100 |
| BOYDSMARYLANDUSA | BOYDS |
| FLUSHING ,NY11354,USA | FLUSHING |
| UNIT 105BEAVERTONORUSA | BEAVERTON |
| SEVERNA PARKMARYLANDUSA | SEVERNA PARK |
| HOUSTONTXUSA | HOUSTON |
| RANDOLPHMAUSA | RANDOLPH |
| PEARL CITYHAWAIIUSA | PEARL CITY |
| MANALAPANNJUSA | MANALAPAN |

REDACTED

| | |
|---|---|
| KATYTXUSA | KATY |
| SAN FRANCISCOCAUNITED STATES | SAN FRANCISCO |
| APT2EELLICOTT CITYMDUSA | ELLICOTT CITY |
| SPRINGFIELDMAUSA | SPRINGFIELD |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| NY 10002 USA,NY,NY | NEW YORK |
| CALABASASCALIFORNIAUSA | CALABASAS |
| TINTON FALLS NEW JERSEY | TINTON FALLS |
| SAN FRANCISCOCALIFORNIA.USA | SAN FRANCISCO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| LNKATYTXUSA | KATY |
| SAN JOSECAUSA | SAN JOSE |
| LYNNFIELDMAUNITED STATES | LYNNFIELD |
| BRIGHTON, MA 02135 USA | BRIGHTON |
| CHICAGOILUSA | CHICAGO |
| BURLINGAMECALIFRONIAUSA | BURLINGAME |
| SOUTH RIDINGVIRGINIAUSA | SOUTH RIDING |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| WEST COVINACAUSA | WEST COVINA |
| EDISONNJUSA | EDISON |
| FREMONTCAUSA | FREMONT |
| RANCHO PALOS VERDESCALIFORNIA | RANCHO PALOS VERDES |
| 1308 CORAL GABLES FLORIDA | CORAL GABLES |
| APT 3DJERSEY CITYNJUSA | JERSEY CITY |
| SUITE 341SAN FRANCISCOCAUSA | SAN FRANCISCO |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| ALHAMBRACAUSA | ALHAMBRA |
| G302HONOLULUHIUSA | HONOLULU |
| APT.5DFLUSHINGNYUSA | FLUSHING |
| BRAINTREEMAUSA | BRAINTREE |
| COLTS NECKNJUSA | COLTS NECK |
| HOLTSVILLENYUSA | HOLTSVILLE |
| UNIT#K4SEATACWAUSA | SEATAC |
| #7207HONOLULUHIUSA | HONOLULU |

REDACTED

| | |
|---|---|
| PORTAGEMICHIGANUSA | PORTAGE |
| DRIVEBETHESDAMDUSA | BETHESDA |
| 3RD/FLLONG BEACH CALIFORNIA | LONG BEACH |
| SEATTLEWAUSA | SEATTLE |
| SUITE 560EHOUSTONTXUSA | HOUSTON |
| ARCADIACALIFORNIAUSA | ARCADIA |
| HOUSTONTEXASUSA | HOUSTON |
| SUITE 67QUINCYMAUSA | QUINCY |
| 221523341 UNITED STATES | SPRINGFIELD |
| TRAILDALLASTEXASUSA | DALLAS |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| CENTENNIAL, CO 80016 USA | CENTENNIAL |
| BOSTON MA 02111 USA | BOSTON |
| CHATSWORTH, CA 91311 USA | CHATSWORTH |
| VIENNAVAUSA | VIENNA |
| SEKENTWAUSA | KENT |
| SAN MATEO CALIFORNIA 94403 USA | SAN MATEO |
| BROOKLYNNEW YORKNEW YOKUSA | NEW YORK |
| CUMMINGGAUSA | CUMMING |
| SAN GABRIELCAUSA | SAN GABRIEL |
| MA  02170 USA | BOSTON |
| CA 94501 UNITED STATES | ALAMEDA |
| ROCKVILLEMDUSA | ROCKVILLE |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| UNITED STATE | QUINCY MA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| SAN FRANCISCO, CA 94080 UNITED S | SAN FRANCISCO |
| EDISONNJUSA | EDISON |
| QUINCY MA 02170,UNITED STATE | QUINCY MA |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CA . 94601. UNITED STATES | OAKLAND |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| BROOKLYNNYUSA | BROOKLYN |

REDACTED

| | |
|---|---|
| HONOLULU HIUSA | HONOLULU |
| ARTESIACAUSA | ARTESIA |
| SARATOGACAUSA | SARATOGA |
| BALDWIN PARKCAUSA | BALDWIN PARK |
| RAHWAYNEW JERSEYUSA | RAHWAY |
| NORTHPORTNYUSA | NORTHPORT |
| HOLMDELNJUSA | HOLMDEL |
| REDONDO BEACHCAUSA | REDONDO BEACH |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| SUNNYVALECAUSA | SUNNYVALE |
| DALY CITYCA.USA | DALY CITY |
| NEW HYDE PARKNEW YORKUSA | NEW HYDE PARK |
| HAZLETNEW JERSEYUSA | HAZLET |
| FREEHOLDNJUSA | FREEHOLD |
| 4HNEW YORKNEW YORKUSA | NEW YORK |
| HIAWATHAIAUSA | HIAWATHA |
| CANTONMAUSA | CANTON |
| SUITE B SUGAR LAND TX USA | SUGAR LAND |
| SOUTH SAN FRANCISCOCALIFORNIA | SOUTH SAN FRANCISCO |
| UNION CITYCALIFORNIAUSA | UNION CITY |
| SIERRA VISTAARIZONAUSA | SIERRA VISTA |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| HONOLULU,HAWAII USA | HONOLULU |
| FLUSHING NY 11355 USA,NY,NY | FLUSHING |
| SOUTH SAN FRANCISCO, CA,CA,CA | SAN FRANCISCO |
| FREEHOLDNJUSA | FREEHOLD |
| WOODSTOCKGAUSA | WOODSTOCK |
| DALY CITYCAUSA | DALY CITY |
| NW APT #AWASHINGTONDCUSA | WASHINGTON |
| BROOKLYNNYUSA | BROOKLYN |
| SOUTH SAN FRANCISCOCAUSA | SOUTH SAN FRANCISCO |
| BROCKTONMASSUSA | BROCKTON |
| TEMPLE CITY CA AMERICAN SAMOA | TEMPLE CITY |
| SOUTH SAN FRANCISCOCALIFORNIA | SOUTH SAN FRANCISCO |

REDACTED

| | |
|---|---|
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ARLINGTONTXUSA | ARLINGTON |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| JACKSONVILLEALUSA | JACKSONVILLE |
| PHOENIAZUSA | PHOENI |
| ALHAMBRACAUSA | ALHAMBRA |
| ORLANDOFLORIDAUSA | ORLANDO |
| TINTON FALLSNJUSA | TINTON FALLS |
| OZONE PARKNYUSA | OZONE PARK |
| SEATTLEWAUSA | SEATTLE |
| FORDSNJUSA | FORDS |
| MILLBRAECAUSA | MILLBRAE |
| APT#20HHONOLULUHAWAIIUSA | HONOLULU |
| SAN ANTONIOTEXAXUSA | SAN ANTONIO |
| STATEN ISLANDNEW YORKUSA | STATEN ISLAND |
| MA 02170,UNITED STATES,MA,MA | QUINCY |
| HAPPY VALLEYOREGONUSA | HAPPY VALLEY |
| BROOKLYN NEW YORK USA | BROOKLYN |
| 02170,UNITED STATES,MA,MA | QUINCY |
| 12LUTHERVILLEMDUSA | LUTHERVILLE |
| CT HOUSTON TX 77082 U.S,A,TX,TX | HOUSTON |
| CA 91302,CA,CA | CALABASAS |
| ALAMEDACAUSA | ALAMEDA |
| LAS VEGASNVUSA | LAS VEGAS |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| HOUSTON TEXAS 77057 ,USA,TX,TX | HOUSTON |
| NEW PORT RICHEYFLUSA | NEW PORT RICHEY |
| SFCAUSA | SF |
| LOS ALTOSCAUSA | LOS ALTOS |
| WOODHAVENNEW YORKUSA | WOODHAVEN |
| BROOKLYNNYUSA | BROOKLYN |
| CLEARFIELD UTAH,UT,UT | CLEARFIELD |
| SUITE 500LOS ANGELESCALIFORNIA | LOS ANGELES |
| HONOLULU,HAWAII USA | HONOLULU |

REDACTED

| | |
|---|---|
| MA 02134 USA,MA,MA | ALLSTON |
| BROOKLYN NEW YORK USA | BROOKLYN |
| LAS VEGAS NEVADA | LAS VEGAS |
| MALDENMAUSA | MALDEN |
| FLUSHINGNYUSA | FLUSHING |
| CALIFORNIAUSA | COVINA |
| MASSAPEQUANYUSA | MASSAPEQUA |
| SOUTH SAN FRANCISCOCALIFORNIA | SOUTH SAN FRANCISCO |
| #C ARCADIA CA 91007 USA,CA,CA | ARCADIA |
| WARWICKRIUSA | WARWICK |
| DALY CITYCA 940152347USA | DALY CITY |
| SUNNYVALECAUSA | SUNNYVALE |
| WEST 20 CONVINA CA USA | WEST CONVINA |
| APPLETONWIUSA | APPLETON |
| 1308 CORAL GABLES | GABLES |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| SAN JOSECAUSA | SAN JOSE |
| #121CUPERTINOCALIFORNIAUSA | CUPERTINO |
| SUITE 110LAS VEGASNVUSA | LAS VEGAS |
| MONTEREYCAUSA | MONTEREY |
| 11/FNEW YROKNEW YORKUSA | NEW YROK |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| #121CUPERTINOCAUSA | CUPERTINO |
| SAN JOSECAUSA | SAN JOSE |
| SAN FRANCISCO CALIFORNIA USA | SAN FRANCISCO |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| SAN JOSECAUSA | SAN JOSE |
| FLUSHINGNYUSA | FLUSHING |
| WINTER PARKFLORIDAUSA | WINTER PARK |
| HACIENDA HEIGHTSCALIFORNIAUSA | HACIENDA HEIGHTS |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| NESEATTKEWASHINGTONUSA | SEATTKE |
| CLARKSVILLEMDUSA | CLARKSVILLE |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| MONTROSE CA 91020 USA | MONTROSE |
| #12MFLUSHINGNYUSA | FLUSHING |
| BURTONSVILLEMDUSA | BURTONSVILLE |
| DRLAS VEGASNEVADAUSA | LAS VEGAS |
| BROOKLYNNYUSA | BROOKLYN |
| OCEANSIDEN YUSA | OCEANSIDE |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| FAYETTEVILLENCUSA | FAYETTEVILLE |
| BAYSIDENEW YORKUSA | BAYSIDE |
| MASON 45040 9028 OHIO USA | MASON |
| PLEASANTONCAUSA | PLEASANTON |
| CHICAGOILLINOIS | CHICAGO |
| FLOWER MOUNDTXUSA | FLOWER MOUND |
| # 205 ROCKVILLE MD | ROCKVILLE |
| APT 206SAN FRANCISCOCAUSA | SAN FRANCISCO |
| LA MIRADACAUSA | LA MIRADA |
| HONOLULUHAWAIIUSA | HONOLULU |
| #250 PLEASANTON,CA 94588 USA,CA,CA | PLEASANTON |
| #33AEAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| EAST BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| ORANGECAUSA | ORANGE |
| STAMFORDCTUSA | STAMFORD |
| CENTREVILLEVAUSA | CENTREVILLE |
| SAN JOSECA95132USA | SAN JOSE |
| PALISADES PARKNJUSA | PALISADES PARK |
| BRIGHTON, MA 02135 USA | BRIGHTON |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| SAN LEANDROCAUSA | SAN LEANDRO |
| MILLBRAE CA USA | MILLBRAE |
| STATEN ISLANDNYUSA | STATEN ISLAND |
| CASTRO VALLEY, CA 94552, USA,CA,CA | CASTRO VALLEY |
| LEVITTOWNNYUSA | LEVITTOWN |
| GLENDALEAZUSA | GLENDALE |
| IRVINECAUSA | IRVINE |

REDACTED

| | |
|---|---|
| APT 303PALM SPRINGSFLUSA | PALM SPRINGS |
| CA . 94601.UNITED STATES,CA,CA | OAKLAND |
| NY 10002 USA | NEW YORK |
| ROSEMEAD CALIFORNIA 91776 USA,CA,CA | ROSEMEAD |
| CA 91801 U. S. A. | ALHAMBRA |
| MAUSA | LYNNFIELD |
| HONOLULU HAWAII USA | HONOLULU |
| FLUSHING NEW YORK USA | FLUSHING |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| WEST HILLSCAUSA | WEST HILLS |
| NEW YORKNYUSA | NEW YORK |
| MARYLANDUSA | NORTH POTOMAC |
| ORLANDO FLUSA | ORLANDO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| DALLASTXUSA | DALLAS |
| BELLEVUEWAUSA | BELLEVUE |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | TEMPLE CITY |
| PITTSBURGHPENNSYLVANIA USA | PITTSBURGH |
| BRAINTREEMAUSA | BRAINTREE |
| CAUSA | PALO ALTO |
| LOS ANGELESCAUSA | LOS ANGELES |
| BIG LAKEMINNESOTAUSA | BIG LAKE |
| FRANKLIN PARKILUSA | FRANKLIN PARK |
| NORTH BABYLONNEW YORKUSA | NORTH BABYLON |
| FREMONTCAUSA | FREMONT |
| ? | FOSTER CITY   94404 |
| DALLASTXUSA | DALLAS |
| DULUTHGEORGIAUSA | DULUTH |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| BERWYNPAUSA | BERWYN |
| ST FILLMORE CA 93015192 USA,CA,CA | FILLMORE |
| HONOLULUHAWAIIUSA | HONOLULU |
| NEW YORKNYUSA | NEW YORK |

REDACTED

| | |
|---|---|
| BOSTONMAUSA | BOSTON |
| LOS ANGELESCAUSA | LOS ANGELES |
| LITTLETONCOLORADOUSA | LITTLETON |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| CANTONMAUSA | CANTON |
| HOUSTONTEXASUSA | HOUSTON |
| CALIFORNIAUSA | CYPRESS |
| DOVER DELAWARE USA | DOVER |
| TUSTINCAUSA | TUSTIN |
| VIRGINIA BEACH,VA,USA | VIRGINIA BEACH, |
| LAS VEGAS NV  89178 USA | LAS VEGAS |
| MA 02170,UNITED STATE | QUINCY |
| NEW YORKNYUSA | NEW YORK |
| SAN LEANDRO CA  USA,CA,CA | SAN LEANDRO |
| SAN JOSECAUSA | SAN JOSE |
| HEBRONKYUSA | HEBRON |
| WEST COVINACAUSA | WEST COVINA |
| RIVERSIDECAUSA | RIVERSIDE |
| CASTRO VALLEY CA USA | CASTRO VALLEY |
| FOLSOMCAUSA | FOLSOM |
| MA 02170,UNITED STATES | QUINCY |
| ACWORTHGAUSA | ACWORTH |
| HONOLULUHAWAIIUSA | HONOLULU |
| FREMONTCAUSA | FREMONT |
| HARLEYSVILLEPAUSA | HARLEYSVILLE |
| HOUSTONTXAMERICAN SAMOA | HOUSTON |
| CITY OF INDUSTRY CAUSA | CITY OF INDUSTRY |
| SAN JOSECAUSA | SAN JOSE |
| GARDENNEW YORK | OAKLAND GARDEN |
| QUINCYMAUSA | QUINCY |
| CONCORDCAUSA | CONCORD |
| LAS VEGASNEVEDAUSA | LAS VEGAS |
| VISTA ARIZONA USA | SIERRA VISTA |
| BROCKTONMAUSA | BROCKTON |

REDACTED

| | |
|---|---|
| HOUSTONTXAMERICAN SAMOA | HOUSTON |
| EAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| ROWLAND HEIGHTS,CA 91748,USA | ROWLAND HEIGHTS |
| CHATSWORTH,CA 91311 USA,CA,CA | CHATSWORTH |
| SOUTHMARLBORONJUSA | MARLBORO |
| EJACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| ORLANDOFLORIDAUSA | ORLANDO |
| WALPOLEMAUSA | WALPOLE |
| ORLANDOFLUSA | ORLANDO |
| SARASOTAFLUSA | SARASOTA |
| SAN JOSECAUSA | SAN JOSE |
| LOS GATOSCAUSA | LOS GATOS |
| #B5ROXBURY CROSSINGMAUSA | ROXBURY CROSSING |
| KAPOLEIHIUSA | KAPOLEI |
| 717DALLASTXUSA | DALLAS |
| BIRMINGHAMALABAMAUSA | BIRMINGHAM |
| ELMHURSTNEW YORKUSA | ELMHURST |
| ANN ARBORMIUSA | ANN ARBOR |
| SAN MARINOCALIFORNIAUSA | SAN MARINO |
| SALT LAKE CITYUTAHUSA | SALT LAKE CITY |
| WILLISTON PARKNYUSA | WILLISTON PARK |
| KAPOLEIHIUSA | KAPOLEI |
| REDACTED TAMUNING GUAM | TAMUNING |
| BLUE BELLPAUSA | BLUE BELL |
| NEW YORKNYUSA | NEW YORK |
| LEXINGTONKYUSA | LEXINGTON |
| SHORELINEWASHINGTONUSA | SHORELINE |
| COLUMBUSOHIOUSA | COLUMBUS |
| FREMONTCAUSA | FREMONT |
| NORRISTOWNPENNSYLVANIAUSA | NORRISTOWN |
| BOYDSMARYLANDUSA | BOYDS |
| PISCATAWAYNJUSA | PISCATAWAY |
| GREAT NECKNYUSA | GREAT NECK |
| BAYSIDENYUSA | BAYSIDE |

REDACTED

| | |
|---|---|
| AUBURNALUSA | AUBURN |
| WOODSTOCKGEORGIAUSA | WOODSTOCK |
| APT 168SEATTLEWAUSA | SEATTLE |
| SHORELINEWASHINGTONUSA | SHORELINE |
| HYDE PARKNYUSA | NEW HYDE PARK |
| NORTH WALESPAUSA | NORTH WALES |
| CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| SPRINGFIELDVAUSA | SPRINGFIELD |
| FAIRFAXVTUSA | FAIRFAX |
| KANSAS STATE UNIVERSITY,213 CBC | MANHATTAN |
| CTARNOLDMDUSA | ARNOLD |
| EL MONTE CAUSA | EL MONTE |
| ROSEMEADCAUSA | ROSEMEAD |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |
| QUINCY MA 02170 USA | QUINCY |
| MA 02170,UNITED STATES,MA,MA | QUINCY |
| SAN FRANCISCO CA USA,CA,CA | SAN FRANCISCO |
| SAINT HELENSORUSA | SAINT HELENS |
| SUGAR LANDTXUSA | SUGAR LAND |
| TUALATINORUSA | TUALATIN |
| QUINCY MA USA,MA,MA | QUINCY |
| SACRAMENTOCAUSA | SACRAMENTO |
| CLIFTON PARKNYUSA | CLIFTON PARK |
| SAN LEANDROCAUSA | SAN LEANDRO |
| KATYTEXASUSA | KATY |
| TAMPAFLUSA | TAMPA |
| BLVDAUBURNALABAMAUSA | AUBURN |
| BARRIGADA GU GUAM | BARRIGADA |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| APT 807WYNCOTEPAUSA | WYNCOTE |
| SUITE 1MOUNTAIN VIEWCAUSA | MOUNTAIN VIEW |
| ELK GROVECAUSA | ELK GROVE |
| ROWLAND HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |
| STATE ST #7DOVER DELAWAREUSA | DOVER |

REDACTED

| | |
|---|---|
| SUITE 808HOUSTONTEXASUSA | HOUSTON |
| CALIFORNIAUSA | SAN FRANCISCO |
| #102HONOLULUHAWAIIUSA | HONOLULU |
| 96818 HONOLULUHAWAIIUSA | HONOLULU |
| RIDGEFIELDNJUSA | RIDGEFIELD |
| LAWRENCEVILLENEW JERSEYUSA | LAWRENCEVILLE |
| APT 21RIVERSIDECALIFORNIAUSA | RIVERSIDE |
| SIERRA VISTAARZONAUSA | SIERRA VISTA |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| #AALHAMBRACAUSA | ALHAMBRA |
| SAN FRANCISCO CA 94124 USA,CA,CA | SAN FRANCISCO |
| BOSTON MA 02111 USA | BOSTON |
| CA,94601,USA | OAKLAND |
| SAN FRANCISCO CA 94124 USA | SAN FRANCISCO |
| CAUSA | WOODLEIGH LANE |
| LAWRENCEVILLENJUSA | LAWRENCEVILLE |
| LOAS ANGELESCALIFORNIA | LOAS ANGELES |
| HONOLULU HAWAII,HI,HI | HONOLULU |
| MONTERY PARKCAUSA | MONTERY PARK |
| # 1004HONOLULUHIUSA | HONOLULU |
| WHITESTONENEW YORKUSA | WHITESTONE |
| RENTONWAUSA | RENTON |
| NY 10002 USA,NY,NY | NEW YORK |
| SIERRA VISTAARIZONAUSA | SIERRA VISTA |
| HAUPPAUGE NY USA,NY,NY | HAUPPAUGE |
| HOUSTONTXUSA | HOUSTON |
| LOS ANGELESCAUSA | LOS ANGELES |
| APT#2BROOKLYNNYUSA | BROOKLYN |
| 1ST FLOORBROOKLYNNEW YORKUSA | BROOKLYN |
| UNIT ANEWTONMAUSA | NEWTON |
| PLANOTXUSA | PLANO |
| CARLSBAD, CA. 92011 USA | CARLSBAD |
| PALATINEILUSA | PALATINE |
| ORLANDOFLUSA | ORLANDO |

REDACTED

| | |
|---|---|
| BROADVIEW HTSOHIOUSA | BROADVIEW HTS |
| AUSTINTXUSA | AUSTIN |
| NEW JERSEYUSA | MANALAPAN |
| SUNNYVALECAUSA | SUNNYVALE |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| EAST HARTFORDCONNECTICUTUSA | EAST HARTFORD |
| DRIVEHOUSTONTEXASUSA | HOUSTON |
| POINT COMFORTTEXASUSA | POINT COMFORT |
| MONTEREY CA USA,CA,CA | MONTEREY |
| CHINO HILLSCAUSA | CHINO HILLS |
| FLOORFLUSHINGNEW YORKUSA | FLUSHING |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NATICKMAUSA | NATICK |
| STAMFORDCONNECTICUTUSA | STAMFORD |
| CA,94601,USA,CA,CA | OAKLAND |
| CLOVISCALIFORNIAUSA | CLOVIS |
| QUINCY MA 02170 USA | QUINCY |
| MA 02170,UNITED STATES | QUINCY |
| SUITE 1,FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| HOUSTON TEXAS 77057,USA | HOUSTON |
| CAMARILLOCAUSA | CAMARILLO |
| NEW YORKNY 10038USA | NEW YORK |
| IRVINGTON,NY,NY | IRVINGTON |
| MERCER ISLANDWAUSA | MERCER ISLAND |
| CHINO HILLSCALIFORNIA | CHINO HILLS |
| NEW YORKNYUSA | NEW YORK |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| DALLASTXUSA,TX,TX | DALLAS |
| NEW YORK NY 10002 USA | GRAND STREET |
| CAMARILLOCALIFORNIAUSA | CAMARILLO |
| SAN FRANCISCO  CA ,USA.,CA,CA | SAN FRANCISCO |
| BOSTONMAUSA | BOSTON |
| LAWRENCEVILLEGAUSA | LAWRENCEVILLE |

REDACTED

| | |
|---|---|
| QUINCY MA 02170,UNITED STATE | QUINCY |
| LAS VEGASNVUSA | LAS VEGAS |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| REDACTED LEASANTON | CA 94588 USA |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |
| TEMPEARIZONAUSA | TEMPE |
| CALIFORNIA USA | SAN FRANCISCO |
| WINTER PARK FLORIDA USA | WINTER PARK |
| CA 91311 USA,CA,CA | CHATSWORTH |
| SAN JOSECA 95131USA | SAN JOSE |
| INDIANAPOLIS INDIANA USA | ZIONSVILLE |
| LAURELMARYLANDUSA | LAUREL |
| CA,94601,USA,CA,CA | OAKLAND |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| HONOLULU,HAWAII USA | HONOLULU |
| SPRING VALLEYNEW YORKUSA | SPRING VALLEY |
| BOLINGBROOK,IL, 60490,USA,IL,IL | BOLINGBROOK |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| SAN GABRIEL, CA 91776 USA | SAN GABRIEL |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| NY 11220 U.S.A.,NY,NY | BROOKLYN |
| NY 10002 USA,NY,NY | NEW YORK |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| #C ARCADIA CA 91007 USA | ARCADIA |
| VALLEYNEW YORKUSA | SPRING VALLEY |
| MATTHEWSNCUSA | MATTHEWS |
| ELLICOTT CITYMDUSA | ELLICOTT CITY |
| SEVERNMARYLANDUSA | SEVERN |
| BAYSIDENYUSA | BAYSIDE |
| WESTMINSTER, CA 92683  USA,CA,CA | WESTMINSTER |
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| GA 300781186  U . S. A,GA,GA | SNELLVILLE |
| CALIFORNIA 91776 USA | ROSEMEAD |

REDACTED

| | |
|---|---|
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| CA,94601,USA,CA,CA | OAKLAND |
| ALHAMBRA,  CA 91801.USA,CA,CA | ALHAMBRA |
| NEW YORK USA | EAST ELMHURST |
| HAWTHORNWOODSIL USA | HAWTHORNWOODS |
| SUITE 1,FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| CA 91311 USA,CA,CA | CHATSWORTH |
| #C ARCADIA CA 91007 USA,CA,CA | ARCADIA |
| SAN DIEGOCA 92129USA | SAN DIEGO |
| ALAMEDA CA 94501 USA | ALAMEDA |
| MALDENMAUSA | MALDEN |
| CLIFFSIDE PARKNEW JERSEYUSA | CLIFFSIDE PARK |
| PROVOUTUSA | PROVO |
| MA 02134 USA | ALLSTON |
| NEW YORKNYUSA | NEW YORK |
| NEW YORKN.Y.USA | NEW YORK |
| ALHAMBRA , CA 91801,USA,CA,CA | ALHAMBRA |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| FLUSHING NY 11354 USA,NY,NY | FLUSHING |
| QUINCY MA 02170UNITED STATE,MA,MA | QUINCY |
| OAKLAND.CA,94601,USA | OAKLAND. |
| DALY CITYCALIFORNIA | DALY CITY |
| FLUSHING NY 11354 USA,NY,NY | FLUSHING |
| NY 11220 U.S.A,NY,NY | BROOKLYN |
| CA. 94112 USA,CA,CA | SAN FRANCISCO |
| REDACTED PLEASANTON | CA 94588 USA |
| FLUSHING NEW YORK USA | FLUSHING |
| MEDFORD,MA,MA | MEDFORD |
| CHERRY HILLNJUSA,NJ,NJ | CHERRY HILL |
| SUITE 1,FLUSHING NY 11358 USA | FLUSHING |
| LAUREL,MD 20707 .USA,MD,MD | LAUREL |
| ELK GROVE, CA 95624USA | ELK GROVE |
| DALLAS TX USA | DALLAS |
| ALHAMBRA, CA 91801 USA,CA,CA | ALHAMBRA |

REDACTED

| | |
|---|---|
| SAN JOSECAUSA | SAN JOSE |
| #C ARCADIA CA 91007 USA,CA,CA | ARCADIA |
| NEW YORK NY 10002 USA | GRAND STREET |
| LAUREL,MD 20707 .USA | LAUREL |
| RUTHERFORD, NJ 07070 USA | RUTHERFORD |
| MCLEANVIRGINIAUSA | MCLEAN |
| GLENDALECALIFORNIAUSA | GLENDALE |
| ISSAQUAHWASHINGTONUSA | ISSAQUAH |
| LOS ANGELESCAUSA | LOS ANGELES |
| UNITED STATE,MA,MA | QUINCY |
| FL 33020, FLORIDA, USA | HOLLYWOOD |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| HOUSTON, TX 77027 UNITED STATES | HOUSTON |
| CA 945771243 UNITED STATES,CA,CA | SAN LEANDRO |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| ALHAMBRA CA 91801 USA,CA,CA | ALHAMBRA |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |
| NJUSA | LAUREL AVE |
| WESTON MA USA | WESTON |
| CALIFORNIAUSA | DALY CITY |
| NEW YORKNY 10038USA | NEW YORK |
| OAKLAND CA | SAN FRANCISCO |
| SUITE 1,FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| CA 93015192   USA,CA,CA | FILLMORE |
| NY 10002 USA,NY,NY | NEW YORK |
| GA 30078 USA | SNELLVILLE |
| RICHARDSON, TX 75081 USA,TX,TX | RICHARDSON |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| PHOENIAZUSA,AZ,AZ | PHOENI |
| SANTA MONICACAUSA | SANTA MONICA |
| PASADENACAUSA | PASADENA |
| SAN FRANCISCO, CA 94118 USA | SAN FRANCISCO |
| VISTA ARZONA USA,AZ,AZ | SIERRA VISTA |

REDACTED

| | |
|---|---|
| LAWRENCEVILLE GA USA | LAWRENCEVILLE |
| EAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HONOLULU, HI U.S.A | HONOLULU |
| MARIETTAGEORGIAUSA | MARIETTA |
| MA 02170 UNITED STATE | MA02170 |
| 945771243 UNITED STATES | CA |
| QUINCY MA 02170 UNITED STATE | MA 02170 |
| IL USA | SWANSEA |
| IRVINECAUSA | IRVINE |
| APT 3EITHACANYUSA | ITHACA |
| 1400NEW YORKNYUSA | NEW YORK |
| FRANCISCOCAUSA | SAN FRANCISCO |
| NEW YORK CITYNEW YORKUSA | NEW YORK CITY |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| FREMONTCAUSA | FREMONT |
| SPRING, MD 20902,USA,MD,MD | SILVER SPRING |
| SAN GABRIEL,CA 91776,USA,CO,CO | SAN GABRIEL |
| CA 91311 USA | CHATSWORTH |
| NEW YORK, NY 11377,USA. | NEW YORK |
| NY 10002 USA,NY,NY | NEW YORK |
| LAUREL,MD,MD | LAUREL |
| PARKERCOUSA | PARKER |
| DULUTHGAUSA | DULUTH |
| SOUTH SAN FRANCISCO,CA,CA | SAN FRANCISCO |
| BROOKLYNNYUSA | BROOKLYN |
| EDGEWATERNJUSA | EDGEWATER |
| SAN GABRIELCAUSA | SAN GABRIEL |
| WASHINGTONUSA | SEATTLE |
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| WAY 0AKLAND,CA,94601 USA | 0AKLAND |
| HONOLULU,HAWII USA,HI,HI | HONOLULU |
| ALHAMBRA, CA 91801 USA | ALHAMBRA |

REDACTED

| | |
|---|---|
| AVE ALAMEDA CA 94501 USA,CA,CA | ALAMEDA |
| SAN DIEGOCAUSA | SAN DIEGO |
| NEW JERSEYUSA | EAST BRUNSWICK |
| RD SAN DIEGOCAUSA | SAN DIEGO |
| SILVER SPRINGMDUSA | SILVER SPRING |
| CAVE CREEKAZUSA | CAVE CREEK |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| COLUMBIAMARYLANDUSA | COLUMBIA |
| BEACHFLORIDAUSA | DEERFIELD BEACH |
| TEMPLE CITYCAUSA | TEMPLE CITY |
| ELK GROVECAUSA | ELK GROVE |
| POTOMACMDUSA | POTOMAC |
| ST REDWOOD CITY, CA USA | ST REDWOOD |
| GREAT NECKNEW YORKUSA | GREAT NECK |
| NYUSA | FLUSHING |
| RICHMONDVAUSA | RICHMOND |
| PEARLANDTEXASUSA | PEARLAND |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| HONOLULUHIUSA | HONOLULU |
| ROSEVILLECAUSA | ROSEVILLE |
| BLVD.,#C,SAN GABRIEL,CA 91776,USA | SAN GABRIEL |
| N,Y,USA | OCEANSIDE |
| SOUTHBOROMASSACHUSETTSUSA | SOUTHBORO |
| HOUSTONTXUSA | HOUSTON |
| CAUSA | DALY CITY |
| BRUNSWICKNJUSA | EAST BRUNSWICK |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| COVINACAUSA | WEST COVINA |
| ANN ARBOR MI 48104USA | ANN ARBOR |
| SAN DIEGOCAUSA | SAN DIEGO |
| HONOLULUHIUSA | HONOLULU |
| PHOENIXARIZONAUSA | PHOENIX |
| GROVEILUSA | BUFFALO GROVE |

REDACTED

| | |
|---|---|
| PLEASANTONCAUSA | PLEASANTON |
| REDACTED CA,CA | PLEASANTON |
| NEW YORK NY 10002,USA | NEW YORK |
| NEW YORK, NY 10001 USA | NEW YORK |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WARWICKRIUSA | WEST WARWICK |
| HUMBLETEXASUSA | HUMBLE |
| HONOLULUHIUSA | HONOLULU |
| PARKMDUSA | SEVERNA PARK |
| HIGHLAND PARK.NJ.USA | HIGHLAND PARK. |
| HOUSTONTXUSA | HOUSTON |
| SUGAR LAND TX USA | SUGAR LAND |
| ELMHURST NY USA | ELMHURST |
| PLESAANTONCAUSA | PLESAANTON |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| BIRMINGHAMALUSA | BIRMINGHAM |
| SANTA ANACALIFORNIAUSA | SANTA ANA |
| WASHINGTONUSA | BELLEVUE |
| SAN FRANCISCO CA94103 USA | SAN FRANCISCO |
| PULLMANWAUSA | PULLMAN |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| FRANCISCOCAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | LOS ANGELES |
| SANTA CLARACAUSA | SANTA CLARA |
| HOUSTONTXUSA | HOUSTON |
| KENTWAUSA | KENT |
| SAMMAMISHWAUSA | SAMMAMISH |
| ESTATESILUSA | HOFFMAN ESTATES |
| FOREST HILLSNYUSA | FOREST HILLS |
| NORTH WALESPAUSA | NORTH WALES |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ROCKVILLEMDUSA | ROCKVILLE |
| EVERETTMAUSA | EVERETT |
| LA HABRA, CA 90631 USA,CA,CA | HABRA |

REDACTED

| | |
|---|---|
| AUSTINTEXASUSA | AUSTIN |
| APT C ALHAMBRA,CA 91801,USA | ALHAMBRA |
| EDISONNJUSA | EDISON |
| HOUSONTEXASUSA | HOUSON |
| MCLEANVIRGINIAUSA | MCLEAN |
| ROCKVILLEMDUSA | ROCKVILLE |
| SEATTLEWAUSA | SEATTLE |
| WAUSA | SEATTLE |
| FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| SUITE F ELLICOTT CITY,MD,MD | SUITE F ELLICOTT CITY |
| IRVINE CA USA,CA,CA | IRVINE |
| HOWARD STREET SAN FRANCISCO | CA 94105 |
| GILBERTAZUSA | GILBERT |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| NEWARKCA USA | NEWARK |
| NORTH QUINCY USA | QUINCY |
| SACRAMENTOCAUSA | SACRAMENTO |
| CAUSA | NEWARK |
| SAN MATEOCAUSA | SAN MATEO |
| JACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| WVUSA | MORGANTOWN |
| OAKLANDCAUSA | OAKLAND |
| ELKINS PARKPAUSA | ELKINS PARK |
| PORTLANDORUSA | PORTLAND |
| NEWARKCAUSA | NEWARK |
| PHILADELPHIAUSA | FRIENDSHIP ST |
| SOUTH PASADENACAUSA | SOUTH PASADENA |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| GREAT NECKNEW YORKUSA | GREAT NECK |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| LOS ANGELESCAUSA | LOS ANGELES |
| HOUSTON TEXAS 77057,USA,TX,TX | HOUSTON |

REDACTED

| | |
|---|---|
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| USA,MA,MA | BOSTON |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| MA 02170,UNITED STATE | QUINCY |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| CA,94601,USA,CA,CA | OAKLAND |
| NY 10002 USA | NEW YORK |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |
| MA 02134 USA,MA,MA | ALLSTON |
| NEW YORK NY 10002 USA,NY,NY | GRAND STREET |
| GA 30078 USA,GA,GA | SNELLVILLE |
| AVE,CA,CA | AVE |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| CAUSA | ELK GROVE |
| MONTEREY PARKCAUSA | MONTEREY PARK |
| SEATTLE WA USA,WA,WA | SEATTLE |
| QUINCY MA 02170 ,UNITED STATE,MA,MA | QUINCY |
| FAIRPORTNEW YORKUSA | FAIRPORT |
| FLUSHINGN6USA | FLUSHING |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| CA,91803 USA | ALHAMBRA |
| HOUSTON TEXAS 77057,USA | HOUSTON |
| CALIFORNIA 91776 USA,CA,CA | ROSEMEAD |
| RIDGEFIELDN.JUSA | RIDGEFIELD |
| FORT LEENJUSA | FORT LEE |
| NASHVILLETNUSA | NASHVILLE |
| CANFIELDOHIOUSA | CANFIELD |
| ANAHEIMCAUSA | ANAHEIM |
| NYUSA | STATEN ISLAND |
| AUBURN,AL,AL | AUBURN |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| #411ISSAQUAHWAUSA | ISSAQUAH |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |

REDACTED

REDACTED

| | |
|---|---|
| LITTLE NECKNYUSA | LITTLE NECK |
| FAIRFAXVAUSA | FAIRFAX |
| SAN JOSECAUSA | SAN JOSE |
| BILLERICAMAUSA | BILLERICA |
| LOS ANGELESCA USA | LOS ANGELES |
| #C ARCADIA CA 91007 USA | ARCADIA |
| CA 945771243 UNITED STATES,CA,CA | SAN LEANDRO |
| NY.112144812,USA | BROOKLYN |
| SUITE 1 FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| ALHAMBRA CA 91801 USA,CA,CA | ALHAMBRA |
| GUAMGUAM | BARRIGADA |
| SAN JOSE CALIFORNIA USA | SAN JOSE |
| SAN DIEGOCAUSA | SAN DIEGO |
| NY 10002 USA | NEW YORK |
| USA,CA,CA | OAKLAND |
| REDACTED ,QUINCY MA 02171,USA,MA,MA | QUINCY |
| SAN JOSECAUSA | SAN JOSE |
| LAWRENCEVILLE GA USA,GA,GA | LAWRENCEVILLE |
| ISSAQUAH WA USA,WA,WA | ISSAQUAH |
| 506SAN FRANCISCOCAUSA | SAN FRANCISCO |
| STREETOAKLANDCALIFORNIAUSA | OAKLAND |
| SUITE 167 EL MONTE, CA | SUITE |
| CIRHENDERSONNVUSA | HENDERSON |
| #258SEATTLEWAUSA | SEATTLE |
| PITTSBURGCAUSA | PITTSBURG |
| ARCADIACAUSA | ARCADIA |
| ST.MALDENMAUSA | MALDEN |
| PLACEROWLAND HEIGHTSCALIFORNIA | ROWLAND HEIGHTS |
| STBROOKLYNNYUSA | BROOKLYN |
| DRPLANOTXUSA | PLANO |
| PARKNEW YORKUSA | NEW HYDE PARK |
| LAGUNA HILLSCAUSA | LAGUNA HILLS |
| LANESAN RAMONCALIFORNIAUSA | SAN RAMON |
| LEXINGTONMAUSA | LEXINGTON |

REDACTED

| | |
|---|---|
| AVEBROOKLYNNYUSA | BROOKLYN |
| COURTSAN PABLOCAUSA | SAN PABLO |
| RDCHARLOTTENCUSA | CHARLOTTE |
| OSSININGNYUSA | OSSINING |
| GILBERTAZUSA | GILBERT |
| REDACTED TAMUNINGGUAM | REDACTED |
| CAUSA | ROSEMEAD |
| LA PIENTECA 91744USA | LA PIENTE |
| UNION CITYCAUSA | UNION CITY |
| BROOKLYN NEW YORK USA | BROOKLYN |
| GREAT NECK NY USA,NY,NY | GREAT NECK |
| NJUSA | PENNSAUKEN |
| SAN DIEGOCAUSA | SAN DIEGO |
| CHINO HILLSCAUSA | CHINO HILLS |
| DALY CITYCAUSA | DALY CITY |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HONOLULUHIUSA | HONOLULU |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| AVEMONTEREY PARKCAUSA | MONTEREY PARK |
| MEMPHIS TN USA,TN,TN | MEMPHIS |
| APT#3MILLBRAECA 94030USA | MILLBRAE |
| AVEWOODLANDCAUSA | WOODLAND |
| WAYROSELANDNJUSA | ROSELAND |
| DR.HOUSTONTEXASUSA | HOUSTON |
| FLUSHINGNYUSA | FLUSHING |
| SCI 14 MATHBAKERSFIELDCAUSA | BAKERSFIELD |
| APT 1208WHITE PLAINSNEW YORKU | WHITE PLAINS |
| 411LOS ANGELESCAUSA | LOS ANGELES |
| REDACTED MURPHYTXUSA | MURPHY |
| REDACTED ITHACANYUSA | ITHACA |
| FOREST HILLSNYUSA | FOREST HILLS |
| SAN RAMONCAUSA | SAN RAMON |
| HONOLULUHIUSA | HONOLULU |
| SUGAR LANDTXUSA | SUGAR LAND |

REDACTED

| | |
|---|---|
| CAUSA | SACRAMENTO |
| COURTMORGANVILLENJUS | MORGANVILLE |
| HOWARD STREET SAN FRANCISCO | CA 94105 |
| NJUSA | CLINTON |
| MARYLANDUSA | BALTIMORE |
| FRANCISCOCAUSA | SAN FRANCISCO |
| ? | FAYETTEVILLE |
| RANCHO CORDOVACALIFORNIAUSA | RANCHO CORDOVA |
| SOUTH SAN FRANCISCOCALIFORNIA | SOUTH SAN FRANCISCO |
| KYUSA | LEXINGTON |
| FLORIDAAMERICAN SAMOA | ORLANDO |
| JAMAICANYUSA | JAMAICA |
| FLORIDAAMERICAN SAMOA | ORLANDO |
| SPRINGFIELDNJUSA | SPRINGFIELD |
| WALDORFMDUSA | WALDORF |
| SAN GERMANPUERTO RICO | SAN GERMAN |
| MAUSA | QUINCY |
| OAKLANDCAUSA | OAKLAND |
| CALIFORNIA USA | SAN FRANCISCO |
| FRANCISCOCAUSA | SAN FRANCISCO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| QUINCYMAUSA | QUINCY |
| FRANCISCOCAUSA | SAN FRANCISCO |
| CAUSA | SAN LEANDRO |
| NEW JERSEYUSA | TINTON FALLS |
| CAUSA | BURBANK |
| SEATTLEWAUSA | SEATTLE |
| FOSTER CITYCAUSA | FOSTER CITY |
| MONROVIACAUSA | MONROVIA |
| ANTIOCHILUSA | ANTIOCH |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CAUSA | OAKLAND |
| MNUSA | SAVAGE |
| WOODLANDCAUSA | WOODLAND |

REDACTED

| | |
|---|---|
| WOODSIDE NYUSA | WOODSIDE |
| WAUKESHA,WISCONSINUSA | WAUKESHA, |
| ILUSA | BARTLETT |
| STATEN ISLANDNEW YORKUSA | STATEN ISLAND |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAN DIEGOCA 92130USA | SAN DIEGO |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| SAN JOSECAUSA | SAN JOSE |
| PLAINSBORONJUSA | PLAINSBORO |
| ATLANTIC CITY NEW JERSEY USA | ATLANTIC CITY |
| NEW YORKUSA | FLUSHING |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| WESTAMPTONNJUSA | WESTAMPTON |
| TXUSA | PLANO |
| CAUSA | SAN FRANCISCO |
| OAKLAND GARDENSNEW YORKUSA | OAKLAND GARDENS |
| PEARLANDTEXASUSA | PEARLAND |
| SACRAMENTOCAUSA | SACRAMENTO |
| BUFFETPLATTSBURGHNYUSA | PLATTSBURGH |
| WOODBRIDGEVAUSA | WOODBRIDGE |
| EMERYVILLECALIFORNIAUSA | EMERYVILLE |
| FREMONTCAUSA | FREMONT |
| DANBURYCTUSA | DANBURY |
| WAUSA | EDMONDS |
| PORTLANDORUSA | PORTLAND |
| CA 91801,USA,CA,CA | ALHAMBRA |
| NYUSA | BROOKLYN |
| TUCKERGAUSA | TUCKER |
| WOODINVILLEWAUSA | WOODINVILLE |
| SUGAR LANDTXUSA | SUGAR LAND |
| FRAMINGHAMMAUSA | FRAMINGHAM |
| 9FFOREST HILLSNYUSA | FOREST HILLS |
| SAN MATEOCAUSA | SAN MATEO |

REDACTED

| | |
|---|---|
| BROOKLYN, NYUSA | NEW YORK |
| KENMOREWAUSA | KENMORE |
| GA 30043,USA | LAWRENCEVILLE |
| ALPHARETTAGAUSA | ALPHARETTA |
| UNION CITYCAUSA | UNION CITY |
| BOYDSMDUSA | BOYDS |
| BAYSIDENY USA | BAYSIDE |
| NEWTONMAUSA | NEWTON |
| OCOEEFLORIDAUSA | OCOEE |
| TXUSA | ALLEN |
| FRANCISCOCAUSA | SAN FRANCISCO |
| CRANSTONRIUSA | CRANSTON |
| WALNUTCAUSA | WALNUT |
| OAKLANDCAUSA | OAKLAND |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| DRIVENEWARKDEUSA | NEWARK |
| APT126LOS ANGELESCAUSA | LOS ANGELES |
| SAN FRANCISCOCAUSA | SOUTH SAN FRANCISCO |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| PARKNEW JERSEYUSA | KENDALL PARK |
| ALAMEDACAUSA | ALAMEDA |
| FLUSHINGNEW YORK USA | FLUSHING |
| KING OF PRUSSIAPAUSA | KING OF PRUSSIA |
| SUNNYVALECALIFORNIAUSA | SUNNYVALE |
| SAN JOSECAUSA | SAN JOSE |
| STATEN ISLANDNYUSA | STATEN ISLAND |
| MAUSA | NEEDHAM |
| BROOKLYNNYUSA | BROOKLYN |
| ALEXANDRIAVAUSA | ALEXANDRIA |
| COMMACKNEW YORKUSA | COMMACK |
| RANDOLPHMAUSA | RANDOLPH |
| SEATTLEWAUSA | SEATTLE |
| CLEMSON SC USA | CLEMSON |
| BROOKLYNNEW YORKUSA | BROOKLYN |

REDACTED

| | |
|---|---|
| HOUSTONTEXASUSA | HOUSTON |
| INDUSTRYCALIFORNIAUSA | CITY OF INDUSTRY |
| MASPETHNYUSA | MASPETH |
| MAUSA | SHREWSBURY |
| ROCKVILLEMDUSA | ROCKVILLE |
| APT 9FRAMINGHAMMAUSA | FRAMINGHAM |
| WALTHAMMAUSA | WALTHAM |
| FLUSHINGNEW YORKUSA | FLUSHING |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| HICKSVILLENYUSA | HICKSVILLE |
| UNION CITYCAUSA | UNION CITY |
| HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL | HOLLYWOOD |
| NJUSA | RARITAN |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| FLUSA | MIAMI |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| LONDONDERRYNHUSA | LONDONDERRY |
| HOUSTONTEXASUSA | HOUSTON |
| WEST CHESTERPAUSA | WEST CHESTER |
| CLIFFS NEW JERSEY USA | ENGLEWOOD CLIFFS |
| WESTMINSTER,CA 92683,USA | WESTMINSTER |
| BRIGHTON, MA 02135 USA,MA,MA | BRIGHTON |
| CONNECTICUT  063603827  USA,CT,CT | CONNECTICUT |
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| MD 20707 .USA,MD,MD | LAUREL |
| STREET NEW YORK, NY 10001 USA | NEW YORK |
| CHANDLERARIZONAUSA | CHANDLER |
| #100176OAKLANDCAUSA | OAKLAND |
| CAUSA | LOS ANGELES |
| MARYLAND USA | GAITHERSBURG |
| #400LONE TREECOLORADOUSA | LONE TREE |
| COVINACAUSA | WEST COVINA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| WAUSA | RENTON |

REDACTED

| | |
|---|---|
| HERNDONVIRGINIAUSA | HERNDON |
| CAUSA | SAN JOSE |
| HOUSTONTXUSA | HOUSTON |
| PAUSA | HAVERTOWN |
| CHICAGOILLINOISUSA | CHICAGO |
| 10JMIDVALEUTAHUSA | MIDVALE |
| #C1014HONOLULUHIUSA | HONOLULU |
| GLENDALEAZUSA | GLENDALE |
| 2021IRVINECAUSA | IRVINE |
| CHAMPAIGNILLINOISUSA | CHAMPAIGN |
| STOCKTONCAUSA | STOCKTON |
| NEW YORKNYUSA | NEW YORK   10038 |
| ROUGELAUSA | BATON ROUGE |
| MEDFORDMASSACHUSETTSUSA | MEDFORD |
| TXUSA | PLANO |
| CENTENNIALCOUSA | CENTENNIAL |
| HOUSTONTEXASUSA | HOUSTON |
| EL MONTECAUSA | EL MONTE |
| NEW YORKUSA | EASTMEADOW |
| DALLASTXUSA | DALLAS |
| ILUSA | CHICAGO |
| HOUSTONTEXASUSA | HOUSTON |
| BURLINGAMECALIFORNIAUSA | BURLINGAME |
| MAUSA | BRAINTREE |
| MAUSA | BRIDGEWATER |
| CHICAGOILUSA | CHICAGO |
| CALIFORNIAUSA | LAGUNA NIGUEL |
| ELK GROVECAUSA | ELK GROVE |
| NORTH CAROLINAUSA | FAYETTEVILLE |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| AURORACOLORADOUSA | AURORA |
| GLENDORACAUSA | GLENDORA |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| GROVECAUSA | ELK GROVE |

REDACTED

| | |
|---|---|
| SAN JOSECAUSA | SAN JOSE |
| HOUSTONTEXASUSA | HOUSTON |
| MISSOURI CITYTXUSA | MISSOURI CITY |
| QUINCYMAUSA | QUINCY |
| PISCATAWAYNJUSA | PISCATAWAY |
| MA 02170,UNITED STATE | QUINCY |
| NEW YORK NY 10002 USA,NY,NY | GRAND STREET |
| SUITE D,BALDWIN PARK, CA.91706.USA | BALDWIN PARK |
| HOLLYWOOD FL 33020,FLORIDA,USA | HOLLYWOOD |
| NY 11220 U.S.A | BROOKLYN |
| SAN FRANCISCO,CA,UNITED STATES | SAN FRANCISCO |
| SAN FRANCISCO, CA 94118 USA | SAN FRANCISCO |
| MA 02170,UNITED STATE | QUINCY |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| ELK GROVECAUSA | ELK GROVE |
| MA 02170 USA | NORTH QUINCY |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| CHARLOTTENCUSA | CHARLOTTE |
| SAN JOSECAUSA | SAN JOSE |
| TENAFLYNJUSA | TENAFLY |
| NEW YORKNYUSA | NEW YORK |
| HARTFORDCTUSA | WEST HARTFORD |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| LIVERMORE,CALIFORNIAUSA | LIVERMORE, |
| FLUSHINGNEW YORKUSA | FLUSHING |
| SAN JOSECAUSA | SAN JOSE |
| LOS ANGELESCAUSA | LOS ANGELES |
| ALAMEDACAUSA | ALAMEDA |
| HONOLULUHAWAII USA | HONOLULU |
| SEATTLEWAUSA | SEATTLE |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| HIUSA | HONOLULU |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| FAIRFAX, VA 22031 USA | FAIRFAX |

REDACTED

| | |
|---|---|
| WESTBURYNEW YORKUSA | WESTBURY |
| BROOKLYNNYUSA | BROOKLYN |
| #150SACRAMENTOCAUSA | SACRAMENTO |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| MILILANIHAWAIIUSA | MILILANI |
| TXUSA | ALLEN |
| CAUSA | IRVINE |
| COLUMBIAMARYLANDUSA | COLUMBIA |
| CUPERTINOCAUSA | CUPERTINO |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| JOSECAUSA | SAN JOSE |
| CA,91803 USA | ALHAMBRA |
| CA . 94601.UNITED STATES,CA,CA | OAKLAND |
| CA 91801,USA,CA,CA | ALHAMBRA |
| EAST BOSTON MA 02128, USA | EAST BOSTON |
| CA 91311 USA,CA,CA | CHATSWORTH |
| REDACTED PLEASANTON | CA 94588 USA |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| MORGANTOWN WV USA | MORGANTOWN |
| ATLANTAGAUSA | ATLANTA |
| PLANOTXUSA | PLANO |
| RICHMONDVAUSA | RICHMOND |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| HOUSTON TEXAS USA,TX,TX | HOUSTON |
| NEW YORKNYUSA | NEW YORK |
| MIAMIFLUSA | MIAMI |
| PHILADELPHIA PA USA,PA,PA | PHILADELPHIA |
| RANCHCO80130USA | CO |
| DEUSA | CIRCLE |
| REDACTED CA,CA | WEST COVINA |
| ROCKVILLEMDUSA | ROCKVILLE |
| CALIFORNIAUSA | SAN FRANCISCO |
| BURIENWASHINGTONUSA | BURIEN |
| OAKLANDCALIFORNIAUSA | OAKLAND |

REDACTED

| | |
|---|---|
| ALHAMBRA,CA,91803 USA,CA,CA | ALHAMBRA |
| C  ALHAMBRA , CA 91801,USA | ALHAMBRA |
| CENTENNIAL, CO 80016 US,CO,CO | CENTENNIAL |
| ATLANTIC CITYNJUSA | ATLANTIC CITY |
| CA. 94112 USA,CA,CA | SAN FRANCISCO |
| CA . 94601.UNITED STATES,CA,CA | OAKLAND |
| ARCADIA CA USA | ARCADIA |
| CENTENNIAL CO USA | CENTENNIAL |
| CALIFORNIA USA | OAKLAND |
| RICHARDSON, TX 75081 USA,TX,TX | RICHARDSON |
| NYUSA | FLUSHING |
| MONTEREY PARKCAUSA | MONTEREY PARK |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| MAUSA | ROXBURY |
| KANEOHEHIUSA | KANEOHE |
| BOSTON MA USA,MA,MA | BOSTON |
| CYPRESSTXUSA | CYPRESS |
| ELK GROVECAUSA | ELK GROVE |
| PA 18940USA | NEWTOWN |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |
| CAUSA | SAN DIEGO |
| NEW YORKUSA | WOODHAVEN |
| NEW YORKNYUSA | NEW YORK |
| GUAM 96913 | BARRIGADA |
| QUINCY MASSUSA | QUINCY |
| 207HONOLULUHIUSA | HONOLULU |
| OAKLANDCAUSA | OAKLAND |
| RENTON WA USA,WA,WA | RENTON |
| DALLASTXUSA | DALLAS |
| NYUSA | BROOKLYN |
| SAN LEANDROCAUSA | SAN LEANDRO |
| 301HONOLULUHAWAIIUSA | HONOLULU |
| HOFFMAN ESTATESILUSA | HOFFMAN ESTATES |
| STILLWATEROKUSA | STILLWATER |

REDACTED

| | |
|---|---|
| BRAINTREEMAUSA | BRAINTREE |
| EAGANMNUSA | EAGAN |
| MIDDLE VILLAGENYUSA | MIDDLE VILLAGE |
| AVENTURAFLORIDAUSA | AVENTURA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| PITTSBURGCAUSA | PITTSBURG |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| LAS VEGASNV USA | LAS VEGAS |
| OSWEGOORUSA | LAKE OSWEGO |
| CHANDLER,AZ,USA | CHANDLER, |
| ORLANDOFLORIDAUSA | ORLANDO |
| MALDEN MAUSA | MALDEN |
| ROADKAILUAHIUSA | KAILUA |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| QUINCY AVE QUINCY  MA  92169 | QUINCY |
| QUINCY MA 02170,UNITED STATE,MA,MA | QUINCY |
| AMHERSTNYUSA | AMHERST |
| WAUSA | SEATTLE |
| ARNOLDMDUSA | ARNOLD |
| CAUSA | SAN JOSE |
| LEANDROCAUSA | SAN LEANDRO |
| NJUSA | ENGLISHTOWN |
| WAUSA | SEATTLE |
| NYUSA | BROOKLYN |
| ANNANDALEMNUSA | ANNANDALE |
| FANWOODNEW JERSEYUSA | FANWOOD |
| RICHMONDVAUSA | RICHMOND |
| NEW YORKUSA | BROOKLYN |
| CAUSA | IRVINE |
| ARCADIA CA 91007,USA,CA,CA | ARCADIA |
| MA 02134 USA | ALLSTON |
| MILPITAS,CA,CA | MILPITAS |
| HAMPTONVAUSA | HAMPTON |

REDACTED

| | |
|---|---|
| UNIVERSITY,MEDFORD,MA,MA | MEDFORD |
| HOUSTONTXUSA | HOUSTON |
| ROSWELLGAUSA | ROSWELL |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| BAYSIDENYUSA | BAYSIDE |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| HOUSTONTEXASUSA | HOUSTON |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| BALTIMOREMDUSA | BALTIMORE |
| HOUSTONTXUSA | HOUSTON |
| NYUSA | FLUSHING |
| NORWICH,CT,CT | NORWICH |
| NEWPORT NEWSVAUSA | NEWPORT NEWS |
| EAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| NAPERVILLEILUSA | NAPERVILLE |
| REDACTED   NEW YORK, NY 10001 USA,NY,NY | NEW YORK |
| SAN FRANCISCO, CA 94118 USA | SAN FRANCISCO |
| TOWNSHIP, MI 48044USA | MACOMB |
| MONTEREY PARKCAUSA | MONTEREY PARK |
| MONTGOMERYNEW YORKUSA | MONTGOMERY |
| SAN RAMONCAUSA | SAN RAMON |
| HENDERSONNCUSA | HENDERSON |
| MILILANIHAWAIIUSA | MILILANI |
| #7207HONOLULUHIUSA | HONOLULU |
| HOUSTON TEXAS USA | HOUSTON |
| FULLERTONCAUSA | FULLERTON |
| SAN BRUNOCAUSA | SAN BRUNO |
| OLNEYMARYLANDUSA | OLNEY |
| METAIRIE LA USA | METAIRIE |
| BATTLE CREEKMICHIGANUSA | BATTLE CREEK |
| FLUSHINGNYUSA | FLUSHING |
| CA 945771243 UNITED STATES,CA,CA | SAN LEANDRO |
| SAN GABRIEL, CA 91776 USA,CA,CA | SAN GABRIEL |
| ALHAMBRA CA 91801 USA,CA,CA | ALHAMBRA |

REDACTED

| | |
|---|---|
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| QUINCY MA 02170 ,UNITED STATE,MA,MA | QUINCY |
| SOUTH SAN FRANCISCO, CA94080 USA,CA,CA | SAN FRANCISCO |
| SAN LEANDRO CA 94579,USA | SAN LEANDRO |
| #C,SAN GABRIEL,CA 91776 USA,CA,CA | SAN GABRIEL |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| NEW YORK NY 10002 USA | GRAND STREET |
| CA 91801,USA,CA,CA | ALHAMBRA |
| ROSEMEAD CALIFORNIA 91776 USA,CA,CA | ROSEMEAD |
| NY 10002 USA,NY,NY | NEW YORK |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NEW YORKNEW YORKUSA | NEW YORK |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SUITE 525CONCORDCAUSA | CONCORD |
| ELLSWORTHMAINEUSA | ELLSWORTH |
| SUNNYVALECAUSA | SUNNYVALE |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| PITTSBURGHPAUSA | PITTSBURGH |
| MURPHY TX USA | MURPHY |
| HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL | HOLLYWOOD |
| TX USA | HOUSTON |
| ROAD KAILUA HI USA | KAILUA |
| WELLESELYMAUSA | WELLESELY |
| FOREST HILLSNEW YORKUSA | FOREST HILLS |
| HOUSTONTXUSA | HOUSTON |
| AUSTINTXUSA | AUSTIN |
| PEARLANDTXUSA | PEARLAND |
| GRAND FORKSNORTH DAKOTAUSA | GRAND FORKS |
| UTAHUSA | DRAPER |
| CA . 94601.UNITED STATES | OAKLAND |
| CA,94606,USA | 0AKLAND |
| SOUTH SAN FRANCISCO, CA94080 USA,CA,CA | SAN FRANCISCO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| SAINT LOUISMOUSA | SAINT LOUIS |
| SAN JOSECAUSA | SAN JOSE |
| NY 10002 USA | NEW YORK |
| NY 11220 U.S.A.,NY,NY | BROOKLYN |
| UNION CITYCAUSA | UNION CITY |
| NY 11361  USA | NY |
| DRIVEGAITHERSBURGMDUSA | GAITHERSBURG |
| COLLEGE POINT, NEW YORK | NEW YORK |
| NYUSA | ELMHURST |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| HONOLULUHAWAIIUSA | HONOLULU |
| FREMONTCAUSA | FREMONT |
| NEW YORK USA | NEW YORK |
| REDWOOD CITYCAUSA | REDWOOD CITY |
| MAUSA | MALDEN |
| CA 92880 USA,CA,CA | CORONA |
| BUENA PARKCAUSA | BUENA PARK |
| RICHMONDRICHMONDUSA | RICHMOND |
| ALLSTONMAUSA | ALLSTON |
| RESTONVAUSA | RESTON |
| LEANDROCAUSA | SAN LEANDRO |
| NY 10002 USA,NY,NY | NEW YORK |
| SALT LAKE CITYUTAHUSA | SALT LAKE CITY |
| NEW YORKNEW YORKUSA | NEW YORK |
| EAST BRUNSWICKNJUSA | EAST BRUNSWICK |
| NORCROSS GAUSA | NORCROSS |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| ALHAMBRACA USA | ALHAMBRA |
| PHILADELPHIA PA USA | PHILADELPHIA |
| SAN RAMONCALIFORNIAUSA | SAN RAMON |
| CLARKSTONGAUSA | CLARKSTON |
| BROOKLYNNYUSA | BROOKLYN |
| SAN MATEOCAUSA | SAN MATEO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| ST.LOUISMISSOURIUSA | ST.LOUIS |
| OAKLAND,CA,CA | OAKLAND |
| SUITE F ELLICOTT CITY | MARYLAND 21043  U.S.A. |
| NY 10002 USA,NY,NY | NEW YORK |
| POTOMACMARYLANDUSA | POTOMAC |
| LAWRENCEVILLENJUSA | LAWRENCEVILLE |
| CARYNORTH CAROLINAUSA | CARY |
| SAN FRANCISCO CALIFORNIAUSA | SAN FRANCISCO |
| CHICAGOILUSA | CHICAGO |
| RAMONCAUSA | SAN RAMON |
| WARWICKNEW YORKUSA | WARWICK |
| SAN FRANCISCO,CA 94080,USA | SAN FRANCISCO |
| KATYTXUSA | KATY |
| ELK GROVECAUSA | ELK GROVE |
| ISLANDNYUSA | STATEN ISLAND |
| JACKSONVILLEFLUSA | JACKSONVILLE |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| SACRAMENTO CA USA | SACRAMENTO |
| ROWLAND HEIGHTSCAUSA | ROWLAND HEIGHTS |
| LYNNWOODWAUSA | LYNNWOOD |
| QUINCY,MA,MA | QUINCY |
| USA,CA,CA | ARLETA |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| SUNNYVALECAUSA | SUNNYVALE |
| SAN LEANDRO CAUSA | SAN LEANDRO |
| MA 02170 UNITED STATE | QUINCY |
| NY.112144812 USA | BROOKLYN |
| CA 94607,USA,CA,CA | OAKLAND |
| SUITE 1FLUSHING NY 11358,USA,NY,NY | FLUSHING |
| MA 02170,UNITED STATE | QUINCY |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| MA USA | NEEDHAM |
| CA USA | IRVINE |
| FLUSHING NY 11354 USA,NY,NY | FLUSHING |

REDACTED

| | |
|---|---|
| OAKTONVAUSA | OAKTON |
| SCHAUMBURGSCHAUMBURGUSA | SCHAUMBURG |
| SANTA CLARITACAUSA | SANTA CLARITA |
| ARCADIACAUSA | ARCADIA |
| BLVDCLEVELANDOHIOUSA | CLEVELAND |
| SAN LEANDROCAUSA | SAN LEANDRO |
| NY.112144812 USA | BROOKLYN |
| MD 20707 .USA,MD,MD | LAUREL |
| BARRIGADA | BARRIGADA |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| MA 02170,UNITED STATE,MA,MA | QUINCY |
| TAMPAFLORIDAUSA | TAMPA |
| FLORIDAUSA | ORLANDO |
| MALDENMASSACHUSETTSUSA | MALDEN |
| PORTLAND OREGON USA | PORTLAND |
| SOLONOHIOUSA | SOLON |
| DALLAS,TX,TX | DALLAS |
| SUNNYVALE,CA,CA | SUNNYVALE |
| SALT LAKE CITY,UT,UT | SALT LAKE CITY |
| PLEASANTON USA,CA,CA | PLEASANTON |
| CHICAGOILLINOISUSA | CHICAGO |
| FL 33020,FLORIDA,USA | FLORIDA |
| SNELLVILLE,GA 30078,USA,GA,GA | SNELLVILLE |
| OKLAHOMAUSA | STILLWATER |
| RICHARDSONTEXASUSA | RICHARDSON |
| BALDWIN PARK, CA. 91706,USA | BALDWIN PARK |
| CALIFORNIAUSA | DALY CITY |
| BELLEVUEWAUSA | BELLEVUE |
| HOUSTON TEXAS 77057,USA | HOUSTON |
| NY 10002 USA | NEW YORK |
| BOSTON,MA,MA | BOSTON |
| #168  EL MONTE, CA 91731  USA,CA,CA | MONTE |
| WALNUT CREEKCALIFORNIA | WALNUT CREEK |
| ALABAMAUSA | BIRMINGHAM |

REDACTED

| | |
|---|---|
| NEW YORKNEW YORKUSA | NEW YORK |
| NY 10002 USA,NY,NY | NEW YORK |
| TOWNSHIP, MI 48044USA,MI,MI | MI |
| WEST BLOOMFIELDMIUSA | WEST BLOOMFIELD |
| WARWICKRHODE ISLANDUSA | WARWICK |
| VILLAGETEXASUSA | JERSEY VILLAGE |
| HENRICO VA USA | HENRICO |
| HOUSTONTEXASUSA | HOUSTON |
| SUGARLANDTEXASUSA | SUGARLAND |
| CLAYNEW YORKUSA | CLAY |
| MIAMIFLORIDAUSA | MIAMI |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| CEDAR RAPIDSIOWAUSA | CEDAR RAPIDS |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| HACIENDA HEIGHTSCAUSA | HACIENDA HEIGHTS |
| MAUSA | GARDNER |
| SAN JOSE CALIFORNIA USA | SAN JOSE |
| CA. 94112 USA | SAN FRANCISCO |
| NYUSA | ELMHURST |
| AURORA, COLORADO 80014 U.S.A.,CO,CO | AURORA |
| ILUSA | NAPERVILLE |
| SEVIERVILLETENNESSEEUSA | SEVIERVILLE |
| SAN RAMONCAUSA | SAN RAMON |
| WHIPPANYNEW JERSEYUSA | WHIPPANY |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| NY 11368 | NY |
| ALLISWIUSA | WEST ALLIS |
| SANTA CLARACAUSA | SANTA CLARA |
| KUYKENDALL HALLHONOLULUHAWAII | HONOLULU |
| # 155 HONOLULU, HI U.S.A,HI,HI | HONOLULU |
| NEW YORKNYUSA | NEW YORK |
| TX 75248 USA,TX,TX | DALLAS |
| 02170 UNITED STATE,MA,MA | QUINCY |

REDACTED

| | |
|---|---|
| COMMERCECAUSA | COMMERCE |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| GIG HARBORWAUSA | GIG HARBOR |
| CORDOVA, CA 957428014 USA,CA,CA | CORDOVA |
| IRVINECALIFORNIAUSA | IRVINE |
| 2/FL,BROOKLYN,NY USA,NY,NY | BROOKLYN |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| 112212442 UNITED STATES OF | BROOKLYN |
| PORTLANDOREGONUSA | PORTLAND |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ELK GROVECAUSA | ELK GROVE |
| REDACTED   PLEASANTON,CA,CA | PLEASANTON |
| REDACTED   NY, NY 10001, | USA |
| LAWRENCEVILLEGEORGIAUSA | LAWRENCEVILLE |
| EDISONNJUSA | EDISON |
| MONTGOMERY VILLAGEMARYLANDUSA | MONTGOMERY VILLAGE |
| ALTOS HILLS, CALIFORNIA | 94022.USA |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| SAN JOSECAUSA | SAN JOSE |
| REDACTED | MADISON,ALABAMA |
| NY 11220 U.S.A | BROOKLYN |
| MACOMBMICHIGANUSA | MACOMB |
| NEW YORK NY 10002 USA | GRAND STREET |
| SACRAMENTO,CA,CA | SACRAMENTO |
| NEWARKNJUSA | NEWARK |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| TEMPLE CITYCALIFORNIAUSA | TEMPLE CITY |
| ELMHURSTNYUSA | ELMHURST |
| LAFAYETTE HILLPAUSA | LAFAYETTE HILL |
| TX,  75248 USA | DALLAS |
| FL 33326USA | SUNRISE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| APT 2703CHICAGOILUSA | CHICAGO |
| OLYMPIAWAUSA | OLYMPIA |

REDACTED

| | |
|---|---|
| HAWAIIUSA | HONOLULU |
| SUITE F ELLICOTT CITY | SUITE F ELLICOTT CITY |
| SUITE#DANAHEIMCAUSA | ANAHEIM |
| CALIFORNIAUSA | LAGUNA NIGUEL |
| RAMONCAUSA | SAN RAMON |
| GLEN ALLENVAUSA | GLEN ALLEN |
| 4FL NEW YORK, NY 10011 USA,NY,NY | NEW YORK |
| HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL | HOLLYWOOD |
| NY 10002 USA | NEW YORK |
| TXUSA | PLANO |
| MIDDLETOWNCTUSA | MIDDLETOWN |
| CHICAGOILLINOISUSA | CHICAGO |
| VEGASNEVADAUSA | LAS VEGAS |
| DULUTHGAUSA | DULUTH |
| HERNDONVIRGINIAUSA | HERNDON |
| BROOKLINEMAUSA | BROOKLINE |
| CA 94607,USA,CA,CA | OAKLAND |
| LORENZO CA 945801535,USA,CA,CA | SAN LORENZO |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| 02170 UNITED STATE,MA,MA | QUINCY |
| EAST SETAUKETNYUSA | EAST SETAUKET |
| MAUSA | WESTFORD |
| CHICAGOILUSA | CHICAGO |
| ALTOCAUSA | PALO ALTO |
| SAN LEANDROCAUSA | SAN LEANDRO |
| LOUISVILLEKYUSA | LOUISVILLE |
| RICHARDSONTEXASUSA | RICHARDSON |
| DULUTHGAGEORGIA USA | DULUTH |
| LOUISVILLEKYUSA | LOUISVILLE |
| CONNECTICUT 063603827 USA,CT,CT | NORWICH |
| NY 10002 USA | NEW YORK |
| GLEN ALLENVAUSA | GLEN ALLEN |
| CASTRO VALLEY CA USA | CASTRO VALLEY |
| CALIFORNIA USA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| EVERETTWAUSA | EVERETT |
| IRVINGTONNYUSA | IRVINGTON |
| FREMONTCALIFORNIAUSA | FREMONT |
| APT 32ANNANDALE VAUSA | ANNANDALE |
| ENGLEWOODCOLORADOUSA | ENGLEWOOD |
| REDACTED | NEW YORK |
| REDACTED BURLINGAMECA | BURLINGAME |
| SAN MARINOCAUSA | SAN MARINO |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| VALLEYCAUSA | CSATRO VALLEY |
| SEATTLEWAUSA | SEATTLE |
| GREAT NECKNYUSA | GREAT NECK |
| ALAMEDACAUSA | ALAMEDA |
| MONTECAUSA | SOUTH EL MONTE |
| LAS VEGASNVUSA | LAS VEGAS |
| MARIETTAGEORGIAUSA | MARIETTA |
| NY 10002 USA,NY,NY | NEW YORK |
| CLIFTON PARKNYUSA | CLIFTON PARK |
| ARCADIACAUSA | ARCADIA |
| ALEXANDRIAVAUSA | ALEXANDRIA |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| JERSEY CITYNJUSA | JERSEY CITY |
| ISLANDNYUSA | STATEN ISLAND |
| ISLANDNYUSA | STATEN ISLAND |
| SAN FRAN | CA    94116 |
| MAUSA | LEXINGTON |
| WA 98028USA | KENMORE |
| HOUSTONTEXASUSA | HOUSTON |
| GA 30078,USA,GA,GA | SNELLVILLE |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| MA USA | BRIDGEWATER |
| BVISALIACAUSA | VISALIA |
| MALDENMAUSA | MALDEN |
| WAUSA | SEATTLE |

REDACTED

| | |
|---|---|
| LAS VEGASUSA | MOUNTAIN TOP CIR |
| PAUSA | PHILADELPHIA |
| CA 94118,USA,CA,CA | SAN FRANCISCO |
| N3RENTONWAUSA | RENTON |
| NEW YORKUSA | BROOKLYN |
| MASSACHUSETTSUSA | MALDEN |
| WAUSA | BOTHELL |
| MA 02170 UNITED STATE | QUINCY |
| QUINCY MA 02170 UNITED STATE,MA,MA | QUINCY |
| FLUSHING NY 11354 USA | FLUSHING |
| WESTFORDMAUSA | WESTFORD |
| FREMONTCAUSA | FREMONT |
| SUNNYVALECAUSA | SUNNYVALE |
| CA 90048 | LOS ANGELES |
| HOUSTONTXUSA | HOUSTON |
| HONOLULUHIUSA | HONOLULU |
| PLANOTEXASUSA | PLANO |
| PENNSYLVANIAUSA | YORK |
| BRISBANE, CA ,USA | BRISBANE |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| GA 30078,USA,GA,GA | SNELLVILLE |
| MA 02111,USA,MA,MA | BOSTON |
| SUITE 1,FLUSHING NY 11358 USA | FLUSHING |
| BROOKLYNNYUSA | BROOKLYN |
| SUGAR LAND TEXASUSA | SUGAR LAND |
| EL MONTECAUSA | EL MONTE |
| CA. 94112 USA,CA,CA | SAN FRANCISCO |
| NY 11354 USA,NY,NY | FLUSHING |
| QUINCY MA 02170 UNITED STATE,MA,MA | QUINCY |
| MA 02135 USA,MA,MA | BRIGHTON |
| ARCADIA CA 91007,USA,CA,CA | ARCADIA |
| SWEDESBORONEW JERSEYUSA | SWEDESBORO |
| ROWLAND  HEIGHTSCALIFORNIAUSA | ROWLAND  HEIGHTS |
| MARLBORONJUSA | MARLBORO |

REDACTED

| | |
|---|---|
| DULUTH GA USA | DULUTH |
| FLUSHINGNY. USA | FLUSHING |
| MA 02111,USA | BOSTON |
| 0AKLAND CA,94601 USA | 0AKLAND |
| SOUTH SAN FRANCISCO, | CA 94080 USA |
| MA 02135 USA,MA,MA | BRIGHTON |
| APT 4JNYNYUSA | NY |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| MEMPHISTNUSA | MEMPHIS |
| NY 11364 USA,NY,NY | OAKLAND GARDENS |
| SUITE 1,FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| ALHAMBRA CA 91801,USA,CA,CA | ALHAMBRA |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| SUNNYVALECAUSA | SUNNYVALE |
| EVERETT,WA,WA | EVERETT |
| QUINCY MA 02170 UNITED STATE | QUINCY |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| LAWRENCEVILLENJUSA | LAWRENCEVILLE |
| LAWRENCEVILLENEW JERSEYUSA | LAWRENCEVILLE |
| REDACTED     PLEASANTON,CA,CA | PLEASANTON |
| TOWNHOMETAMUNINGGUAM GUAM | TAMUNING |
| NECKNYUSA | GREAT NECK |
| ARCADIACAUSA | ARCADIA |
| YORK PENNSYLVANIA,PA,PA | YORK |
| ,ALEXANDRIAVAUSA | ALEXANDRIA |
| ISLANDNEW YORKUSA | STATEN ISLAND |
| NORCROSS,GA 30092 USA | NORCROSS |
| NY. 100381207,USA,NY,NY | NEW YORK |
| SAMMAMISHWAUSA | SAMMAMISH |
| CA USA | ROSEMEAD |
| PEMBROKE PINESFLORIDAUSA | PEMBROKE PINES |
| #C,SAN GABRIEL,CA 91776 USA | SAN GABRIEL |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| CA 94127 USA,CA,CA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| CALIFORNIAUSA | TUSTIN |
| NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| CA 91311 USA,CA,CA | CHATSWORTH |
| 502LOS ALAMOSNMUSA | LOS ALAMOS |
| TROY, MI 48083,USA | TROY |
| DR.GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| MEADOWSNYUSA | FRESH MEADOWS |
| NAPERVILLEILUSA | NAPERVILLE |
| UNIT 5 | SUNNYVALE |
| NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| CHATSWORTH, CA 91311 USA | CHATSWORTH |
| CAUSA | SACRAMENTO |
| CA 94601 USA,CA,CA | OAKLAND |
| MI 48083,USA,MI,MI | TROY |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| MDUSA | HANOVER |
| FREMONTCAUSA | FREMONT |
| WEST WINDSORNJUSA | WEST WINDSOR |
| CALIFORNIAUSA | DALY CITY |
| MNUSA | CHANHASSEN |
| WAUSA | SEATTLE |
| SAN ANGELOTEXASUSA | SAN ANGELO |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| SAN MATEOCALIFORNIAUSA | SAN MATEO |
| FLUSHING NY USA | FLUSHING |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| NY 10002 USA,NY,NY | NEW YORK |
| NY. 100381207,USA,NY,NY | NEW YORK |
| MA 02111,USA,MA,MA | BOSTON |
| SAN FRANCISCO CALIFORNIA,CA,CA | SAN FRANCISCO |
| ROCKVILLE MD | ROCKVILLE |
| ARBORMICHIGANUSA | ANN ARBOR |
| HOUSTONTEXASUSA | HOUSTON |
| LOS ANGELESCAUSA | LOS ANGELES |

REDACTED

| | |
|---|---|
| HOUSTONTXUSA | HOUSTON |
| #115 SUNNYVALE, CALIFORNIA, | SUNNYVALE |
| CALIFORNIAUSA | SAN LEANDRO |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| USA,KY,KY | LOUISVILLE |
| FLUSHING NY 11354 USA | FLUSHING |
| USA,CA,CA | MILLBRAE |
| NEW YORK NY 11377 USA,NY,NY | NEW YORK |
| NJ 08701 USA | MADISON |
| NECKNYUSA | GREAT NECK |
| MA 02170 UNITED STATE | QUINCY |
| NY 10002 USA | NEW YORK |
| GAITHERSBURG USA,MD,MD | GAITHERSBURG |
| #C,SAN GABRIEL,CA 91776 USA | SAN GABRIEL |
| VIRGINIAUSA | HENRICO |
| YORKNYUSA | NEW YORK |
| WAUSA | REDMOND |
| APPLE VALLEYMNUSA | APPLE VALLEY |
| CASTRO VALLEYCAUSA | CASTRO VALLEY |
| NEW YORKNEW YORKUSA | NEW YORK |
| YORKUSA | BRONX |
| HOUSTONTEXASUSA | HOUSTON |
| CLARKSTONGAUSA | CLARKSTON |
| PLAINS NY 10607,USA,NY,NY | NEW YORK |
| CA,94601 USA,CA,CA | OAKLAND |
| GUAM 96913 | BARRIGADA |
| CITY, CA 94587 USA. | UNION CITY |
| HAWAIIUSA | KAILUA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NEW YORK NY 11377 USA,NY,NY | NEW YORK |
| RD. #150 | SACRAMENTO |
| TX,  75248 USA,TX,TX | DALLAS |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| 103ROWLAND HEIGHTSCAUSA | ROWLAND HEIGHTS |

REDACTED

| | |
|---|---|
| JOSECAUSA | SAN JOSE |
| CA 95822 U.S.A. | SACRAMENTO |
| HONOLULUHAWAIIUSA | HONOLULU |
| MD 20707 .USA | LAUREL |
| FLORIDAUSA | MIAMI |
| SUITE  100  SUNNYVALE CA | FREMONT |
| HIGHLANDS RANCHCOUSA | HIGHLANDS RANCH |
| NY USA | NEW YORK |
| GARDENSFLORIDAUSA | HIALEAH GARDENS |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| HONOLULUHIUSA | HONOLULU |
| HARBOR TOWNSHIP NJ USA | EGG HARBOR TOWNSHIP |
| ORUSA | TIGARD |
| ILUSA | PALATINE |
| NEW YORKUSA | BRONX, |
| CA,94601 USA | OAKLAND |
| BLACK DIAMONDMAPLE VALLEYWA | MAPLE VALLEY |
| CA 94804 USA,CA,CA | RICHMOND |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CHICAGOILUSA | CHICAGO |
| CA 91801,USA,CA,CA | ALHAMBRA |
| CALIFRONIAUSA | SAN DIEGO |
| SALEMORUSA | SALEM |
| CA 91311 USA,CA,CA | CHATSWORTH |
| CHICAGOILLINOISUSA | CHICAGO |
| ELK GROVECALIFORNIAUSA | ELK GROVE |
| MCLEANVAUSA | MCLEAN |
| NEW HOPE, MINNESOTA 55428, USA,MN,MN | NEW HOPE |
| NYUSA | NEW HYDE PARK |
| AVELAS VEGASNVUSA | LAS VEGAS |
| ELMHURST, NY 11373 USA | ELMHURST |
| MA 02135 USA,MA,MA | BRIGHTON |
| NY 11220 U.S.A | BROOKLYN |
| HOUSTONTEXASUSA | HOUSTON |

REDACTED

| | |
|---|---|
| CHICAGOILLINOISUSA | CHICAGO |
| ORLANDOFLORIDAUSA | ORLANDO |
| NAPERVILLEILUSA | NAPERVILLE |
| BLOOMINGTONINDIANAUSA | BLOOMINGTON |
| ARLINGTONTXUSA | ARLINGTON |
| LYNNWOOD  WAUSA | LYNNWOOD |
| SOUTH RIDING,VA 20152USA | SOUTH RIDING, |
| FLUSHINGNEW YORKUSA | FLUSHING |
| GREAT NECKNYUSA | GREAT NECK |
| REDACTED      CUPERTINO, CA | CUPERTINO |
| SACRAMENTOUSA | EL CENTRO ROAD |
| YORKPAUSA | YORK |
| HAWAIIUSA | HONOLULU |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| MA 02135 USA,MA,MA | BRIGHTON |
| SUITE F ELLICOTT CITY | MARYLAND 21043  U.S.A. |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| MA 02111,USA,MA,MA | BOSTON |
| 08701,USA,NJ,NJ | LAKEWOOD |
| ILLINOISUSA | CHICAGO |
| 08701,USA | LAKEWOOD |
| MEADOWSNEW YORKUSA | FRESH MEADOWS |
| #J25 HOUSTONTEXASUSA | HOUSTON |
| CRESSKILLNEW JERSEYUSA | CRESSKILL |
| CITYCAUSA | DALY CITY |
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| GAITHERSBURGMDUSA | GAITHERSBURG |
| TEXAS USA | BURLESON |
| FRANISCOCAUSA | SAN FRANISCO |
| REDACTED      SAN FRANCISCO | SAN FRANCISCOCALIFORNIA |
| BOTHELLWASHINGTONUSA | BOTHELL |
| SACRAMENTO CALIFORNAUSA | SACRAMENTO |
| SAN MATEOCAUSA | SAN MATEO |
| CA 92620USA | IRVINE |

REDACTED

| | |
|---|---|
| SEATTLEWAUSA | SEATTLE |
| WEST WINDSOR   NJ   USA | WEST WINDSOR |
| INDEPENDENCEKYUSA | INDEPENDENCE |
| ORLANDOFLORIDAUSA | ORLANDO |
| QUINCY MA 02170,UNITED STATE | QUINCY |
| HANCOCK STREET, QUINCY,MA,MA | QUINCY |
| USA,MA,MA | BOSTON |
| CA 91801,USA,CA,CA | ALHAMBRA |
| DALLAS, TX 75248,USA,TX,TX | DALLAS |
| NY 10002 USA | NEW YORK |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| SUMMITCAUSA | LEES SUMMIT |
| PAUSA | PHILADELPHIA |
| 303ROOMTOYOTA AICHIJAPAN | TOYOTA |
| ISLANDNEW YORKUSA | STATEN ISLAND |
| EL MONTECALIFORNIAUSA | EL MONTE |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| WALDORFMARYLANDUSA | WALDORF |
| WEXFORDPA USA | WEXFORD |
| KENTWAUSA | KENT |
| CHICAGOILUSA | CHICAGO |
| NEW YORK,NY,NY | NEW YORK |
| GA 30078,USA,GA,GA | SNELLVILLE |
| MA 02170 UNITED STATE | QUINCY |
| UNITED STATE,MA,MA | QUINCY |
| SUNNYVALE | FREMONT |
| FALLSNEW JERSEYUSA | TINTON FALLS |
| METUCHENNJUSA | METUCHEN |
| GREAT NECKNYUSA | GREAT NECK |
| LOS ANGELES CA USA | LOS ANGELES |
| MEAD,NEW JERSEYUSA | BELLE MEAD, |
| SHORELINEWAUSA | SHORELINE |
| ARCADIACALIFORNIAUSA | ARCADIA |

REDACTED

| | |
|---|---|
| DOVERFLORIDAUSA | DOVER |
| WAUSA | SEATTLE |
| NYUSA | IRVINGTON |
| APT 1521AUSTINTEXASUSA | AUSTIN |
| .MADISONWIUSA | MADISON |
| MICHIGANUSA | YPSILANTI |
| HIUSA | HONOLULU |
| NEW YORK CITYNEW YORKUSA | NEW YORK CITY |
| CENTENNIAL, CO 80016 US | CENTENNIAL |
| HOUSTONTEXASUSA | HOUSTON |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| SAN LEANDROCALIFORNIAUSA | SAN LEANDRO |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |
| 7 OREMUTAHUSA | OREM |
| PASADENACALIFORNIAUSA | PASADENA |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| DRPOTOMACMDUSA | POTOMAC |
| CHANTILLYVAUSA | CHANTILLY |
| CAUSA | ROSEMEAD |
| OVIEDOFLUSA | OVIEDO |
| NEW JERSEYUSA | BRIDGEWATER |
| CYPRESSTXUSA | CYPRESS |
| GLEN ALLENVAUSA | GLEN ALLEN |
| NEW JERSEYUSA | EAST BRUNSWICK |
| SUNNYSIDEWAUSA | SUNNYSIDE |
| CALIFORNIAUSA | ROSEMEAD |
| NY 11354 USAUSA | FLUSHING |
| CONNECTICUT 063603827 USA,CT,CT | NORWICH |
| QUINCY MA 02170 UNITED STATE | QUINCY |
| QUINCY MA 02170 UNITED STATE,MA,MA | QUINCY |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| POTOMACMARYLANDUSA | POTOMAC |
| MA 02111,USA,MA,MA | BOSTON |

REDACTED

| | |
|---|---|
| TEANECKNEW JERSEYUSA | TEANECK |
| POTOMACMARYLANDUSA | POTOMAC |
| NEEDHAMMASSACHUSETTSUSA | NEEDHAM |
| FLUSHINGNEW YORKUSA | FLUSHING |
| MISSISSIPPIUSA | HERNANDO |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| CALIFORNIAUSA | OAKLAND |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| FLUSA | MIAMI |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| RICHMONDVIRGINIAUSA | RICHMOND |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| GUAM 96913 | BARRIGADA |
| NEW YORK NY 10002 USA | GRAND STREET |
| NEW YORKUSA | QUEENS |
| SKOKIEILLINOISUSA | SKOKIE |
| ANGELESCALIFORNIAUSA | LOS ANGELES |
| HOLMDELNEW JERSEYUSA | HOLMDEL |
| MNUSA | SAVAGE |
| WINDSORNEW JERSEYUSA | WEST WINDSOR |
| MORGANVILLENEW JERSEYUSA | MORGANVILLE |
| ILLINOISUSA | CHICAGO |
| ISLANDNEW YORKUSA | STATEN ISLAND |
| 08701,USA,NJ,NJ | LAKEWOOD |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| BRUNSWICKNEW JERSEYUSA | NORTH BRUNSWICK |
| PENNSYLVANIAUSA | PHILADELPHIA |
| NAPERVILLE  IL,60563 USA,IL,IL | NAPERVILLE |
| NJ 08701,USA,NJ,NJ | LAKEWOOD |
| RUTGERS STREETBROOKLYN | BROOKLYN |
| INDIANAPOLISINDIANAUSA | INDIANAPOLIS |
| HAWAIIUSA | HONOLULU |

REDACTED

| | |
|---|---|
| NEW YORK NY 10013,U.S.A | NEW YORK |
| LLC 11152 WESTHEIMER,#108 HOUSTON | TEXAS 77042 USA |
| REDACTED   MIAMI FL 33166,USA,FL,FL | MIAMI |
| 02111,USA,MA,MA | BOSTON |
| SUITE 1,FLUSHING NY 11358 USA,NY,NY | FLUSHING |
| NEW YORKUSA | ELMHURST |
| FLUSHINGNEW YORKUSA | FLUSHING |
| ALEXANDRIAVIRGINIAUSA | ALEXANDRIA |
| WASHINGTONUSA | EDMONDS |
| RENTONWASHINGTONUSA | RENTON |
| BARPORTLANTOREGONUSA | PORTLANT |
| LANSINGMICHIGANUSA | LANSING |
| WASHINGTONUSA | LYNNWOOD |
| ITHACANEW YORKUSA | ITHACA |
| TX,  75248 USA | DALLAS |
| NEW YORK NY 11377 USA | NEW YORK |
| FL 33556 USA,FL,FL | ODESSA |
| NY 10002 USA | NEW YORK |
| PLACENEW YORKUSA | CARLE PLACE |
| CALIFORNIAUSA | RIVERSIDE |
| CALIFORNIAUSA | SAN FRANCISCO |
| CLIFFSNEW JERSEYUSA | ENGLEWOOD CLIFFS |
| CONNECTICUT 063603827 USA | NORWICH |
| CA 91801,USA | ALHAMBRA |
| HONOLULU,HAWAII USA | HONOLULU |
| GREAT NECKNYUSA | GREAT NECK |
| PENNSYLVANIAUSA | MEDIA |
| NY 10533USA | NY |
| HOUSTONTEXASUSA | HOUSTON |
| PHOENIXAZUSA | PHOENIX |
| BAYSIDENEW YORKUSA | BAYSIDE |
| 307FLUSHINGNEW YORKUSA | FLUSHING |
| SCOTTSDALEARIZONAUSA | SCOTTSDALE |
| PENNSYLVANIAUSA | PHILADELPHIA |

REDACTED

| | |
|---|---|
| FALLS CHURCHVIRGINIAUSA | FALLS CHURCH |
| BROADWAY TEMPLE CITY,CA.91780 USA | TEMPLE CITY |
| EASTLAKE AVE LOS ANGELES,CA.90031,CA,CA | LOS ANGELES |
| SUITE 200MADISONWISCONSINUSA | MADISON |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |
| SUNNYVALECAUSA | SUNNYVALE |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| WASHINGTONUSA | SEQUIM |
| 302,NEW YORK, NY 10013,USA,NY,NY | NEW YORK |
| LEANDRO CALIFORNIA USA | SAN LEANDRO |
| NY 10002 USA,NY,NY | NEW YORK |
| VIRGINIAUSA | HENRICO |
| CHARLOTTENORTH CAROLINAUSA | CHARLOTTE |
| MASSACHUSETTSUSA | QUINCY |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| ANGELES CALIFORNIA USA | LOS ANGELES |
| LANEGERMANTOWNMARYLANDUSA | GERMANTOWN |
| ARCADIACALIFORNIAUSA | ARCADIA |
| FOUNTAIN VALLEYCALIFORNIAUSA | FOUNTAIN VALLEY |
| TOMBALLTEXASUSA | TOMBALL |
| CONNECTICUTUSA | NORWICH |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| NEW YORK,NY 10010,USA,NY,NY | NEW YORK |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| FLORIDAUSA | MIAMI |
| TEXASUSA | AUSTIN |
| GUAM 96913 | BARRIGADA |
| WASHINGTONUSA | SEATTLE |
| FLUSHINGNEW YORKUSA | FLUSHING |
| BALDWIN PARK, CA 91706 USA | BALDWIN PARK |
| PARK, CA 90621, USA | BUENA PARK |
| NEW JERSEYUSA | MARLBORO |
| QUINCY MA 02170 UNITED STATE,MA,MA | QUINCY |

REDACTED

| | |
|---|---|
| CA 91311 USA,CA,CA | CHATSWORTH |
| MA 02170 UNITED STATE | QUINCY |
| REDACTED PLEASANTON,CA,CA | PLEASANTON |
| CA 94804 USA,CA,CA | RICHMOND |
| ROCKVILLEMARYLANDUSA | ROCKVILLE |
| ARBORMICHIGANUSA | ANN ARBOR |
| NEW JERSEYUSA | EDISON |
| MASSAPEQUA NEW YORK  USA | MASSAPEQUA |
| 310ROCKVILLEMARYLANDUSA | ROCKVILLE |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| 4CAMBRIDGEMASSACHUSETTSUSA | CAMBRIDGE |
| EUCLIDOHIOUSA | SOUTH EUCLID |
| WASHINGTONUSA | AUBURN |
| NEW YORKUSA | BROOKLYN |
| NEW YORKUSA | BROOKLYN |
| ST. BAYSIDENEW YORKUSA | BAYSIDE |
| SAN FRANCISCO, CA 94118 USA,CA,CA | SAN FRANCISCO |
| NEW YORK, NY 10013,USA | NEW YORK |
| NY 10002 USA,NY,NY | NEW YORK |
| STATEN ISLANDNYUSA | STATEN ISLAND |
| MOUNTAIN VIEW, CALIFORNIA,USA | 1600 AMPHITHEATER PARKWAY |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| COLUMBUSINDIANAUSA | COLUMBUS |
| # 205 ROCKVILLE MD  USA | ROCKVILLE |
| SEATTLEWASHINGTONUSA | SEATTLE |
| HOUSTONTEXASUSA | HOUSTON |
| NEW YORKUSA | ELMHURST |
| SPRINGFIELDVIRGINIAUSA | SPRINGFIELD |
| PLYMOUTHMINNESOTAUSA | PLYMOUTH |
| 517ROCKVILLEMARYLANDUSA | ROCKVILLE |
| GROVECALIFORNIAUSA | ELK GROVE |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |
| FREMONTCALIFORNIAUSA | FREMONT |
| ELLICOTT CITYMARYLANDUSA | ELLICOTT CITY |

| | |
|---|---|
| NY 10002 USA,NY,NY | NEW YORK |
| CA 94116 USA | SAN FRANCISCO |
| NY 10010,USA,NY,NY | NEW YORK |
| HONOULULUHAWAIIUSA | HONOULULU |
| PORTLANDOREGONUSA | PORTLAND |
| PLS LEAVE PER SIGNED NOTE | BRAINTREE,MA 02184 |
| INDIANAPOLISINDIANAUSA | INDIANAPOLIS |
| PRINCETONNEW JERSEYUSA | PRINCETON |
| ROCKARKANSASUSA | LITTLE ROCK |
| PENNSYLVANIAUSA | PIPERSVILLE |
| PLANOTEXASUSA | PLANO |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| GALLOWAYNEW JERSEYUSA | GALLOWAY |
| ILLINOISUSA | DEKALB |
| HONOLULUHAWAIIUSA | HONOLULU |
| LEWISVILLETEXASUSA | LEWISVILLE |
| NEW YORKNEW YORKUSA | NEW YORK |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| NY 11220 U.S.A,NY,NY | BROOKLYN |
| ARCADIA,CA 91007 USA,CA,CA | ARCADIA |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | ALAMEDA |
| NEW JERSEYUSA | BERLIN |
| IOWAUSA | SIOUX CITY |
| DBAYSIDENEW YORKUSA | BAYSIDE |
| FLORIDAUSA | ORLANDO |
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| BURLINGAMECALIFRONIA | BURLINGAME |
| SHORELINEWASHINGTONUSA | SHORELINE |
| SUNNYVALECALIFORNIAUSA | SUNNYVALE |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| SAN FRANCISCO, CA 94118 USA | SAN FRANCISCO |
| 02111,USA | BOSTON |

REDACTED

| | |
|---|---|
| TX 75248,USA | DALLAS |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| CA 91801,USA | ALHAMBRA |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| CA,94601 USA,CA,CA | OAKLAND |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| FLUSHINGNEW YORKUSA | FLUSHING |
| MASSACHUSETTSUSA | QUINCY |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| TOWNSHIPNEW JERSEYUSA | BOONTON TOWNSHIP |
| ORANGENEW JERSEYUSA | WEST ORANGE |
| HAWAIIUSA | HONOLULU |
| NUINCY MA 02170 UNITED STATE,MA,MA | QUINCY |
| OREGONUSA | BOARDMAN |
| TX,  75248 USA,TX,TX | DALLAS |
| ARCADIAFLORIDAUSA | ARCADIA |
| ANKENYIOWAUSA | ANKENY |
| NEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | ALHAMBRA |
| MISSISSIPPIUSA | HERNANDO |
| MICHIGANUSA | SALINE |
| CEDAR RAPIDS;IOWAUSA | CEDAR RAPIDS; |
| 2CHICAGOILLINOISUSA | CHICAGO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| MASSACHUSETTSUSA | BOSTON |
| NORTH CHILINEW YORKUSA | NORTH CHILI |
| NEW YORKUSA | WHITESTONE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CA 94133  USA,CA,CA | SAN FRANCISCO |
| FLUSHING NY 11354 USA | FLUSHING |
| NY 10002 USA,NY,NY | NEW YORK |
| REDACTED   PLEASANTON | CA 94588 USA |
| MILLBRAECALIFORNIAUSA | MILLBRAE |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |

REDACTED

| | |
|---|---|
| HIAWATHANEW JERSEYUSA | LAKE HIAWATHA |
| HOUSTONTEXASUSA | HOUSTON |
| NOVATO CALIFORNIAUSA | NOVATO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| NEW YORK NY 11377 USA | NEW YORK |
| MACUNGIE, PA 18062.NY,UNITED STATES | MACUNGIE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NV 89178 U.S.,NV,NV | LAS VEGAS |
| ARCADIACALIFORNIAUSA | ARCADIA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| WOODHAVENNEW YORKUSA | WOODHAVEN |
| HAVENFLORIDAUSA | WINTER HAVEN |
| NEW YORK NEW YORKUSA | NEW YORK |
| NEW YORKNEW YORKUSA | NEW YORK |
| 6E FLUSHINGNEW YORKUSA | FLUSHING |
| EDMONDSWASHINGTONUSA | EDMONDS |
| WASHINGTONUSA | RENTON |
| ARCADIA CALIFORNIAUSA | ARCADIA |
| LANSINGMICHIGANUSA | LANSING |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| CALIFORNIAUSA | SAN RAMON |
| MARTINSVILLENEW JERSEYUSA | MARTINSVILLE |
| STATEN ISLANDNEW YORKUSA | STATEN ISLAND |
| CORAL GABLESFLORIDAUSA | CORAL GABLES |
| FREMONTCALIFORNIAUSA | FREMONT |
| PEARL CITYHAWAIIUSA | PEARL CITY |
| FAIRVIEW PARKOHIOUSA | FAIRVIEW PARK |
| 9,CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| WYNNEWOOD,PENNSYLVANIAUSA | WYNNEWOOD, |
| MA 02170 UNITED STATE,MA,MA | QUINCY |
| UNITED STATE | QUINCY |
| LAS VEGAS NV  89178 USA | LAS VEGAS |
| WASHINGTONUSA | RENTON |
| SO LAKE TAHOE CALIFORNIAUSA | SO LAKE TAHOE |

REDACTED

| | |
|---|---|
| RICHMOND,TEXASUSA | RICHMOND, |
| #DANAHEIMCALIFORNIAUSA | ANAHEIM |
| SUITE 750LOS ANGELESCALIFORNIA | LOS ANGELES |
| ARIZONAUSA | LAVEEN |
| CALIFORNIAUSA | STOCKTON |
| 512HOUSTONTEXASUSA | HOUSTON |
| 1812CHICAGOILLINOISUSA | CHICAGO |
| CA 94607,USA,CA,CA | OAKLAND |
| HAWAIIUSA | HONOLULU |
| BOSSIER CITYLOUISIANAUSA | BOSSIER CITY |
| SAN RAMONCALIFORNIAUSA | SAN RAMON |
| #400LONE TREECOLORADOUSA | LONE TREE |
| LONG ISLAND CITYNEW YORKUSA | LONG ISLAND CITY |
| CHICAGOILUSA | CHICAGO |
| NY 10002 USA,NY,NY | NEW YORK |
| ARCADIA,CA 91007 USA | ARCADIA |
| NEW YORKUSA | MASPETH |
| ELK GROVECAUSA | ELK GROVE |
| WASHINGTONUSA | BELLEVUE |
| PENNSYLVANIAUSA | PHILADELPHIA |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| FREMONTCALIFORNIAUSA | FREMONT |
| CHICAGOILLINOISUSA | CHICAGO |
| HAWAIIUSA | HONOLULU |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | SAN JOSE |
| 6CFLUSHINGNEW YORKUSA | FLUSHING |
| ILLINOISUSA | CHICAGO |
| 164BURLINGAMECALIFRONIAUSA | BURLINGAME |
| SANFRANCISCOCAUSA | SOUTH SANFRANCISCO |
| MANTECACALIFORNIAUSA | MANTECA |
| 02111 USA,MA,MA | BOSTON |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| BURIENWASHINGTONUSA | BURIEN |

REDACTED

| | |
|---|---|
| FREMONTCALIFORNIAUSA | FREMONT |
| HEIGHTSMICHIGANUSA | DEARBORN HEIGHTS |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| SANTA FE SPRINGSCALIFORNIAUSA | SANTA FE SPRINGS |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| BRIARWOODNEW YORKUSA | BRIARWOOD |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WESTERLY  RHODE ISLANDUSA | WESTERLY |
| CLEVELAND HEIGHTSOHIOUSA | CLEVELAND HEIGHTS |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| BINGHAMTONNEW YORKUSA | BINGHAMTON |
| MA 02135 USA | BRIGHTON |
| CA,94601 USA,CA,CA | OAKLAND |
| FLUSHING NY 11354 USA,NY,NY | FLUSHING |
| SAN FRANCISCO CA 94080,USA | SAN FRANCISCO |
| FRANCISCOCALIFORNIAUSA | SO. SAN FRANCISCO |
| WHITESTONENEW YORKUSA | WHITESTONE |
| CITYCALIFORNIAUSA | DALY CITY |
| NEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | STOCKTON |
| HOUSTONTEXASUSA | HOUSTON |
| HACKETTSTOWNNEW JERSEYUSA | HACKETTSTOWN |
| SEATTLE, WA 98108 | ? |
| CALIFORNIAUSA | ELK GROVE |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| WALESPENNSYLVANIAUSA | NORTH WALES |
| FLORIDAUSA | WINTER HAVEN |
| PORTLANDOREGONUSA | PORTLAND |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| ORLANDOFLORIDAUSA | ORLANDO |
| KISSIMMEEFLORIDAUSA | KISSIMMEE |
| FRANCISCO, CA 94112 USA,CA,CA | SAN FRANCISCO |
| PENNSYLVANIAUSA | MONROEVILLE |

REDACTED

| | |
|---|---|
| NEW YORK,NY 10010,USA | NEW YORK |
| NEW YORK NY 10002 USA | GRAND STREET |
| CHICAGOILLINOISUSA | CHICAGO |
| CALIFORNIAUSA | IRVINE |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| 163MONTEREY PARKCALIFORNIA | MONTEREY PARK |
| RANCHO CORDOVACALIFORNIAUSA | RANCHO CORDOVA |
| RIVERNEW YORKUSA | CROSS RIVER |
| LOUISMISSOURIUSA | ST. LOUIS |
| ELK GROVECALIFORNIAUSA | ELK GROVE |
| BEVERLY HILLSCALIFORNIAUSA | BEVERLY HILLS |
| JOHNS CREEKGEORGIAUSA | JOHNS CREEK |
| ILLINOISUSA | EVANSTON |
| UNION CITYCALIFORNIAUSA | UNION CITY |
| PENNSYLVANIAUSA | ROSEMONT |
| NEWARKCALIFORNIAUSA | NEWARK |
| ANAHEIMCALIFORNIAUSA | ANAHEIM |
| NEW JERSEYUSA | MATAWAN |
| BELTSVILLEMARYLANDUSA | BELTSVILLE |
| CENTENNIALCOLORADOUSA | CENTENNIAL |
| ILLINOISUSA | CHICAGO |
| SEATTLEWASHINGTONUSA | SEATTLE |
| WAUKESHA,WISCONSINUSA | WAUKESHA, |
| FREMONTCALIFORNIAUSA | FREMONT |
| CHICAGOILLINOISUSA | CHICAGO |
| NYUNITED STATES | BROOKLYN |
| BRUNSWICKNEW JERSEYUSA | NORTH BRUNSWICK |
| CALIFORNIAUSA | SAN MATEO |
| MANORNEW YORKUSA | CORTLANDT MANOR |
| HIAWATHANEW JERSEYUSA | LAKE HIAWATHA |
| DUBLINCALIFORNIAUSA | DUBLIN |
| CALIFORNIAUSA | SAN JOSE |
| MASPETHNEW YORKUSA | MASPETH |

REDACTED

| | |
|---|---|
| ASHBURNVIRGINIAUSA | ASHBURN |
| NEW YORKUSA | NESCONSET |
| NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| CONNECTICUTUSA | DARIEN |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| ROCKVILLEMARYLANDUSA | ROCKVILLE |
| CALIFORNIAUSA | POWAY |
| AURORACOLORADOUSA | AURORA |
| CARLE PLACENEW YORKUSA | CARLE PLACE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CITYCALIFORNIAUSA | TEMPLE CITY |
| CALIFORNIAUSA | KINGSBURG |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| DEKALBILLINOISUSA | DEKALB |
| FREMONT CALIFORNIA USA | FREMONT |
| HOUSTONTEXASUSA | HOUSTON |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| CLEVELAND HTSOHIOUSA | CLEVELAND HTS |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| JACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| SUITE F ELLICOTT CITY | SUITE F ELLICOTT CITY |
| USA,CA,CA | ALHAMBRA |
| USA,NJ,NJ | LAKEWOOD |
| TEXASUSA | HOUSTON |
| MATEOCALIFORNIAUSA | SAN MATEO |
| MASSACHUSETTSUSA | QUINCY |
| SAN FRANCISCO CALIFORNIA USA | SAN FRANCISCO |
| ISLANDNEW YORKUSA | STATEN ISLAND |
| NY 11220 U.S.A | BROOKLYN |
| FL 33020, FLORIDA, USA,FL,FL | HOLLYWOOD |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| CARLSBADCALIFORNIAUSA | CARLSBAD |
| PHOENIXARIZONAUSA | PHOENIX |
| WASHINGTONUSA | RENTON |

REDACTED

| | |
|---|---|
| CALIFORNIAUSA | IRVINE |
| MUNFORDTENNESSEEUSA | MUNFORD |
| #4ARCADIACALIFORNIAUSA | ARCADIA |
| HAVENFLORIDAUSA | WINTER HAVEN |
| BOSTON,MA,MA | BOSTON |
| JOSECALIFORNIAUSA | SAN JOSE |
| GROVECALIFORNIAUSA | ELK GROVE |
| MEADNEW JERSEYUSA | BELLE MEAD |
| QUINCYMASSACHUSETTSUSA | QUINCY |
| HONOLULU,HAWAII USA | HONOLULU |
| LAS VEGAS NV  89178 USA | LAS VEGAS |
| 5CHICAGOILLINOISUSA | CHICAGO |
| POMONACALIFORNIAUSA | POMONA |
| MARYLANDUSA | GAITHERSBURG |
| MANTECA, CA USA | STOCKTON |
| CRANBURYNEW JERSEYUSA | CRANBURY |
| VALENCIACALIFORNIAUSA | VALENCIA |
| WICHITAKANSASUSA | WICHITA |
| WASHINGTONUSA | BELLEVUE |
| CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| CHICAGOILLINOISUSA | CHICAGO |
| TX,  75248 USA | DALLAS |
| 02111,USA,MA,MA | BOSTON |
| NEW YORK NY 10013,U.S.A,NY,NY | NEW YORK |
| 02170 UNITED STATE,MA,MA | QUINCY |
| CHICAGOILLINOISUSA | CHICAGO |
| LANCASTERPENNSYLVANIAUSA | LANCASTER |
| BEAVERTONOREGONUSA | BEAVERTON |
| TEXASUSA | KATY |
| MIRAMAR FLORIDA USA | MIRAMAR |
| FORT COLLINSCOLORADOUSA | FORT COLLINS |
| LOUISVILLE KENTUCKY USA | LOUISVILLE |
| FLORIDA 33647 USA | TAMPA |
| MASSACHUSETTSUSA | BROCKTON |

REDACTED

| | |
|---|---|
| LAS VEGASNEVADAUSA | LAS VEGAS |
| ANNANDALEVIRGINIAUSA | ANNANDALE |
| HONOLULUHAWAIIUSA | HONOLULU |
| SANTA MONICACALIFORNIAUSA | SANTA MONICA |
| CA 91311 USA | CHATSWORTH |
| ALGONQUIN ILLINOISUSA | ALGONQUIN |
| US A,MA,MA | QUINCY |
| MIAMIFLORIDAUSA | MIAMI |
| HONOLULUHAWAIIUSA | HONOLULU |
| SUITE 102SAN GABRIELCALIFORNIA | SAN GABRIEL |
| FLUSHINGNEW YORKUSA | FLUSHING |
| NEW YORKUSA | BAYSIDE |
| NEW YORKUSA | WOODSIDE |
| SEATTLE WASHINGTONUSA | SEATTLE |
| DULUTHGEORGIAUSA | DULUTH |
| YORKUSA | BROOKLYN |
| CALIFORNIAUSA | SYLMAR |
| ORLANDOFLORIDAUSA | ORLANDO |
| SKOKIEILLINOISUSA | SKOKIE |
| TX USAALLENTXUSA | ALLEN |
| BEACHVIRGINIAUSA | VIRGINIA BEACH |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| UNIT 606HONOLULUHAWAIIUSA | HONOLULU |
| NEW YORK NY 10002 USA,NY,NY | NEW YORK |
| GUAM 96913 | BARRIGADA |
| USA,NY,NY | FLUSHING |
| HONOLULU HAWAII USA | HONOLULU |
| ESTATESILLINOISUSA | HOFFMAN ESTATES |
| MISSOURIUSA | FENTON |
| TEXASUSA | ALLEN |
| .HOUSTONTEXASUSA | HOUSTON |
| #1MOUNTAIN VIEWCALIFORNIAUSA | MOUNTAIN VIEW |
| NEW JERSEYUSA | MORGANVILLE |
| BELLEVUEWASHINGTONUSA | BELLEVUE |

REDACTED

| | |
|---|---|
| NYUSA | BROOKLYN |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| REDACTED  MA,MA | QUINCY |
| NY 10002 USA,NY,NY | NEW YORK |
| FLUSHINGNEW YORKUSA | FLUSHING |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| CENTENNIAL, CO 80016 US,CO,CO | CENTENNIAL |
| RICHARDSON, TX 75081 USA,TX,TX | RICHARDSON |
| APT 2RFLUSHINGNEW YORKUSA | FLUSHING |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| BERETANIA STHAWAIIUSA | 100 N BERETANIA ST |
| NEW YORKUSA | ELMHURST |
| CHICAGO,IL,IL | CHICAGO |
| ARCADIA,CA 91007 USA | ARCADIA |
| NY 10002 USA | NEW YORK |
| NEW JERSEYUSA | EDISON |
| FLORIDAUSA | MIRAMAR |
| AURORACOLORADOUSA | AURORA |
| NEW YORKNEW YORKUSA | NEW YORK |
| FISHERSINDIANAUSA | FISHERS |
| NORRIDGEILLINOISUSA | NORRIDGE |
| MONTECALIFORNIAUSA | EL MONTE |
| AUSTINUSA | AUSTIN |
| MONTEREY PARKCAUSA | MONTEREY PARK |
| CA,94601 USA,CA,CA | OAKLAND |
| 02111,USA | BOSTON |
| GA 30078,USA | SNELLVILLE |
| NEW YORK NY 10013,U.S.A,NY,NY | TNILYORK |
| SAN FRANCISCO,CA 94080 USA,CA,CA | SAN FRANCISCO |
| BERETANIA ST HAWAII USAUSA | HAWAII |
| HEIGHTSMICHIGANUSA | DEARBORN HEIGHTS |
| PHILADELPHIA .,PA 19107,USA | PHILADELPHIA |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| NEW YORKUSA | NEW YORK |

REDACTED

| | |
|---|---|
| SUITE A, BALDWIN PARK, CA 91706 USA | BALDWIN PARK |
| CRANSTONRHODE ISLANDUSA | CRANSTON |
| NY 11220 U.S.A,NY,NY | BROOKLYN |
| MATEOCALIFORNIAUSA | SAN MATEO |
| ILLINOISUSA | CHICAGO |
| #8GOLETACALIFORNIAUSA | GOLETA |
| CA 91801,USA | ALHAMBRA |
| NEW JERSEYUSA | KENDALL PARK |
| PASADENACALIFORNIAUSA | PASADENA |
| TEXASUSA | PEARLAND |
| 3038LAS VEGASNEVADAUSA | LAS VEGAS |
| VILLAGENEW YORKUSA | MIDDLE VILLAGE |
| HONOLULUHAWAIIUSA | HONOLULU |
| SKOKIEILLINOISUSA | SKOKIE |
| WASHINGTONUSA | SEATTLE |
| MICHIGANUSA | WATERFORD |
| BERKELEY HEIGHTSNEW JERSEYUSA | BERKELEY HEIGHTS |
| AVONDALEARIZONAUSA | AVONDALE |
| NEW YORK NY 10002 USA | GRAND STREET |
| BELLEVUEWASHINGTONUSA | BELLEVUE |
| STREET GROUND FLOOR,NEW YORKUSA | NEW YORK |
| CA 91801,USA,CA,CA | ALHAMBRA |
| REDACTED      PLEASANTON | CA 94588 USA |
| FREMONTCALIFORNIAUSA | FREMONT |
| PABLOCALIFORNIAUSA | SAN PABLO |
| DARBYPENNSYLVANIAUSA | UPPER DARBY |
| CA 94804,USA | RICHMOND |
| NEW YORK NY 11377 USA,NY,NY | NEW YORK |
| ALHAMBRA , CA 91801,USA,CA,CA | ALHAMBRA |
| 08701,USA,NJ,NJ | LAKEWOOD |
| MA 02135 USA,MA,MA | BRIGHTON |
| HAWII USA,96817 USA | HONOLULU |
| FLUSHING NY 11354 USA  USA | NEW YORK |
| YORK,NY 10010,USA,NY,NY | NEW YORK |

REDACTED

| | |
|---|---|
| TX,  75248 USA | DALLAS |
| SAN FRANCISCO,CA 94080 USA | SAN FRANCISCO |
| ILLINOISUSA | CHICAGO |
| NEW YORKUSA | BROOKLYN |
| ILLINOISUSA | CHICAGO |
| NORCROSS, GEORGIA USA | ALPHARETTA |
| CITY WALNUT,CALIFORNIAUSA | CITY WALNUT, |
| ATLANTIC CITYNEW JERSEYUSA | ATLANTIC CITY |
| N. POTOMACMARYLANDUSA | N. POTOMAC |
| RANDOLPHNEW JERSEYUSA | RANDOLPH |
| MINEOLANEW YORKUSA | MINEOLA |
| STE# 120BELLAIRETEXASUSA | BELLAIRE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| UNIT 205QUINCYMASSACHUSETTSUSA | QUINCY |
| FREMONTCALIFORNIAUSA | FREMONT |
| LANDTEXASUSA | SUGAR LAND |
| ISLANDNEW YORKUSA | STATEN ISLAND |
| GRAHAMWASHINGTONUSA | GRAHAM |
| 4FELMHURSTNEW YORKUSA | ELMHURST |
| SAN PABLOCALIFORNIAUSA | SAN PABLO |
| CITYCALIFORNIAUSA | DALY CITY |
| 1SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| CHICAGOILLINOISUSA | CHICAGO |
| WALNUTCALIFORNIAUSA | WALNUT |
| FREMONTCALIFORNIAUSA | FREMONT |
| SUITE DBALDWIN PARKCALIFORNIAUSA | BALDWIN PARK |
| LORENZOCALIFORNIAUSA | SAN LORENZO |
| GERMANTOWNMARYLANDUSA | GERMANTOWN |
| CALIFORNIAUSA | OAKLAND |
| EXWYOAKLAND GARDENNEW YORKUSA | OAKLAND GARDEN |
| CALIFORNIAUSA | SUNNYVALE |
| APT 105RALEIGHNORTH CAROLINAUSA | RALEIGH |
| RAMONCALIFORNIAUSA | SAN RAMON |
| HONOLULUHAWAIIUSA | HONOLULU |

REDACTED

| | |
|---|---|
| SUITE #700NEW YORKNEW YORKUSA | NEW YORK |
| FREMONTCALIFORNIAUSA | FREMONT |
| APT FBELLEVUEWASHINGTONUSA | BELLEVUE |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| APT C, HOUSTONTEXASUSA | HOUSTON |
| FAIRVIEW PARKOHIOUSA | FAIRVIEW PARK |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| #275510ROCHESTERNEW YORKUSA | ROCHESTER |
| OX FORDOHIOUSA | OX FORD |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| LEXINGTONKENTUCKYUSA | LEXINGTON |
| APT#3302SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| MAYS LANDINGNEW JERSEYUSA | MAYS LANDING |
| AUSTINTEXASUSA | AUSTIN |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| GARDENSNEW YORKUSA | OAKLAND GARDENS |
| NEW YORKUSA | NESCONSET |
| SOUTH RICHMOND HILLNEW YORK | SOUTH RICHMOND HILL |
| NECKNEW YORKUSA | GREAT NECK |
| CHICAGOILLINOISUSA | CHICAGO |
| ILLINOISUSA | CHICAGO |
| HARBOURFLORIDAUSA | BAL HARBOUR |
| MALDENMASSACHUSETTSUSA | MALDEN |
| FREMONTCALIFORNIAUSA | FREMONT |
| GARDENSFLORIDAUSA | MIAMI GARDENS |
| SAN GABRIELCALIFORNIAUSA | SAN GABRIEL |
| LANSINGMICHIGANUSA | LANSING |
| SUITE 315, BOCA RATON, | FLORIDA 33431 USA |
| ROCKY RIVEROHIOUSA | ROCKY RIVER |
| LUIS OBISPOCALIFORNIAUSA | SAN LUIS OBISPO |
| ALEXANDRIAVIRGINIAUSA | ALEXANDRIA |
| SAN FRANCISCO, CA 94118 ,USA | SAN FRANCISCO |
| PA 19107,USA,PA,PA | PHILADELPHIA |
| HONOLULU,HAWAII USA,HI,HI | HONOLULU |

REDACTED

| | |
|---|---|
| FRANCISCO, CA 94116 USA,CA,CA | SAN FRANCISCO |
| NY 10002 USA,NY,NY | NEW YORK |
| PARK, CA 90621, USA | BUENA PARK |
| CENTENNIAL, CO 80016 US,CO,CO | CENTENNIAL |
| UNITED STATE,MA,MA | QUINCY |
| SHORELINEWASHINGTONUSA | SHORELINE |
| MOUNTAIN VIEWCALIFORNIAUSA | MOUNTAIN VIEW |
| FOREST HILLSNEW YORKUSA | FOREST HILLS |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| USA | SALINE |
| WASHINGTONUSA | SEATTLE |
| BERETANIA ST SITE155HAWAIIUSA | 100 N BERETANIA ST SITE155 |
| WASHINGTONUSA | BELLEVUE |
| PORTLANDOREGONUSA | PORTLAND |
| CA,94601 USA | OAKLAND |
| NY 10010,USA,NY,NY | NEW YORK |
| LAS VEGAS NV  89178 USA,NV,NV | LAS VEGAS |
| USA | BOSTON |
| TX USAUSA | PORT LAVACA |
| SAN GABRIEL, CA 91776 USA,CA,CA | SAN GABRIEL |
| USA | BROOKLYN |
| MIAMIFLORIDAUSA | MIAMI |
| CHICAGOILLINOISUSA | CHICAGO |
| KENTOHIOUSA | KENT |
| MARIETTAGEORGIAUSA | MARIETTA |
| RANCHO CORDOVACALIFORNIAUSA | RANCHO CORDOVA |
| JOSECALIFORNIAUSA | SAN JOSE |
| TEXASUSA | KATY |
| SARATOGACALIFORNIAUSA | SARATOGA |
| TEMPLE CITYCALIFORNIAUSA | TEMPLE CITY |
| CALIFORNIAUSA | OAKLAND |
| TOMBALLTEXASUSA | TOMBALL |
| SILVER SPRINGMARYLANDUSA | SILVER SPRING |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| SAN DIEGO CALIFORNIAUSA | SAN DIEGO |
| FLOOR ,WASHINGTON,DC 20001 | WASHINGTON |
| WEXFORDPENNSYLVANIAUSA | WEXFORD |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NEW JERSEYUSA | MONTVILLE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAINT LOUISMISSOURIUSA | SAINT LOUIS |
| REUTERSNEW YORKNEW YORKUSA | NEW YORK |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| AUSTINTEXASUSA | AUSTIN |
| FLOORBROOKLYNNEW YORKUSA | BROOKLYN |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| PINESFLORIDAUSA | PEMBROKE PINES |
| WASHINGTONUSA | SEATTLE |
| NORCROSSGEORGIAUSA | NORCROSS |
| WOODHAVENNEW YORKUSA | WOODHAVEN |
| VEGASNEVADAUSA | LAS VEGAS |
| PARKNEW YORKUSA | OZONE PARK |
| ILLINOISUSA | CHICAGO |
| APT. 480SAN JOSECALIFORNIAUSA | SAN JOSE |
| JOSECALIFORNIAUSA | SAN JOSE |
| 2HBROOKLYNNEW YORKUSA | BROOKLYN |
| 70AJAMAICANEW YORKUSA | JAMAICA |
| VIRGINIA BEACHVIRGINIAUSA | VIRGINIA BEACH |
| PALATINEILLINOISUSA | PALATINE |
| HONOLULUHAWAIIUSA | HONOLULU |
| SAN MATEOCALIFORNIAUSA | SAN MATEO |
| ,GA 30078,USA | SNELLVILLE |
| SAN FRANCISCO, CA 94118,CA,CA | SAN FRANCISCO |
| NY 10002 USA,NY,NY | NEW YORK |
| SUITE 315, BOCA RATON,FL,FL | BOCA RATON |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| YORKUSA | BROOKLYN |

REDACTED

| | |
|---|---|
| 3CFOREST HILLSNEW YORKUSA | FOREST HILLS |
| PALISADES PARKNEW JERSEYUSA | PALISADES PARK |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| ILLINOISUSA | CHICAGO |
| CALIFORNIAUSA | TRACY |
| MENDOTA HEIGHTSMINNESOTAUSA | MENDOTA HEIGHTS |
| HARTFORD CONNECTICUTUSA | WEST HARTFORD |
| VILLA PARKILLINOISUSA | VILLA PARK |
| CALIFORNIAUSA | SAN JOSE |
| PARKCALIFORNIAUSA | BALDWIN PARK |
| CHICAGOILLINOISUSA | CHICAGO |
| CALIFORNIAUSA | FREMONT |
| HONOLULU USA USA | HONOLULU |
| LITTLE NECKNY 11362NEW YORKUSA | NY 11362 |
| CITYCALIFORNIAUSA | FOSTER CITY |
| BEACHHAWAIIUSA | EWA BEACH |
| TEMECULACALIFORNIAUSA | TEMECULA |
| 3062URBANAILLINOISUSA | URBANA |
| BURKEVIRGINIAUSA | BURKE |
| NEW YORKUSA | AMHERST |
| NEW HOPE, MINNESOTA 55428, USA,MN,MN | NEW HOPE |
| BROOKLYN,NY,NY | BROOKLYN |
| USA,NY,NY | BROOKLYN |
| CA 94127,USA | SAN FRANCISCO |
| SUITE 1,FLUSHING NY 11358 USA | FLUSHING |
| USA,CA,CA | ALHAMBRA |
| CA 94080 USA,CA,CA | SAN FRANCISCO |
| TEXAS USA | HOUSTON |
| BAYSIDENEW YORKUSA | BAYSIDE |
| WASHINGTONUSA | BELLEVUE |
| TRUSSVILLEALABAMAUSA | TRUSSVILLE |
| MASSACHUSETTSUSA | QUINCY |
| NEW YORKUSA | BAYSIDE |
| 2AFLUSHINGNEW YORKUSA | FLUSHING |

REDACTED

| | |
|---|---|
| NEW YORKUSA | CORONA |
| INDIANAUSA | HAMMOND |
| MASSACHUSETTSUSA | QUINCY |
| NEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | OAKLAND |
| HILLNEW JERSEYUSA | CHERRY HILL |
| GARDENS NEW YORK | WOODSIDE |
| NORTH LAS VEGASNEVADAUSA | NORTH LAS VEGAS |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| CALIFORNIAUSA | POMONA |
| BOTHELLWASHINGTONUSA | BOTHELL |
| FREMONTCALIFORNIAUSA | FREMONT |
| WASHINGTONUSA | SEATTLE |
| GOLETACALIFORNIAUSA | GOLETA |
| NO 104LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| 109SHERMAN OAKSCALIFORNIAUSA | SHERMAN OAKS |
| HAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | SACRAMENTO |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| GARDENSNEW YORKUSA | OAKLAND GARDENS |
| MORGAN HILLCALIFORNIAUSA | MORGAN HILL |
| SIMPSONVILLESOUTH CAROLINAUSA | SIMPSONVILLE |
| 120BELLAIRETEXASUSA | BELLAIRE |
| WOODSIDENEW YORKUSA | WOODSIDE |
| HONOLULUHAWAIIUSA | HONOLULU |
| FRANCISCO, CA 94116 USAUSA | SAN FRANCISCO |
| NY 10002 USA | NEW YORK |
| WASHINGTON | GRAHAM |
| JUNCTIONNEW JERSEYUSA | PRINCETON JUNCTION |
| 72AFLUSHINGNEW YORKUSA | FLUSHING |
| 319,ARCADIA,CA 91007,USAUSA | ARCADIA |
| SUITE A, BALDWIN PARK, CA 91706 USA | BALDWIN PARK |
| NEW YORK NY 10002USA | NEW YORK |
| CHICAGO IL 60632,USA | CHICAGO |

REDACTED

| | |
|---|---|
| IL 60608 U.S.AUSA | CHICAGO |
| SAN FRANCISCO CA 94124 USA,CA,CA | SAN FRANCISCO |
| NY 10010,USA | NEW YORK |
| AZ 850084556ARIZONAUSA | PHOENIX AZ 850084556 |
| NY 11204 USA | NY |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| ILLINOISUSA | CHICAGO |
| MASSACHUSETTSUSA | BELMONT |
| CAMPBELLCALIFORNIAUSA | CAMPBELL |
| 100, SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| F #513DUBLINCALIFORNIAUSA | DUBLIN |
| VALLEY STREAM NEW YORKUSA | VALLEY STREAM |
| CLARACALIFORNIAUSA | SANTA CLARA |
| GROVEILLINOISUSA | MORTON GROVE |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| CA 91311 USA,CA,CA | CHATSWORTH |
| GUAM 96913 | BARRIGADA |
| HAWII USA | HAWII |
| CA 94607,USA | OAKLAND |
| NY 10010,USA,NY,NY | NEW YORK |
| HAWII USA,96817 | HAWII |
| MD 20707 ,USA | LAUREL |
| SUCCESSNEW YORKUSA | LAKE SUCCESS |
| MARYLANDUSA | PASADENA |
| CALIFORNIAUSA | EMAIL:CHRIS@SUPERLINKUSA.COM |
| GRANGE PARKILLINOISUSA | LA GRANGE PARK |
| NY 10002 USA | NEW YORK |
| ORLANDOFLORIDAUSA | ORLANDO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NEW YORKUSA | BROOKLYN |
| NORRIDGEILLINOISUSA | NORRIDGE |
| OREGONUSA | SPRINGFIELD |
| AMERICA,N.A.SAN FRANCISCO,CA 94123 | SAN FRANCISCO |
| HOUSTONTEXASUSA | HOUSTON |

REDACTED

| | |
|---|---|
| ILLINOISUSA | CHICAGO |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| BROOKLINEMASSACHUSETTSUSA | CONSIGOEOR WILL SIGN |
| ALBANYCALIFORNIAUSA | ALBANY |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| FRANCISCO CALIFORNIAUSA | SAN FRANCISCO |
| CHICAGOILLINOISUSA | CHICAGO |
| SUITE 500SAN FRANCISCOCALIFORNIA | SAN FRANCISCO |
| GEORGIAUSA | MORROW |
| 18RFOREST HILLSNEW YORKUSA | FOREST HILLS |
| 02170 UNITED STATEUSA | QUINCY |
| SHORELINEWAUSA | SHORELINE |
| ILLINOISUSA | CHICAGO |
| FLUSHING NY 11354 USAUSA | NY |
| BUFFALONEW YORKUSA | BUFFALO |
| GA 30096 U.S.A | DULUTH |
| RALEIGHNORTH CAROLINAUSA | RALEIGH |
| EASTVALECALIFORNIAUSA | EASTVALE |
| 100, SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NORTH CAROLINAUSA | CLAYTON |
| CALIFORNIAUSA | BELMONT |
| PHILADELPHILAPENNSYLVANIAUSA | PHILADELPHILA |
| BROOKNEW JERSEYUSA | PINE BROOK |
| CALIFORNIAUSA | ROSEMEAD |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| GERMANTOWNMARYLANDUSA | GERMANTOWN |
| CENTREVILLE VIRGINIAUSA | CENTREVILLE |
| REUTERSNEW YORKNEW YORKUSA | NEW YORK |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WASHINGTONUSA | PORT ANGELES |
| HAUTEINDIANAUSA | TERRE HAUTE |
| SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| JERSEYUSA | HOLMDEL |

REDACTED

| | |
|---|---|
| REDMONDWASHINGTONUSA | REDMOND |
| NEW YORKUSA | GREAT NECK |
| ILLINOISUSA | CHICAGO |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| BRUNSWICKNEW JERSEYUSA | NORTH BRUNSWICK |
| 213REVEREMASSACHUSETTSUSA | REVERE |
| SALT LAKE CITYUTAHUSA | SALT LAKE CITY |
| FOREST HILLS NEW YORK USA USA | NEW YORK |
| REGO PARK NEW YORKUSA | REGO PARK |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| OAKLANDCAUSA | OAKLAND |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| BOSTON MA 02111,USA | BOSTON |
| CA,94601 USAUSA | OAKLAND |
| HAWAIIUSA | HONOLULU |
| HAVENFLORIDAUSA | WINTER HAVEN |
| SPRINGMARYLANDUSA | SILVER SPRING |
| YORKUSA | ROSLYN |
| CALIFORNIAUSA | ANAHEIM |
| CALIFORNIAUSA | HAYWARD |
| FLORIDAUSA | ORLANDO |
| SEATTLEWASHINGTONUSA | SEATTLE |
| RANCHCOLORADOUSA | HIGHLANDS RANCH |
| BEAVERTONOREGONUSA | BEAVERTON |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| , NEW YORK NY 11377 USAUSA | NEW YORK |
| NJ 08701,USAUSA | LAKEWOOD |
| LLC 11152 WESTHEIMER #108 HOUSTON, | TX 77042 USAUSA |
| ILLINOISUSA | ELMHURST |
| WASHINGTONUSA | SEATTLE |
| NEW JERSEYUSA | KEARNY, |
| ATLANTIC CITYNEW JERSEYUSA | ATLANTIC CITY |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| MARYLAND, MD 20878 USA | MARYLAND |
| CLAREMONTCALIFORNIAUSA | CLAREMONT |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| DALLASTEXASUSA | DALLAS |
| CA 91801,USAUSA | ALHAMBRA |
| NEW YORK NY 10002,USA | NEW YORK |
| RICHMOND, CA 94804 USA | RICHMOND |
| GROVE CA 95757,USAUSA | ELK GROVE |
| C ALHAMBRA , CA 91801,USAUSA | ALHAMBRA |
| APT 103COLLEGE STATIONTEXASUSA | COLLEGE STATION |
| WOODBRIDGEVIRGINIAUSA | WOODBRIDGE |
| NEW JERSEYUSA | PISCATAWAY |
| CALIFORNIAUSA | ROSEMEAD |
| NEW JERSEYUSA | LAKE HIAWATHA |
| DAVIS CALIFORNIA USA | DAVIS |
| MINNESOTAUSA | BLAINE |
| DULUTHGEORGIAUSA | DULUTH |
| INDIANAUSA | HAMMOND |
| NEW YORK USA 11355 | FLUSHING |
| CHICAGOILLINOISUSA | CHICAGO |
| #400LONE TREECOLORADOUSA | LONE TREE |
| GUAM 96913GUAM | BARRIGADA |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| MORRIS PLAINS, NJ 07950 U.S.A. | MORRIS PLAINS |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WASHINGTONUSA | BELLEVUE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| RICHMONDCALIFORNIAUSA | RICHMOND |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| ORLANDOFLORIDAUSA | ORLANDO |
| PORTLANDOREGONUSA | PORTLAND |
| MASSAPEQUANEW YORKUSA | MASSAPEQUA |
| FAIRFAXVIRGINIAUSA | FAIRFAX |

REDACTED

| | |
|---|---|
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| 02170 ,UNITED STATE | QUINCY |
| NY 10002 USAUSA | NEW YORK |
| REDACTED        PLEASANTON | CA 94588 USA |
| NEW YORK,NY 10010,USA | NEW YORK |
| CHICAGO IL 60608 U.S.A | CHICAGO |
| CUPERTINOCALIFORNIAUSA | CUPERTINO |
| #219 LAS VEGAS NEVADA 89145,USA | LAS VEGAS |
| #218 BETHESDAMARYLANDUSA | BETHESDA |
| HOUSTONTEXASUSA | HOUSTON |
| NORTH CAROLINAUSA | CLAYTON |
| SAN FRANCISCO,CA 94080 USA | SAN FRANCISCO |
| OAKLAND GARDENS, NY 11364  USA | OAKLAND GARDENS |
| NY 11220 U.S.A | BROOKLYN |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | SYLMAR |
| OHIOUSA | ASHLAND |
| IL 60608 U.S.AUSA | CHICAGO |
| PORTLANDOREGONUSA | PORTLAND |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| AURORAILLINOISUSA | AURORA |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CONCORDCALIFORNIAUSA | CONCORD |
| CHINO HILLS, CA | 91709 |
| ILLINOISUSA | CHICAGO |
| ANGELESCALIFORNIAUSA | LOS ANGELES |
| NY 10002 USAUSA | NEW YORK |
| VEGAS NV 89178 U.S.A | VEGAS |
| VIRGINIAUSA | HENRICO |
| CITYCALIFORNIAUSA | TEMPLE CITY |
| CHICAGOILLINOISUSA | CHICAGO |
| PORTLANDOREGONUSA | PORTLAND |
| ELK GROVECALIFORNIAUSA | ELK GROVE |
| NEW YORKNEW YORKUSA | NEW YORK |

REDACTED

| | |
|---|---|
| 701 HONOLULU HAWAII USA 96817 | HONOLULU |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| PIEDMONTCALIFORNIAUSA | PIEDMONT |
| GROVECALIFORNIAUSA | ELK GROVE |
| NY 10002 USAUSA | NEW YORK |
| MORRIS PLAINS, NJ 07950 U.S.A.US | MORRIS PLAINS |
| YORK,NY 10010,USAUSA | NEW YORK |
| NY 11220 U.S.AUSA | BROOKLYN |
| CAUSA | PITTSBURG |
| POTOMAC, MD 20878  USAUSA | NORTH POTOMAC |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WASHINGTONUSA | RENTON |
| NEW YORKUSA | MASPETH |
| PARK, CA 90621, USAUSA | BUENA PARK |
| 503STAMFORDCONNECTICUTUSA | STAMFORD |
| HILLSNEW YORKUSA | FOREST HILLS |
| REDACTED        PLEASANTON | CA 94588 USA |
| FRANCISCO,CA 94080 USA | SAN FRANCISCO |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| LAS VEGAS NEVADA 89145,USA | LAS VEGAS |
| ALHAMBRA CA 91801,USA | ALHAMBRA |
| TEXASUSA | AUSTIN |
| VEGAS NV 89178 U.S.A | LAS VEGAS |
| MASSACHUSETTSUSA | MALDEN |
| PHILADELPHIA PENNSYLVANIAUSA | PHILADELPHIA |
| SUITE FELLICOTT CITY,MARYLAND 21043 | MARYLAND |
| LEWISVILLETEXASUSA | LEWISVILLE |
| GA 30078,USA  U.S.A. | SNELLVILLE |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| 2AFLUSHINGNEW YORKUSA | FLUSHING |
| 75013USAUSA | DR.ALLEN |
| FREMONT CA  94539. USA | FREMONT |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| CA 91801,USAUSA | ALHAMBRA |

REDACTED

| | |
|---|---|
| , NEW YORK NY 11377 USAUSA | NEW YORK |
| CHICAGOILLINOISUSA | CHICAGO |
| LAVACA,TX 77979,U.S.A | PORT LAVACA |
| LORENZOCALIFORNIAUSA | SAN LORENZO |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| TNUSA | MEMPHIS |
| STOUGHTONWISCONSINUSA | STOUGHTON |
| APPLE VALLEYMNUSA | APPLE VALLEY |
| AVE.ST. LOUISMISSOURIUSA | ST. LOUIS |
| MASSACHUSETTSUSA | NEWTON |
| 807CALEXICOCALIFORNIAUSA | CALEXICO |
| UTAHUSA | MIDVALE |
| OREGONUSA | GRESHAM |
| GARDEN GROVECALIFORNIAUSA | GARDEN GROVE |
| BIRMINGHAMALABAMAUSA | BIRMINGHAM |
| GERMANTOWNMARYLANDUSA | GERMANTOWN |
| SPRINGMARYLANDUSA | SILVER SPRING |
| 02170 ,UNITED STATE USA | QUINCY |
| FREMONTCALIFORNIAUSA | FREMONT |
| GUAM 96913 | BARRIGADA |
| JOSECALIFORNIAUSA | SAN JOSE |
| QUINCY MA 02170 UNITED STATE | QUINCY |
| SPRING MARYLANDUSA | SILVER SPRING |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| CALIFORNIAUSA | TEMPLE CITY |
| 02170 ,UNITED STATEUSA | QUINCY |
| ANGELESCALIFORNIAUSA | LOS ANGELES |
| CHANTILLYVIRGINIAUSA | CHANTILLY |
| QUINCYMASSACHUSETTSUSA | QUINCY |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| VIRGINIAUSA | VIENNA |
| WASHINGTONUSA | BELLEVUE |
| HAWII USA,96817USA | HONOLULU |

REDACTED

| | |
|---|---|
| C ALHAMBRA , CA 91801,USAUSA | ALHAMBRA |
| PLANOTEXASUSA | PLANO |
| BRUNSWICKNEW JERSEYUSA | EAST BRUNSWICK |
| 103MAIMIFLORIDAUSA | MAIMI |
| HAWAIIUSA | HONOLULU |
| YORKNEW YORKUSA | NEW YORK |
| CALIFORNIAUSA | GUADALUPE AVE |
| HILLSNEW YORKUSA | FOREST HILLS |
| SO LAKE TAHOE CALIFORNIAUSA | SO LAKE TAHOE |
| FRANCISCO, CA,UNITED STATES | SAN FRANCISCO |
| BOYDSMARYLANDUSA | BOYDS |
| ALLEN,TEXASUSA | ALLEN, |
| MARIETTAGEORGIAUSA | MARIETTA |
| HACIENDA HEIGHTSCALIFORNIAUSA | HACIENDA HEIGHTS |
| NEW YORK,NY 10010,USA | NEW YORK |
| MCLEANVIRGINIAUSA | MCLEAN |
| HAWII USA,96817 | HAWII |
| CHICAGO ILLINOISUSA | CHICAGO |
| SAN FRANCISCO 94116, CA  USA | SAN FRANCISCO |
| C ALHAMBRA,CA 91801,USA | ALHAMBRA |
| NEW YORKUSA | FLUSHING |
| IL 60608 USAUSA | CHICAGO |
| FL,33020, FLORIDA, USAUSA | HOLLYWOOD |
| BRIGHTON, MA 02135 USAUSA | BRIGHTON |
| MABLETONGEORGIAUSA | MABLETON |
| CALIFORNIAUSA | POMONA |
| WOODSIDE NYUSA | WOODSIDE |
| INDUSTRYCALIFORNIAUSA | CITY OF INDUSTRY |
| BAYFLORIDAUSA | PALMETTO BAY |
| CARMEL INDIANAUSA | CARMEL |
| GUAM 96913 | BARRIGADA |
| BLDG.CSAN JOSECALIFORNIAUSA | SAN JOSE |
| HAWAIIUSA | HONOLULU |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |

REDACTED

| | |
|---|---|
| FLORIDAUSA | ORLANDO |
| PENNSYLVANIAUSA | PHILADELPHIA |
| WASHINGTONUSA | SEATTLE |
| TX, 75248,USAUSA | DRDALLAS |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| CRESSKILLNEW JERSEYUSA | CRESSKILL |
| JOSE CALIFORNIAUSA | SAN JOSE |
| CA 94133 USAUSA | SAN FRANCISCO |
| MARYLANDUSA | POTOMAC |
| SAN FRANCISCIO | SAN FRANCISCO |
| BELLEVUEWASHINGTONUSA | BELLEVUE |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| FREMONTCALIFORNIAUSA | FREMONT |
| CONNECTICUTUSA | NEW BRITAIN |
| GA 30078,USA | SNELLVILLE |
| CASTRO VALLEYCALIFORNIAUSA | CASTRO VALLEY |
| NY 11220 U.S.A | NY |
| ,CA,94601 USAUSA | OAKLAND |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| VEGASNEVADAUSA | LAS VEGAS |
| SAN FRANCISCO,CA 94080 USA | SAN FRANCISCO |
| SUITE 1FLUSHING NY 11358 USAUSA | FLUSHING |
| SAN MATEO, CA 94402 | ? |
| NEW JERSEYUSA | PRINCETON |
| DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |
| REDACTED CREEKGEORGIAUSA | JOHNS CREEK |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| HAZLETNEW JERSEYUSA | HAZLET |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| BELLEVUE WASHINGTON USA | BELLEVUE |
| RENTONWASHINGTONUSA | RENTON |
| INDUSTRYCALIFORNIAUSA | CITY OF INDUSTRY |

REDACTED

| | |
|---|---|
| NEW YORKUSA | BROOKLYN |
| ILLINOISUSA | CHICAGO |
| NEBRASKAUSA | OMAHA |
| COLORADOUSA | AURORA |
| ILLINOISUSA | CHICAGO |
| EVANSTONILLINOISUSA | EVANSTON |
| MA 02170 ,UNITED STATE | QUINCY |
| REDACTED        PLEASANTON CA | 94588 USA |
| NY 10002 USA | NEW YORK |
| SCHENECTADYNEW YORKUSA | SCHENECTADY |
| DIEGO,CA 92126,USA | SAN DIEGO |
| ILLINOISUSA | CHICAGO |
| #201CONCORDCALIFORNIAUSA | CONCORD |
| HAWII USA,96817 | HONOLULU |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| PLANO,TX 750232361 USA | PLANO |
| BOCA RATON, FLORIDA 33431 USA | BOCA RATON |
| ATLANTAGEORGIAUSA | ATLANTA |
| MONMOUTH JUNCTIONNEW JERSEYUSA | MONMOUTH JUNCTION |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| PALATINEILLINOISUSA | PALATINE |
| MD 20707.USA | LAUREL |
| CENTENNIAL,CO 80016  USA | CENTENNIAL |
| RENTONWASHINGTONUSA | RENTON |
| VIRGINIAUSA | HAMPTON |
| CALIFORNIAUSA | SAN DIEGO |
| WEXFORDPENNSYLVANIAUSA | WEXFORD |
| PORTLANDOREGONUSA | PORTLAND |
| SUITE 315,BOCA RATON, | FLORIDA 33431 USA |
| NY 10002 USAUSA | NEW YORK |
| HONOLULUHAWAIIUSA | HONOLULU |
| MILLBRAECALIFORNIAUSA | MILLBRAE |
| CALIFORNIAUSA | OAKLAND |
| ROCKVILLEMARYLANDUSA | ROCKVILLE |

REDACTED

| | |
|---|---|
| KEW GARDENSNEW YORKUSA | KEW GARDENS |
| CHICAGOILLINOISUSA | CHICAGO |
| HIAWATHANEW JERSEYUSA | LAKE HIAWATHA |
| WAUSA | LYNNWOOD |
| CA 94545,USA,CA,CA | HAYWARD |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| BOSTON MA 02111,USA | BOSTON |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| MORRIS PLAINS, NJ 07950 U.S.AUSA | MORRIS PLAINS |
| OHIOUSA | VANDALIA |
| FREMONTCALIFORNIAUSA | FREMONT |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| NEW YORK NY 10002,USA | NEW YORK |
| CA 91801,USAUSA | ALHAMBRA |
| FRANCISCO, CA 94133 USAUSA | SAN FRANCISCO |
| ,ARCADIA,CA 91007 USAUSA | ARCADIA |
| 02170 ,UNITED STATE | QUINCY |
| CALIFORNIAUSA | MILLBRAE |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| SAN DIEGO ,CA ,92129 USA | SAN DIEGO |
| ALHAMBRA CA 91801,USA | ALHAMBRA |
| PARK,CA,USA | BUENA PARK |
| NORTH CAROLINAUSA | CARY |
| ARIZONAUSA | PEORIA |
| RICHMOND, CA 94804 USA | RICHMOND |
| N. , NEW HOPE, MINNESOTA 55428, USA | MINNESOTA |
| STREET,QUINCY MA 02171,USA | QUINCY |
| MYERSFLORIDAUSA | FORT MYERS |
| BEAVERTONOREGONUSA | BEAVERTON |
| ICENTENNIAL COLORADOUSA | CENTENNIAL |
| PERRY HALLMARYLANDUSA | PERRY HALL |
| WAUSA | SEATTLE |
| PORTLANDOREGONUSA | 97229 |
| CALIFORNIAUSA | SUNNYVALE |

REDACTED

| | |
|---|---|
| MARYLANDUSA | POTOMAC |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| LEXINGTONSOUTH CAROLINAUSA | LEXINGTON |
| CALIFORNIAUSA | LOS ALTOS |
| FLORIDAUSA | TAMPA |
| HACKETTSTOWNNEW JERSEYUSA | HACKETTSTOWN |
| IL 60608,U.S.A | CHICAGO |
| 02170,UNITED STATEUSA | QUINCY |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| JACKSONVILLE,  FLORIDA USA | JACKSONVILLE |
| WASHINGTONUSA | SEATTLE |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| DOTHANALABAMAUSA | DOTHAN |
| CALIFORNIAUSA | SAN FRANCISCO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| JAMESBURGNEW JERSEYUSA | JAMESBURG |
| FRANCISCO, CA 94133,USAUSA | SAN FRANCISCO |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| #600ORLANDO FLORIDAUSA | ORLANDO |
| CALIFORNIAUSA | ROSEMEAD |
| ROUGE, LA 70820 USA,LA,LA | BATON ROUGE |
| CALIFORNIAUSA | SAN RAMON |
| 2426THE WOODLANDSTEXASUSA | THE WOODLANDS |
| PENNSYLVANIAUSA | ORELAND |
| LANDTEXASUSA | SUGAR LAND |
| WASHINGTONUSA | SEATTLE |
| LINNOREGONUSA | WEST LINN |
| ST, PHILADELPHIA | PHILADELPHIA |
| FREMONTCALIFORNIAUSA | FREMONT |
| CA 94607,USAUSA | OAKLAND |
| WOODSIDE, NEW YORK NY 11377 USA | NEW YORK |
| GUAM | BARRIGADA |
| DANVILLECALIFORNIAUSA | DANVILLE |
| SUITE EHENRICOVIRGINIAUSA | HENRICO |

REDACTED

| | |
|---|---|
| OFALLONMISSOURIUSA | OFALLON |
| GABLESFLORIDAUSA | CORAL GABLES |
| PUENTECALIFORNIAUSA | LA PUENTE |
| CALIFORNIAUSA | IRVINE |
| BARRIGADA,GUAM 96913 | BARRIGADA |
| ELK GROVECALIFORNIAUSA | ELK GROVE |
| REDACTED NEW YORK, USA | NEW YORK |
| ISSAQUAHWASHINGTONUSA | ISSAQUAH |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| APT 3009WASHINGTONDISTRICT OF | COLUMBIAUSA |
| FORT LEENEW JERSEYUSA | FORT LEE |
| STREETSBOROOHIOUSA | STREETSBORO |
| WEST COVINA, CA | 91791 |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| NY 10002 USA | NEW YORK |
| GUAM 96931TAMUNINGGUAM | TAMUNING |
| UNIT 106CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| 21PITTSBURGHPENNSYLVANIAUSA | PITTSBURGH |
| SAN GABRIEL,CA 91776,USAUSA | SAN GABRIEL |
| NEW YORK,USAUSA | NEW YORK |
| NEW JERSEYUSA | NORTH BRUNSWICK |
| NY 10002 USAUSA | NEW YORK |
| MICHIGANUSA | WATERFORD |
| CITYCALIFORNIAUSA | DALY CITY |
| SAN FRANCISCO,CA 94080 USA | SAN FRANCISCO |
| TIYANBARRIGADAGUAM | TIYAN |
| KATYTEXASUSA | KATY |
| NEW YORKUSA | ITHACA |
| ISSAQUAHWASHINGTONUSA | ISSAQUAH |
| HONOLULUHAWAIIUSA | HONOLULU |
| NEW YORKUSA | WOODSIDE |
| DRSANDYUTAHUSA | SANDY |
| PEMBROKE PINESFLORIDAUSA | PEMBROKE PINES |

REDACTED

| | |
|---|---|
| 02170,UNITED STATEUSA | QUINCY |
| ALTO CA 94303 USA | ALTO |
| TEXASUSA | PLANO |
| CENTENNIAL, CO 80016 US | CENTENNIAL |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | DUBLIN |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| LOUISIANAUSA | CHALMETTE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| WASHINGTONUSA | BLAINE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| HENDERSONNEVADAUSA | HENDERSON |
| FOREST HILLSNEW YORKUSA | FOREST HILLS |
| NWISSAQUAHWASHINGTONUSA | ISSAQUAH |
| NORRIDGEILLINOISUSA | NORRIDGE |
| MILILANIHAWAIIUSA | MILILANI |
| 1420HOUSTONTEXASUSA | HOUSTON |
| FRANCISCO, CA 94133 USAUSA | SAN FRANCISCO |
| BOSTON MA 02111,USA USA | BOSTON |
| C ALHAMBRA , CA 91801,USA | ALHAMBRA |
| SAN FRANCISCO,CA 94124 USA | SAN FRANCISCO |
| SUITE 1FLUSHING NY 11358,USA | FLUSHING |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| HAWII USA,96817 | HAWII |
| MASSACHUSETTSUSA | STOW |
| N. , NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| BURLINGAMECALIFORNIAUSA | BURLINGAME |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| NEW YORKUSA | BROOKLYN |
| HEIGHTSMICHIGANUSA | STERLING HEIGHTS |
| APT 14304LYNNWOODWASHINGTONUSA | LYNNWOOD |
| FLOORSAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| CHARLOTTENORTH CAROLINAUSA | CHARLOTTE |
| CALIFORNIAUSA | SAN LEANDRO |
| SOUTH CAROLINAUSA | GREENVILLE |
| #605LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| SOUTH RIDING,VA 20152USA | SOUTH RIDING, |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| 9  SCHAUMBURG, IL 60196  USA | SCHAUMBURG |
| MASSACHUSETTSUSA | SHREWSBURY |
| ,CA,94601 USAUSA | OAKLAND |
| MORRISTOWNNEW JERSEYUSA | MORRISTOWN |
| MILLBRAE CALIFORNIAUSA | MILLBRAE |
| BRIGHTON, MA 02135 USAUSA | BRIGHTON |
| 02170 ,UNITED STATEUSA | QUINCY |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| APT. 11LWYNNEWOODPENNSYLVANIA | WYNNEWOOD |
| POOLERGEORGIAUSA | POOLER |
| HAWORTHNEW JERSEYUSA | HAWORTH |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| ST. PELHAM, NH 03076 USA | PELHAM |
| MILLBRAECALIFORNIAUSA | MILLBRAE |
| OREGONUSA | WEST LINN |
| SPRINGFIELD VA 22153 USA | SPRINGFIELD |
| BALTIMOREMARYLANDUSA | BALTIMORE |
| DAVISCALIFORNIAUSA | DAVIS |
| STE 210, HILLSBORO 97124 | ATTN: KINWAH WONG |
| PENNSYLVANIAUSA | EASTON |
| WASHINGTONDISTRICT OF COLUMBIAUSA | WASHINGTON |
| QUINCYMASSACHUSETTSUSA | QUINCY |
| CITYCALIFORNIAUSA | TEMPLE CITY |
| LOS ALTOS HILLSCALIFORNIAUSA | LOS ALTOS HILLS |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| FREMONTCALIFORNIAUSA | FREMONT |
| ILLINOISUSA | DEKALB |
| WALNUTCALIFORNIAUSA | WALNUT |

REDACTED

| | |
|---|---|
| MECHANICSBURGPENNSYLVANIAUSA | MECHANICSBURG |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| FLOOR BAYSIDE NY 11361  U.S.A | NY |
| SCOTTSDALEARIZONAUSA | SCOTTSDALE |
| CALIFORNIAUSA | UPLAND |
| 905SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| PUYALLUPWASHINGTONUSA | PUYALLUP |
| PENNSYLVANIAUSA | PHILADELPHIA |
| WASHINGTONUSA | SEATTLE |
| HONOLULUHAWAIIUSA | HONOLULU |
| PLANO, TX 750232361 USA | PLANO |
| BANK FLUSHINGNEW YORKUSA | FLUSHING |
| HEIGHTSNEW YORKUSA | ROSLYN HEIGHTS |
| HOUSTONTEXASUSA | HOUSTON |
| ,OAKLAND GARDENSNEW YORKUSA | OAKLAND GARDENS |
| NEVADAUSA | RENO |
| CALIFORNIAUSA | SAN DIEGO |
| MISSOURIUSA | COLUMBIA |
| ARCADIACALIFORNIAUSA | ARCADIA |
| CA 93015192,USAUSA | FILLMORE |
| CA 91801,USAUSA | ALHAMBRA |
| DIEGO,CA 92126 USA | SAN DIEGO |
| MIRAMARFLORIDAUSA | MIRAMAR |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| MILPITAS, CALIFORNIAUSA | MILPITAS, |
| ARCADIA,CA 91007 USA | ARCADIA |
| HONOLULUHAWAIIUSA | HONOLULU |
| 602SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| PLANO TEXASUSA | PLANO |
| WALNUT CREEKCALIFORNIAUSA | WALNUT CREEK |

REDACTED

| | |
|---|---|
| CALIFORNIAUSA | ROSEMEAD |
| CA. 91780,USAUSA | TEMPLE CITY |
| SNELLVILLE,GA 30078,USA USA | SNELLVILLE |
| SAN FRANCISCO,CA 94080,USAUSA | SAN FRANCISCO |
| SAN FRANCISCO, CA 94133,USA | SAN FRANCISCO |
| ROLLING ROAD,CATONSVILLE, MD 21228 | CATONSVILLE |
| CA 91801,USA | ALHAMBRA |
| VEGAS NV 89178 U.S.USA | LAS VEGAS |
| 1008HONOLULUHAWAIIUSA | HONOLULU |
| NW ISSAQUAH WASHINGTON USAUSA | ISSAQUAH |
| CORAL SPRINGSFLORIDAUSA | CORAL SPRINGS |
| ILLINOISUSA | CHICAGO |
| GEORGIAUSA | DULUTH |
| NORTH KING STREETHONOLULU | HONOLULU, HI 968173314 |
| RYE BROOK,NEW YORKUSA | RYE BROOK, |
| RANCHO CORDOVA, CALIFORNIAUSA | RANCHO CORDOVA, |
| TEXASUSA | COPPELL |
| CALIFORNIAUSA | CLOVIS |
| VEGASNEVADAUSA | LAS VEGAS |
| MA 02111 USA | BOSTON |
| BOYDSMARYLANDUSA | BOYDS |
| CHATSWORTH, CA ,USA | CHATSWORTH |
| 02170,UNITED STATE | QUINCY |
| RICHMOND, CA 94804,USA | RICHMOND |
| SPRINGFIELDVIRGINIAUSA | SPRINGFIELD |
| PARKNEW YORKUSA | NEW HYDE PARK |
| LOS ALTOS HILLS CALIFORNIA USA | LOS ALTOS HILLS |
| CALIFORNIAUSA | SAN JOSE |
| CA 94607,USAUSA | OAKLAND |
| ARCADIACALIFORNIAUSA | ARCADIA |
| WASHINGTONUSA | RENTON |
| CALIFORNIAUSA | ROSEMEAD |
| INDIAN TRAILNORTH CAROLINAUSA | INDIAN TRAIL |
| NEW YORKUSA | BROOKLYN |

REDACTED

| | |
|---|---|
| WASHINGTONUSA | SEATTLE |
| ORLANDOFLORIDAUSA | ORLANDO |
| KAPOLEIHAWAIIUSA | KAPOLEI |
| MA 02111,USA | BOSTON |
| BOCA RATON, FLORIDA 33431,USA | BOCA RATON |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| GUAM 96913GUAM | BARRIGADA |
| NEW YORK NY 11377 USAUSA | NEW YORK |
| RYE BROOK,NEW YORKUSA | RYE BROOK, |
| NEW YORKUSA | TROY |
| EAST LANSINGMICHIGANUSA | EAST LANSING |
| MILPITASCALIFORNIAUSA | MILPITAS |
| PLEASANTON CALIFORNIAUSA | PLEASANTON |
| MILPITASCALIFORNIAUSA | MILPITAS |
| SHORELINEWASHINGTONUSA | SHORELINE |
| APT 509 PLANOTEXASUSA | PLANO |
| SHARONMASSACHUSETTSUSA | SHARON |
| 12VAN NUYSCALIFORNIAUSA | VAN NUYS |
| SNELLVILLEGEORGIAUSA | SNELLVILLE |
| CALIFORNIAUSA | MILLBRAE |
| LEESBURGVIRGINIAUSA | LEESBURG |
| CALIFORNIAUSA | SAN FRANCISCO |
| TEXASUSA | PLANO, |
| SUITE 315, BOCA RATON, FLORIDA | 33431,USA |
| MORRIS PLAINS, NJ 07950 U.S.A. | MORRIS PLAINS |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| BURNIEMARYLANDUSA | GLEN BURNIE |
| PUYALLUP WASHINGTON USA | PUYALLUP |
| CITYCALIFORNIAUSA | DALY CITY |
| CASTRO VALLEY, CA 94546  USA | VALLEY |
| NY 11354 USA | FLUSHING |
| CA 91801,USA | ALHAMBRA |
| HOUSTON, TX 77042,USA | HOUSTON |
| VALLEY CITYUTAHUSA | WEST VALLEY CITY |

REDACTED

| | |
|---|---|
| ROCKVILLEMARYLANDUSA | ROCKVILLE |
| CHESTERPENNSYLVANIAUSA | WEST CHESTER |
| CALIFORNIAUSA | ARCADIA |
| MANVELTEXASUSA | MANVEL |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| VEGASNEVADAUSA | LAS VEGAS |
| 105, ROSEVILLEMINNESOTAUSA | ROSEVILLE |
| FLORIDAUSA | HIALEAH |
| NY 10002 USA | NEW YORK |
| LORENZOCALIFORNIAUSA | SAN LORENZO |
| VANCOUVERWASHINGTONUSA | VANCOUVER |
| ALEXANDRIAVIRGINIAUSA | ALEXANDRIA |
| JOSE,CALIFORNIAUSA | SAN JOSE, |
| ILLINOISUSA | CHICAGO |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| ROCKVILLEMARYLANDUSA | EMAIL:DYUEN001@GMAIL.COM |
| CA , USA | LOS GATOS |
| HONOLULUHAWAIIUSA | HONOLULU |
| ESTATESILLINOISUSA | HOFFMAN ESTATES |
| ALHAMBRA CA 91801,USAUSA | ALHAMBRA |
| GRIFFITHINDIANAUSA | GRIFFITH |
| WASHINGTONUSA | KENT |
| PARK CALIFORNIAUSA | BALDWIN PARK |
| PUENTECALIFORNIAUSA | LA PUENTE |
| WINDERMEREFLORIDAUSA | WINDERMERE |
| ARIZONAUSA | PHOENIX |
| NY 10002 USAUSA | NEW YORK |
| SAN FRANCISCO,CA 94133,USA | SAN FRANCISCO |
| E2301HONOLULUHAWAIIUSA | HONOLULU |
| HENDERSONNEVADAUSA | HENDERSON |
| PHILADELPHIA PA  USA | PHILADELPHIA |
| SPRINGFIELDVIRGINIAUSA | SPRINGFIELD |
| WICHITAKANSASUSA | WICHITA |
| ORANGECALIFORNIAUSA | ORANGE |

REDACTED

| | |
|---|---|
| RIVERSIDECALIFORNIAUSA | RIVERSIDE |
| BOARDMANOREGONUSA | BOARDMAN |
| KENTWOODMICHIGANUSA | KENTWOOD |
| 1002HONOLULUHAWAIIUSA | HONOLULU |
| GARDENSFLORIDAUSA | MIAMI GARDENS |
| PLEASANT HILLCALIFORNIAUSA | PLEASANT HILL |
| MILPITASCALIFORNIAUSA | MILPITAS |
| CHICAGOILLINOISUSA | CHICAGO |
| RICHMONDCALIFORNIAUSA | RICHMOND |
| 505QUINCYMASSACHUSETTSUSA | QUINCY |
| BCULVER CITYCALIFORNIAUSA | CULVER CITY |
| HONOLULUHAWAIIUSA | HONOLULU |
| TEXASUSA | COPPELL |
| ELLICOTT CITYMARYLANDUSA | ELLICOTT CITY |
| SUITE ERICHMONDVIRGINIAUSA | RICHMOND |
| C ALHAMBRA , CA 91801,USA | ALHAMBRA |
| SAN MARINOCAUSA | SAN MARINO |
| LOS ANGELES CALIFORNIA USA | LOS ANGELES |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| ,SAN FRANCISCO, CA 94118,USAUSA | SAN FRANCISCO |
| LAGUNA HILLS,CALIFORNIAUSA | LAGUNA HILLS, |
| OF INDUSTRYCALIFORNIAUSA | CITY OF INDUSTRY |
| 207HONOLULUHAWAIIUSA | HONOLULU |
| MAINEUSA | LINCOLN |
| ILLINOISUSA | CHICAGO |
| TEXASUSA | HOUSTON |
| SUNNYVALECALIFORNIAUSA | SUNNYVALE |
| PALO ALTOCALIFORNIAUSA | PALO ALTO |
| MANATIPRPUERTO RICO | MANATI |
| SHARONMASSACHUSETTSUSA | SHARON |
| GOLDEN CHINASTRASBURGVIRGINIA | STRASBURG |
| 6DNEW YORKNEW YORKUSA | NEW YORK |
| CIRCLEMOUNT DORAFLORIDAUSA | MOUNT DORA |

REDACTED

| | |
|---|---|
| INDIANAUSA | CARMEL |
| CALIFORNIAUSA | STOCKTON |
| N. POTOMACMARYLANDUSA | N. POTOMAC |
| HOUSTON, TX 77027 USA | HOUSTON |
| FRAMINGHAMMASSACHUSETTSUSA | FRAMINGHAM |
| FREMONTCALIFORNIAUSA | FREMONT |
| SAN FRANCISCO, CA 94133,USA | SAN FRANCISCO |
| QUINCY MA 02170,UNITED STATESUSA | QUINCY |
| RIDGEFIELDNEW JERSEYUSA | RIDGEFIELD |
| MASSACHUSETTSUSA | WALTHAM |
| CALIFORNIAUSA | FREMONT |
| WARRENNEW JERSEYUSA | WARREN |
| OHIOUSA | BRYAN |
| DALLASTEXASUSA | DALLAS |
| HONOLULU,HI 96822,USA | HONOLULU |
| LANSINGMICHIGANUSA | EAST LANSING |
| DIAMOND BAR, CA | 91765 |
| DARBYPENNSYLVANIAUSA | UPPER DARBY |
| HOUSTONTEXASUSA | HOUSTON |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CA 91801,USA | ALHAMBRA |
| ELLICOTT CITYMARYLANDUSA | ELLICOTT CITY |
| WALNUT CREEKCALIFORNIAUSA | WALNUT CREEK |
| NEW JERSEYUSA | PINE BROOK |
| HONOLULUHAWAIIUSA | HONOLULU |
| TEXASUSA | CELINA |
| ILLINOISUSA | SKOKIE |
| SAN LORENZOCALIFORNIAUSA | SAN LORENZO |
| MA 02111,USA | BOSTON |
| NEW YORK NY 10013,U.S.A | NEW YORK |
| NEWCASTLE WASHINGTONUSA | NEWCASTLE |
| DULUTHGEORGIAUSA | DULUTH |
| NEW JERSEYUSA | ANNANDALE |
| FLORIDAUSA | MIAMI |

REDACTED

| | |
|---|---|
| ARBOR MICHIGANUSA | ANN ARBOR |
| CA 91801,USA | ALHAMBRA |
| CALIFORNIAUSA | NOVATO |
| POTOMACMARYLANDUSA | POTOMAC |
| SAN LEANDROCALIFORNIAUSA | SAN LEANDRO |
| HONOLULUHAWAIIUSA | HONOLULU |
| HOUSTON,TEXAS 77042,USA | HOUSTON |
| FRANCISCO, CA 94133,USA | SAN FRANCISCO |
| ELK GROVE CA 95757,USA | ELK GROVE |
| GROVECALIFORNIAUSA | ELK GROVE |
| BROOMFIELDCOLORADOUSA | BROOMFIELD |
| FLORIDAUSA | MELBOURNE |
| PLANO, TX 750232361,USA | PLANO |
| #219 LAS VEGAS NEVADA 89145,USA | LAS VEGAS |
| 02170 ,UNITED STATEUSA | QUINCY |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| CALIFORNIAUSA | SAN FRANCISCO |
| BROOKFIELDWISCONSINUSA | BROOKFIELD |
| POMONACALIFORNIAUSA | POMONA |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| CJESSUPMARYLANDUSA | JESSUP |
| HEIGHTSNEW YORKUSA | YORKTOWN HEIGHTS |
| BELLEVUEWASHINGTONUSA | BELLEVUE |
| CALIFORNIAUSA | LIVERMORE |
| APT 201DELRAY BEACHFLORIDAUSA | DELRAY BEACH |
| HILLSBOROUGHCALIFORNIAUSA | HILLSBOROUGH |
| E905HONOLULUHAWAIIUSA | HONOLULU |
| 1908JERSEY CITYNEW JERSEYUSA | JERSEY CITY |
| NEW JERSEYUSA | SUMMIT |
| APT 811MEDFORDMASSACHUSETTSUSA | MEDFORD |
| PASADENACALIFORNIAUSA | SOUTH PASADENA |
| WAPPINGERS FALLSNEW YORKUSA | WAPPINGERS FALLS |
| CALIFORNIAUSA | DUBLIN |
| SAN JOSECALIFORNIAUSA | SAN JOSE |

REDACTED

| | |
|---|---|
| CHULA VISTACALIFORNIAUSA | CHULA VISTA |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| ELAS VEGASNEVADAUSA | LAS VEGAS |
| KINGSPORTTENNESSEEUSA | KINGSPORT |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| MUKILTEOWASHINGTONUSA | MUKILTEO |
| FREMONTCALIFORNIAUSA | FREMONT |
| TEXASUSA | PEARLAND |
| CLARACALIFORNIAUSA | SANTA CLARA |
| FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| MASSACHUSETTSUSA | BOSTON |
| COVINACALIFORNIAUSA | WEST COVINA |
| SAN FRANCISCO, CA 94118,USA | SAN FRANCISCO |
| CA 94804 USA,CA,CA | RICHMOND |
| NEW YORK NY 10002,USA | NEW YORK |
| SAN FRANCISCO,CA 94133,USA | SAN FRANCISCO |
| WINDSORNEW JERSEYUSA | WEST WINDSOR |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| NEATLANTAGEORGIAUSA | ATLANTA |
| GLASTONBURYCONNECTICUTUSA | GLASTONBURY |
| VIENNAVIRGINIAUSA | VIENNA |
| ALBANYNEW YORKUSA | ALBANY |
| STENDER WAY SUITE 52 SANTA | CLARA CA 95054 USA |
| HARMON INDUSTRIAL PARK ROAD | HARMON,GUAM |
| GA 30078,USA | SNELLVILLE |
| OHIOUSA | BRYAN |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| YORKUSA | MANHATTAN |
| CALIFORNIAUSA | SAN JOSE |
| E905HONOLULUHAWAIIUSA | HONOLULU |
| HAWAIIUSA | HONOLULU |
| MORRIS PLAINS, NJ 07950 U.S.A. | MORRIS PLAINS |
| HONOLULU HAWAII USAUSA | HONOLULU |
| VIRGINIAUSA | LORTON |

REDACTED

| | |
|---|---|
| MICHIGANUSA | LIVONIA |
| PARKCALIFORNIAUSA | BALDWIN PARK |
| CLIFTON PARKNEW YORKUSA | CLIFTON PARK |
| NEW YORKUSA | BROOKLYN |
| ISSAQUAHWASHINGTONUSA | ISSAQUAH |
| AURORA COLORADO USA | AURORA |
| MONTECALIFORNIAUSA | EL MONTE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NY 10002 USA | NEW YORK |
| LOS ANGELES CALIFORNIAUSA | LOS ANGELES |
| KIRKLANDWASHINGTONUSA | KIRKLAND |
| 3SUNNYVALE CALIFORNIAUSA | SUNNYVALE |
| HONOLULU,HI USA | HONOLULU |
| GUAMGUAM | TAMUNING, |
| N.,NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| CITYCALIFORNIAUSA | DALY CITY |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| NEW YORKUSA | BAYSIDE |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| 02170 ,UNITED STATE | QUINCY |
| HENDERSONNEVADAUSA | HENDERSON |
| CALIFORNIAUSA | SAN LEANDRO |
| 332FREMONTCALIFORNIAUSA | FREMONT |
| HOLMDELNEW JERSEYUSA | HOLMDEL |
| ITHACANEW YORKUSA | ITHACA |
| MASSACHUSETTSUSA | PEABODY |
| ORLANDOFLORIDAUSA | ORLANDO |
| AUSTINTEXASUSA | AUSTIN |
| BOSTONMASSACHUSETTSUSA | BOSTON |
| CAMASWASHINGTONUSA | CAMAS |
| NY 10002 USAUSA | NEW YORK |
| IL 60608 U.S.AUSA | CHICAGO |
| ORLANDOFLORIDAUSA | ORLANDO |
| MILLBRAECALIFORNIAUSA | MILLBRAE |

REDACTED

| | |
|---|---|
| WANTAGH NEW YORKUSA | WANTAGH |
| VIRGINIAUSA | HENRICO |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| HAWAIIUSA | HONOLULU |
| FLOORNEW YORKNEW YORKUSA | NEW YORK |
| USA | CHICAGO |
| NEW YORKUSA | JERICHO |
| MIAMI BEACHFLORIDAUSA | NORTH MIAMI BEACH |
| GEORGIAUSA | NEWNAN |
| CONNECTICUTUSA | WESTPORT |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| OKLOOSA,MARYB ESTHERFLORIDAUSA | OKLOOSA,MARYB ESTHER |
| CALIFORNIAUSA | ROSEMEAD |
| NORRIDGEILLINOISUSA | NORRIDGE |
| WASHINGTONUSA | REDMOND |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| HERNDONVIRGINIAUSA | HERNDON |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| UTAHUSA | LEHI |
| #C337MONTEREY PARK CALIFORNIA | MONTEREY PARK |
| COUNTRYSIDE, IL 60525. U S A. | COUNTRYSIDE |
| 300 CAMPBELLCALIFORNIAUSA | CAMPBELL |
| MARYLANDUSA | ROCKVILLE |
| TEXASUSA | KATY |
| NEW YORKNEW YORKUSA | NEW YORK |
| BERKELEY HEIGHTSNEW JERSEYUSA | BERKELEY HEIGHTS |
| PARKCALIFORNIAUSA | MONTEREY PARK |
| RICHMONDTEXASUSA | RICHMOND |
| MASSACHUSETTSUSA | BOSTON |
| PERRISCALIFORNIAUSA | PERRIS |
| HONOLULUHAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | FREMONT |
| REDACTED  SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| NEW YORKUSA | GREAT NECK |

REDACTED

| | |
|---|---|
| ORLANDOFLORIDAUSA | ORLANDO |
| HONOLULUHAWAIIUSA | HONOLULU |
| FLORIDAUSA | MIAMI |
| MISSION VIEJOCALIFORNIAUSA | MISSION VIEJO |
| NEW YORKUSA | BROOKLYN |
| NORTH CAROLINAUSA | DURHAM |
| CERRITOSCALIFORNIAUSA | CERRITOS |
| 7CAPE CANAVERALFLORIDAUSA | CAPE CANAVERAL |
| B, LOS ANGELES, CA USA | LOS ANGELES |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| FRESH MEADOWSNEW YORKUSA | FRESH MEADOWS |
| WASHINGTONUSA | RENTON |
| TEXASUSA | HOUSTON |
| DULUTHGEORGIAUSA | DULUTH |
| CERRITOSCALIFORNIAUSA | CERRITOS |
| USA | CLINTON |
| FLUSHINGNEW YORKUSA | FLUSHING |
| DENVERCOLORADOUSA | DENVER |
| PARKNEW JERSEYUSA | HIGHLAND PARK |
| MANSFIELDCONNECTICUTUSA | MANSFIELD |
| SUITE 315, BOCA RATON | FLORIDA 33431,USA |
| SUITE D, BALDWIN PARK,CA.91706,USA | IMPORTER NUMBER: 454073030 |
| NEW YORK NY 10013,U.S.AUSA | EMAIL:ABCD10013@YAHOO.COM |
| MA 02111,USAUSA | BOSTON |
| MA 02135 USAUSA | BRIGHTON |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| RICHMOND,CA 94804,USA | RICHMOND |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| ARCADIA,CA 91007,USAUSA | ARCADIA |
| MISSOURIUSA | ST ANN |
| CA 91801,USAUSA | ALHAMBRA |
| LAKE WORTHFLORIDAUSA | LAKE WORTH |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| NEW JERSEYUSA | HOLMDEL |

REDACTED

| | |
|---|---|
| PUYALLUP WASHINGTON USA | WASHINGTON |
| OAK CREEKWISCONSINUSA | OAK CREEK |
| MARIETTAGEORGIAUSA | MARIETTA |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| SAN FRANCISCO,CA 94118,USA | SAN FRANCISCO |
| SUITE 315, BOCA RATON, | FLORIDA 33431,USA |
| HOUSTON,TEXAS 77042,USA | HOUSTON |
| GUAMGUAM | TAMUNING |
| NORTH CAROLINAUSA | CARY |
| 1NFLUSHINGNEW YORKUSA | FLUSHING |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| CITYMARYLANDUSA | ELLICOTT CITY |
| BAYSIDENEW YORKUSA | BAYSIDE |
| KEW GARDENSNEW YORKUSA | KEW GARDENS |
| NEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | CHINO |
| 202HONOLULUHAWAIIUSA | HONOLULU |
| BERETANIA ST SITE155HAWAIIUSA | HAWAII |
| PENNSYLVANIA 19143 USA | PHILADELPHIA |
| COVINACALIFORNIAUSA | WEST COVINA |
| STREETHILOHAWAIIUSA | HILO |
| EAST ELMHURSTNEW YORKUSA | EAST ELMHURST |
| FREMONTCALIFORNIAUSA | FREMONT |
| VIRGINIA BEACHVIRGINIAUSA | VIRGINIA BEACH |
| WEST COVINACALIFORNIAUSA | WEST COVINA |
| ROCHESTERMINNESOTAUSA | ROCHESTER |
| CALIFORNIAUSA | ESCALON |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NORRIDGEILLINOISUSA | NORRIDGE |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| IN 46750 U.S.A | HUNTINGTON |
| BROOKLYN NEW YORK, 11231 USA | NEW YORK |
| CALIFORNIAUSA | SAN FRANCISCO |
| CRANSTONRHODE ISLANDUSA | CRANSTON |

REDACTED

| | |
|---|---|
| LANESPRINGTEXASUSA | SPRING |
| CHARLOTTENORTH CAROLINAUSA | CHARLOTTE |
| CA 91801,USAUSA | ALHAMBRA |
| CALIFORNIAUSA | OAKLAND |
| SAN FRANCISCO CALIFORNIAUSA | SAN FRANCISCO |
| HONOLULUHAWAIIUSA | HONOLULU |
| MICHIGANUSA | KENTWOOD |
| COPPELLTEXASUSA | COPPELL |
| FLORIDAUSA | MIAMI |
| PHILADELPHIAPENNSYLVANIAUSA | PHILADELPHIA |
| MICHIGANUSA | GRAND RAPIDS |
| NEW YORKUSA | SPARKILL |
| NEBRASKAUSA | OMAHA |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| SAN FRANCISCO, CA 94133,USA | SAN FRANCISCO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| 84604 USA | PROVO |
| CARROLLTONALABAMAUSA | CARROLLTON |
| CALIFORNIAUSA | SACRAMENTO |
| HONOLULUHAWAIIUSA | HONOLULU |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NEW YORKUSA | BROOKLYN |
| WASHINGTONUSA | AUBURN |
| FLORIDAUSA | BOCA RATON |
| WOODBRIDGENEW JERSEYUSA | WOODBRIDGE |
| SUITE 104  SUNSHINE CLEANERS | SUNSET HILLSMISSOURIUSA |
| FRANCISCO CA 94134 U.S.A. | SAN FRANCISCO |
| MASSACHUSETTSUSA | ADAMS |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| C ALHAMBRA , CA 91801,USA | ALHAMBRA |

REDACTED

| | |
|---|---|
| PLAINS, NJ 07950 U.S.A | MORRIS PLAINS |
| NEW JERSEYUSA | PINE BROOK, |
| TEXASUSA | HOUSTON |
| ILLINOISUSA | GLENVIEW |
| PARSIPPANY,NEW JERSEYUSA | PARSIPPANY, |
| FALLS CHURCHVIRGINIAUSA | FALLS CHURCH |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| HAWAIIUSA | HONOLULU |
| REDACTED SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| TEXASUSA | SPRING |
| WASHINGTONUSA | OLYMPIA |
| CITYNEW JERSEYUSA | JERSEY CITY |
| NY,USA | NEW YORK |
| NY 10002 USA | NEW YORK |
| QUINCY MA 02170 ,UNITED STATE | QUINCY |
| 02111 USA | BOSTON |
| NEW JERSEYUSA | RIDGEFIELD |
| CHICAGOILLINOISUSA | CHICAGO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| REDACTED EWA BEACHHAWAIIUSA | EWA BEACH |
| HONOLULUHAWAIIUSA | HONOLULU |
| TEXASUSA | SUGAR LAND |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| ILLINOISUSA | SCHAUMBURG |
| ARIZONAUSA | CHANDLER |
| MISSOURIUSA | O FALLON |
| SAN FRANCISCO | SAN FRANCISCO |
| WASHINGTONUSA | BELLEVUE |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| BAKERSFIELDCALIFORNIAUSA | BAKERSFIELD |
| ALHAMBRA CA | 91803 |
| NEW JERSEYUSA | PARSIPPANY |
| APT.# 4RFOREST HILLSNEW YORKUSA | FOREST HILLS |
| ARIZONAUSA | GILBERT |

REDACTED

| | |
|---|---|
| NEVADAUSA | LAS VEGAS |
| PORTLANDOREGONUSA | PORTLAND |
| HONOLULU HAWAIIUSA | HONOLULU |
| MASSACHUSETTSUSA | HULL |
| ORLANDOFLORIDAUSA | ORLANDO |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| LANSDALEPENNSYLVANIAUSA | LANSDALE |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| LYNNWOODWASHINGTONUSA | LYNNWOOD |
| CLARKSBURGMARYLANDUSA | CLARKSBURG |
| CALIFORNIAUSA | SAN FRANCISCO |
| ELMHURSTNEW YORKUSA | EAST ELMHURST |
| 02170,USA USA | QUINCY |
| FL,33020, FLORIDA, USA | HOLLYWOOD |
| HAWAIIUSA | AIEA |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NEBRASKAUSA | OMAHA |
| NEW YORKUSA | BROOKLYN |
| ROLLING ROAD,CATONSVILLE, MD 21228 | USA |
| SNELLVILLE,GA 30078,USA | SNELLVILLE |
| GUAM 96913GUAM | BARRIGADA |
| NY 10002 USAUSA | NEW YORK |
| NEW YORK NY 11377 USA | NEW YORK |
| REDACTED PLEASANTON | CA 94588 USA |
| RICHMOND, CA 94804,USA | RICHMOND |
| CLARKSBURGMARYLANDUSA | CLARKSBURG |
| SPRINGMARYLANDUSA | SILVER SPRING |
| ALABAMAUSA | AMBLER |
| HAWAIIUSA | HONOLULU |
| ROWLAND HTSCALIFORNIAUSA | ROWLAND HTS |
| AUSTINTEXASUSA | AUSTIN |
| LAWNNEW JERSEYUSA | FAIR LAWN |
| LAS VEGAS NEVADA 89145,USA | LAS VEGAS |
| MD 20707 .USA | LAUREL |

REDACTED

| | |
|---|---|
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| 26WCHICAGOILLINOISUSA | CHICAGO |
| ARCADIA,CALIFORNIAUSA | ARCADIA, |
| SETAUKETNEW YORKUSA | EAST SETAUKET |
| CERRITOSCALIFORNIAUSA | CERRITOS |
| MASSACHUSETTSUSA | ARLINGTON |
| #210HONOLULUHAWAIIUSA | HONOLULU |
| TEXASUSA | VICTORIA |
| SAN FRANCISCO, CA 94108  U. S. A | SAN FRANCISCO |
| REDACTED                     HAWAIIUSA | 100 N BERETANIA ST SITE155 |
| 210SAN JOSE CALIFORNIAUSA | SAN JOSE |
| SEATTLEWASHINGTONUSA | SEATTLE |
| MASSACHUSETTSUSA | METHUEN |
| DULUTHGEORGIAUSA | DULUTH |
| ELMHURSTNEW YORKUSA | ELMHURST |
| CONNECTICUTUSA | DANBURY |
| SCOTTSDALEARIZONAUSA | SCOTTSDALE |
| NORTHFIELDILLINOISUSA | NORTHFIELD |
| CALIFORNIAUSA | EASTVALE |
| HONOLULU, HAWAII, 96817, USA | KAILUA |
| ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| BLVD.HAMMONDINDIANAUSA | HAMMOND |
| WASHINGTONUSA | SEATTLE |
| SUWANEEGEORGIAUSA | SUWANEE |
| JOSECALIFORNIAUSA | SAN JOSE |
| AVEHENDERSONNEVADAUSA | HENDERSON |
| TEMPEARIZONAUSA | TEMPE |
| RHODE ISLANDUSA | CRANSTON |
| CHARLESTOWN | MASSACHUSETTSUSA |
| NEWCASTLE   WASHINGTONUSA | NEWCASTLE |
| REDACTED             PLEASANTON | CA 94588 USA |
| MONTEREY PARK CALIFORNIA,CA,CA | MONTEREY PARK |
| CHANDLERARIZONAUSA | CHANDLER |
| HOPEWELLVIRGINIAUSA | HOPEWELL |

REDACTED

| | |
|---|---|
| CIRCLEROCKVILLEMARYLANDUSA | ROCKVILLE |
| LYNNWOODWASHINGTONUSA | LYNNWOOD |
| APARTMENT #907WASHINGTONDISTRICT | OF COLUMBIA USA |
| REDACTED LUSHING, NY 11354 | FLUSHING NEW YORK USA |
| OVIEDOFLORIDAUSA | OVIEDO |
| ILLINOISUSA | CHICAGO |
| HONOLULUHAWAIIUSA | HONOLULU |
| CITYCALIFORNIAUSA | TEMPLE CITY |
| 22ANEW YORKNEW YORKUSA | NEW YORK |
| #1DCOMMERCECALIFORNIAUSA | COMMERCE |
| CLARKSBURGMARYLANDUSA | CLARKSBURG |
| NAPERVILLE, ILLINOISUSA | NAPERVILLE, |
| CA 94538,USA | COURTFREMONT |
| ARCADIA,CA 91007,USAUSA | ARCADIA |
| GA 30345,USAUSA | ATLANTA |
| MASSACHUSETTSUSA | PEABODY |
| CALIFORNIAUSA | ROSEMEAD |
| CALIFORNIAUSA | ALAMEDA |
| CALIFORNIAUSA | ARCADIA |
| FLUSHINGNEW YORKUSA | FLUSHING |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| DANVILLECALIFORNIAUSA | DANVILLE |
| FLORIDAUSA | MIAMI |
| SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| CA 92126,USAUSA | SAN DIEGO |
| LOUIS, MO 63074,USAUSA | ST LOUIS |
| SAN FRANCISCO,CA 94108 ,USAUSA | SAN FRANCISCO |
| SAMMAMISHWASHINGTONUSA | SAMMAMISH |
| FLORIDAUSA | ORLANDO |
| FLORIDAUSA | ORLANDO |
| 207HONOLULUHAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | SAN BRUNO |
| NEW YORK, NY 10002 USA | NEW YORK |
| HAMPSTEADMARYLANDUSA | HAMPSTEAD |

REDACTED

| | |
|---|---|
| HAWAIIUSA | HONOLULU |
| STAFFORDTEXASUSA | STAFFORD |
| DARBYPENNSYLVANIAUSA | UPPER DARBY |
| CUCAMONGACALIFORNIAUSA | RANCHO CUCAMONGA |
| FREMONTCALIFORNIAUSA | FREMONT |
| ALHAMBRA CA 91801,USA | USA |
| 6PFOREST HILLSNEW YORKUSA | FOREST HILLS |
| FREMONT,CA 94539,USA | USA |
| CALIFORNIAUSA | SAN JOSE |
| SPRINGMARYLANDUSA | SILVER SPRING |
| FAIRFAXVIRGINIAUSA | FAIRFAX |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| VIRGINIAUSA | HENRICO |
| PLACEWASHINGTONUSA | UNIVERSITY PLACE |
| CALIFORNIAUSA | DIXON |
| CA 91801,USAUSA | ST ALHAMBRA |
| 94607,USAUSA | OAKLAND |
| NY 10002 USAUSA | NEW YORK |
| ALISO VIEJO CA92656CALIFORNIAUSA | ALISO VIEJO  CA92656 |
| HIGHLAND PARKNEW JERSEYUSA | HIGHLAND PARK |
| NY 10002 USAUSA | NEW YORK |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| BEACHFLORIDAUSA | BOYNTON BEACH |
| SOUTH PLAINFIELDNEW JERSEY | USA |
| TERRACESTERLINGVIRGINIAUSA | STERLING |
| CALIFORNIAUSA | EL MONTE |
| UNCASVILLECONNECTICUT | USA |
| NEW YORKUSA | BROOKLYN |
| AURORACOLORADOUSA | AURORA |
| HIALEAHFLORIDAUSA | HIALEAH |
| FRANCISCO CALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | CUPERTINO |
| VEGAS NV 89178 U.S.USA | LAS VEGAS |
| ENGLEWOODCOLORADOUSA | ENGLEWOOD |

REDACTED

| | |
|---|---|
| ELLICOTT CITY MARYLAND | USA |
| FRISCO,TX 75035,USAUSA | FRISCO |
| CALIFORNIAUSA | SAN RAMON |
| IL 60608 U.S.AUSA | CHICAGO |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| CA 91801,USAUSA | ST ALHAMBRA |
| C ALHAMBRA , CA 91801,USUSA | ALHAMBRA |
| NY 10002 USAUSA | NEW YORK |
| NEW YORKUSA | SCARSDALE |
| GUAMGUAM | TAMUNING |
| CHARLOTTENORTH CAROLINAUSA | CHARLOTTE |
| NORTH CAROLINAUSA | COLFAX |
| MAPLE HEIGHTSOHIOUSA | MAPLE HEIGHTS |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| HONOLULUHAWAIIUSA | HONOLULU |
| SEATTLEWASHINGTONUSA | SEATTLE |
| HONOLULUHAWAIIUSA | HONOLULU |
| VIRGINIA USAUSA | HERNDON |
| BRENTWOODTENNESSEEUSA | BRENTWOOD |
| VIRGINIAUSA | MANASSAS |
| MA 02135 USAUSA | ST BRIGHTON |
| SUITE 1FLUSHING NY 11358 USA USA | FLUSHING |
| IL 60608 U.S.AUSA | CHICAGO |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| POMONACALIFORNIAUSA | POMONA |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |
| SUITE2058 MANCHESTER CONNECTICUT | USA |
| CALIFORNIAUSA | SAN JOSE |
| WASHINGTONUSA | SHORELINE |
| HAWAIIUSA | HONOLULU |
| MICHIGANUSA | NOVI |
| MARINOCALIFORNIAUSA | SAN MARINO |
| HOUSTONTEXASUSA | HOUSTON |
| CA 94108 ,USAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| OAKLANDCALIFORNIAUSA | OAKLAND |
| UNION CITY, CA 94587, | U.S.A.USA |
| MARYLANDUSA | COLUMBIA |
| YORKNEW YORKUSA | NEW YORK |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| ANGELES CALIFORNIAUSA | LOS ANGELES |
| BEAVERTONOREGONUSA | BEAVERTON |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | SAN JOSE |
| ISLAND WASHINGTONUSA | MERCER ISLAND |
| TERRACEPORTLANDOREGONUSA | PORTLAND |
| JOSECALIFORNIAUSA | SAN JOSE |
| PORTLANDOREGONUSA | PORTLAND |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| SARATOGACALIFORNIAUSA | SARATOGA |
| CA 94122,USA USA | SAN FRANCISCO |
| NEW YORK NY 11377 USAUSA | NEW YORK |
| WEST COVINACALIFORNIAUSA | WEST COVINA |
| CITYCALIFORNIAUSA | DALY CITY |
| 2110HONOLULUHAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | ROWLAND HEIGHTS |
| CARMELINDIANAUSA | CARMEL |
| FRANCISCO,CA 94118,USA | FRANCISCO |
| CIRCLEHOUSTONTEXASUSA | HOUSTON |
| KATYTEXASUSA | KATY |
| CALIFORNIAUSA | ARCADIA |
| BELLAIRETEXASUSA | BELLAIRE |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| CONNECTICUTUSA | NORWICH |
| PHILLIPSBURGNEW JERSEYUSA | PHILLIPSBURG |
| MCKINNEY,TX 75071 USA | MCKINNEY |
| DECATURGEORGIAUSA | DECATUR |
| CALIFORNIA 95051,USA. | SANTA CLARA |

REDACTED

| | |
|---|---|
| SUITE 315,BOCA RATON,FLORIDA 33431 | USA |
| NORTH CAROLINA USA | CRICKETFIELD LN |
| NEW JERSEYUSA | CEDAR KNOLLS |
| SUNNYVALECALIFORNIAUSA | SUNNYVALE |
| GUAM 96913GUAM | BARRIGADA |
| DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| LANDTEXASUSA | SUGAR LAND |
| CA 94118,USAUSA | SAN FRANCISCO |
| NORTH CAROLINAUSA | DURHAM |
| NEW YORKUSA | BROOKLYN |
| NEWYORKNEW YORKUSA | NEWYORK |
| SCOTIANEW YORKUSA | SCOTIA |
| CALIFORNIAUSA | BAY POINT |
| ALLISWISCONSINUSA | WEST ALLIS |
| GROVECALIFORNIAUSA | ELK GROVE |
| CONNECTICUTUSA | NEW HAVEN |
| GLENMONTNEW YORKUSA | GLENMONT |
| BELLEROSENEW YORKUSA | BELLEROSE |
| MARYLANDUSA | TOWSON |
| MASSACHUSETTSUSA | METHUEN |
| N.,NEW HOPE, MINNESOTA 55428, USA | NEW HOPE |
| HONOLULU, HAWAII | HONOLULU |
| 315, BOCA RATON, FLORIDA 33431,USA | BOCA RATON |
| FOSTER CITYCALIFORNIAUSA | FOSTER CITY |
| WILSONNORTH CAROLINAUSA | WILSON |
| PENNSYLVANIAUSA | PITTSBURGH |
| BREACALIFORNIAUSA | BREA |
| GABRIELCALIFORNIAUSA | SAN GABRIEL |
| ORLANDO FLORIDA USA | ORLANDO |
| FL,33020,FLORIDA,USA | HOLLYWOOD FL |
| CHANDLERARIZONAUSA | CHANDLER |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| ISLAND NY USA | STATEN |

REDACTED

| | |
|---|---|
| NOCROSS,GA 30092,USA | NOCROSS |
| NY 11220 U.S.AUSA | BROOKLYN |
| ROADGLENDALEWISCONSINUSA | GLENDALE |
| APT.#2CNEW YORKNEW YORKUSA | NEW YORK |
| CHICAGOILLINOISUSA | CHICAGO |
| PENNSYLVANIAUSA | PITTSBURGH |
| SILVER SPRINGMARYLANDUSA | SILVER SPRING |
| BAKERSFIELDCALIFORNIAUSA | BAKERSFIELD |
| PORTLANDOREGONUSA | PORTLAND |
| HOUSTON,TEXAS 77042,USA | HOUSTON |
| HONOLULUHAWAIIUSA | HONOLULU |
| HONOLULUHAWAIIUSA | HONOLULU |
| SALT LAKE CITYUTAHUSA | SALT LAKE CITY |
| FLORIDAUSA | ORLANDO |
| SUITE 315, BOCA RATON, | FLORIDA 33431,USAUSA |
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| CONNECTICUTUSA | NORWICH |
| BRUNOCALIFORNIAUSA | SAN BRUNO |
| CONNECTICUTUSA | NORWICH |
| GA 30324 | ATLANTA |
| FRANCISCO,CA 94124,USAUSA | SAN FRANCISCO |
| HOUSTON, TEXAS 77042,USAUSA | HOUSTON |
| NEW YORK, 11231 USAUSA | NEW YORK |
| NEW YORK NY 11377 USAUSA | NEW YORK |
| TERRACEFREMONTCALIFORNIAUSA | FREMONT |
| CALIFORNIAUSA | ALBANY |
| VEGASNEVADAUSA | LAS VEGAS |
| MA 02111,USA USA | BOSTON |
| CA 91801,USAUSA | ALHAMBRA |
| GABLESFLORIDAUSA | CORAL GABLES |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| NEW YORK NY 10013,U.S.AUSA | NEW YORK |
| CALIFORNIA USA | SAN RAMON |
| NY 10002 USA | NEW YORK |

REDACTED

| | |
|---|---|
| SAN FRANCISCO,CA 94116,USA | SAN FRANCISCO |
| FLORIDAUSA | HIALEAH |
| CALIFORNIAUSA | IRVINE |
| FLORIDAUSA | ORLANDO |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| LAWNNEW JERSEYUSA | FAIR LAWN |
| WASHINGTONUSA | SEATTLE |
| REDACTED        SAN MATEO | CALIFORNIA USA |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| FREMONTCALIFORNIAUSA | FREMONT |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| PLAINSMISSOURIUSA | WEST PLAINS |
| HONOLULUHAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | BREA |
| VEGASNEVADAUSA | LAS VEGAS |
| WASHINGTONUSA | SEATTLE |
| MIAMIFLORIDAUSA | MIAMI |
| CHICAGOILLINOISUSA | CHICAGO |
| CALIFORNIAUSA | SUNNYVALE |
| HERNDONVIRGINIAUSA | HERNDON |
| RANCHO CORDOVACALIFORNIAUSA | RANCHO CORDOVA |
| CALIFORNIAUSA | LA VERNE |
| HONOLULUHAWAIIUSA | HONOLULU |
| WALNUTCALIFORNIAUSA | WALNUT |
| CA 91801,USAUSA | ALHAMBRA |
| NEW YORK NY 10002,USAUSA | NEW YORK |
| NEBRASKAUSA | OMAHA |
| CA 94108 ,USAUSA | SAN FRANCISCO |
| SAN FRANCISCO,CA94124 | SAN FRANCISCO |
| ALAMEDA CA USA | ALAMEDA |
| WAY BELLEVUE WA USA | WAY BELLEVUE |
| DR PLANO TEXAS 75025 | PLANO |
| HAWII USA,96817USA | HAWII |
| #1110HONOLULUHAWAIIUSA | HONOLULU |

REDACTED

| | |
|---|---|
| WASHINGTONUSA | AVE.SE. RENTON |
| CALIFORNIAUSA | OAKLAND |
| ARIZONAUSA | PHOENIX |
| NEW YORKNEW YORKUSA | NEW YORK |
| 1021SAN RAMONCALIFORNIAUSA | SAN RAMON |
| RALEIGH NC USA | RALEIGH |
| 02170,UNITED STATEUSA | QUINCY |
| NY 10002 USAUSA | NEW YORK |
| 02170 ,UNITED STATEUSA | QUINCY |
| DUBLINCALIFORNIAUSA | DUBLIN |
| NEW JERSEYUSA | PISCATAWAY |
| CLIFFS, NJ USA | ENGLEWOOD CLIFFS |
| APT 303SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| PEARLANDTEXASUSA | PEARLAND |
| RIVERVIEWFLORIDAUSA | RIVERVIEW |
| SUNNYVALE,CA 94086,USA | SUNNYVALE |
| FRANCISCO,CA 94112,USA | FRANCISCO |
| CA 93015192 USA | FILLMORE |
| ELLICOTT CITYMARYLANDUSA | ELLICOTT CITY |
| 1002HONOLULUHAWAIIUSA | HONOLULU |
| CAROLINAUSA | VALE |
| CALIFORNIAUSA | SANFRANCISCO |
| RICHFIELDMINNESOTAUSA | RICHFIELD |
| WASHINGTONUSA | SEATTLE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| RICHMONDVIRGINIAUSA | RICHMOND |
| OHIOUSA | COLUMBUS |
| CALIFORNIAUSA | DAVIS |
| NEW YORK NY 11377 USAUSA | NEW YORK |
| APPLETONWISCONSINUSA | APPLETON |
| HAGATNAGUAMUSA | HAGATNA |
| MADISONALABAMAUSA | MADISON |
| CALIFORNIAUSA | DUBLIN |
| PALO ALTOCALIFORNIAUSA | PALO ALTO |

REDACTED

| | |
|---|---|
| ELMHURSTNEW YORKUSA | ELMHURST |
| LOT #74SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| MISSOURIUSA | O FALLON |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| PORTLAND OREGONUSA | PORTLAND |
| PUAINAKO STREETHILOHAWAIIUSA | HILO |
| CALIFORNIAUSA | DUBLIN |
| CALIFORNIAUSA | BELL |
| GEORGIAUSA | WATKINSVILLE |
| CALIFORNIAUSA | MILPITAS |
| ROWLAND HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| KATYTEXASUSA | KATY |
| PARKNEW YORKUSA | REGO PARK |
| AURORA CO 80016 USA | AURORA |
| STAMFORD CONNECTICUT USA | STAMFORD |
| LAWRENCEVILLE GA 30044 USA | LAWRENCEVILLE |
| CONCORD MA USA | CONCORD |
| MD 20707 .USA | LAUREL |
| BUENA PARK,DA 90621 U.S.A | BUENA PARK |
| NEW JERSEYUSA | JERSEY CITY |
| CALIFORNIAUSA | IRVINE |
| NY 11219,USAUSA | BROOKLYN |
| AURORA CO 80016 USAUSA | AURORA |
| CA 94118,USA USA | SAN FRANCISCO |
| WOODINVILLEWASHINGTONUSA | WOODINVILLE |
| FOREST HILLSNEW YORKUSA | FOREST HILLS |
| BROOKLYN, NEW YORK 11235,USAUSA | NEW YORK |
| LAS VEGAS NV USA | LAS VEGAS |
| CA 94133,USAUSA | SAN FRANCISCO |
| 204BRAINTREEMASSACHUSETTSUSA | BRAINTREE |
| VIRGINIAUSA | HENRICO |
| DWALNUTCALIFORNIAUSA | WALNUT |
| REDACTED PLEASANTON CA | 94588 USA |

REDACTED

| | |
|---|---|
| CALIFORNIAUSA | PASADENA |
| HERNDONVIRGINIAUSA | HERNDON |
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| CALIFORNIAUSA | TORRANCE |
| HOUSTONTEXASUSA | HOUSTON |
| SPRINGMARYLANDUSA | SILVER SPRING |
| GUAM 96931 USAUSA | TAMAUNING |
| FLUSHINGNEW YORKUSA | FLUSHING |
| CA 91801,USAUSA | ST ALHAMBRA |
| RICHMOND, CA 94804,USAUSA | RICHMOND |
| . #321LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| HAWII USA,96817USA | HONOLULU |
| BROOKLYN NEW YORK, 11231 USAUSA | BROOKLYN |
| CITY CA USA | TEMPLE CITY |
| NORTH WALESPENNSYLVANIAUSA | NORTH WALES |
| ROAD,CATONSVILLE, | MD 21228 U.S.A. |
| SAN FRANCISCO,CA 94112,USA | SAN FRANCISCO |
| TAMUNINGGUAMGUAM | TAMUNING |
| GA 30078,USA | SNELLVILLE |
| MCKINNEYTEXASUSA | MCKINNEY |
| 02170 ,UNITED STATEUSA | QUINCY |
| SAN LEANDRO CA | ? |
| CALIFORNIAUSA | BELL |
| WASHINGTONUSA | DC |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| BUENA PARKCALIFORNIAUSA | BUENA PARK |
| NEWPORT NEWSVIRGINIAUSA | NEWPORT NEWS |
| LYNNWOODWASHINGTONUSA | LYNNWOOD |
| TX 77036,USAUSA | HOUSTON |
| TX 75287 USA | DALLAS |
| ALLISWISCONSINUSA | WEST ALLIS |
| VIRGINIAUSA | BURKE |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| GORDAFLORIDAUSA | PUNTA GORDA |

REDACTED

| | |
|---|---|
| OHIOUSA | BRYAN |
| WASHINGTONUSA | SEATTLE |
| MORGANVILLENEW JERSEYUSA | MORGANVILLE |
| TEXASUSA | LEWISVILLE |
| LOUISVILLEKENTUCKYUSA | LOUISVILLE |
| HENDON,VIRGINIAUSA | HENDON, |
| #2038MESAARIZONAUSA | MESA |
| NEW YORK NY 11377 USA | NEW YORK |
| SAN FRANCISCO,CA 94118,USA | SAN FRANCISCO |
| SNELLVILLE,GA 30078,USA | SNELLVILLE |
| C ALHAMBRA , CA 91801,US | ALHAMBRA |
| ABINGTON,MA 02351,USA | ABINGTON |
| LAS VEGAS NV 89178 U.S. | LAS VEGAS |
| SAN FRANCISCO,CA 94118,USA | SAN FRANCISCO |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| APT#15HONOLULUHAWAIIUSA | HONOLULU |
| VEGAS NV 89178 U.S.USA | LAS VEGAS |
| ILLINOISUSA | SKOKIE |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| LAWRENCEVILLEGEORGIAUSA | LAWRENCEVILLE |
| CITYUTAHUSA | SALT LAKE CITY |
| HILLSCALIFORNIAUSA | CHINO HILLS |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| WASHINGTONUSA | SEATTLE |
| FREMONTCALIFORNIAUSA | FREMONT |
| C ALHAMBRA,CA 91801,USA | ALHAMBRA |
| REDACTED PLEASANTON | CA 94588 USA |
| NEW HOPE,MINNESOTA 55428,USA | NEW HOPE |
| SAN FRANCISCO,CA 94108 ,USA | SAN FRANCISCO |
| SUITE 315,BOCA RATON, | BOCA RATON |
| NEW YORKUSA | FLUSHING |
| ATLANTIC CITYNEW JERSEYUSA | ATLANTIC CITY |
| NEW YORKUSA | FLUSHING |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |

REDACTED

| | |
|---|---|
| TAMUNINGGUAMGUAM | TAMUNING |
| LANDTEXASUSA | SUGAR LAND |
| CORDOVACALIFORNIAUSA | RANCHO CORDOVA |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| PARK,OHIO,USA | FAIRVIEW PARK |
| MASSACHUSETTSUSA | QUINCY |
| FREMONTCALIFORNIAUSA | FREMONT |
| REDACTED PRINGTEXASUSA | SPRING |
| HOUSTONTEXASUSA | HOUSTON |
| CENTREVILLEVIRGINIAUSA | CENTREVILLE |
| 6EBROOKLYNNEWYORKUSA | BROOKLYN |
| SAN FRANCISCO,CA USA | SAN FRANCISCO |
| HERNDONVIRGINIAUSA | HERNDON |
| OAKLANDCALIFORNIAUSA | OAKLAND |
| ORLANDOFLORIDAUSA | ORLANDO |
| MT PROSPECTILLINOISUSA | MT PROSPECT |
| BLAINEMINNESOTAUSA | BLAINE |
| SANTA CLARACALIFORNIAUSA | SANTA CLARA |
| NEVADAUSA | CLARK |
| ARCADIA,CA 91007,USA | ARCADIA |
| GEORGIAUSA | ATLANTA |
| NEW YORK NY 11377 USA | NEW YORK |
| NEW JERSEYUSA | MIDDLETOWN |
| SUITE 315,BOCA RATON,FLORIDA 33431 | USA |
| HOUSTON,TEXAS 77042,USA | HOUSTON |
| CA 94804,USAUSA | RICHMOND |
| NY 11220 U.S.ABROOKLYNNYUSA | BROOKLYN |
| NEW YORK NY 10002,USA | NEW YORK |
| NEW JERSEYUSA | NEW BRUNSWICK |
| CA 91801,USAUSA | ST ALHAMBRA |
| NEW YORK NY 11377 USANEW YORKNY | USA |
| TEXAS 77042,USA | HOUSTON |
| OVERLAND PARKKANSASUSA | OVERLAND PARK |
| MA 02111 USA | BOSTON |

REDACTED

| | |
|---|---|
| HAWII USA,96817USA | HONOLULU |
| 315, BOCA RATON, FLORIDA 33431,USA | BOCA RATON |
| CA 94122,USA | SAN FRANCISCO |
| ANGELESCALIFORNIAUSA | LOS ANGELES |
| CALIFORNIAUSA | SAN LEANDRO |
| NY 10002 USA | NEW YORK |
| MEADNEW JERSEYUSA | BELLE MEAD |
| CA 92064,USA | POWAY |
| WASHINGTONUSA | BELLEVUE |
| CA 91801,USA | ALHAMBRA |
| NORTH MIAMI BEACHFLORIDAUSA | NORTH MIAMI BEACH |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| LORTONVIRGINIAUSA | LORTON |
| HONOLULUHAWAIIUSA | HONOLULU |
| WISCONSINUSA | MADISON |
| TEXASUSA | PLANO |
| NEW YORKUSA | FARMINGDALE |
| OKLAHOMAUSA | EDMOND |
| BROOKVILLENEW YORKUSA | OLD BROOKVILLE |
| VEGASNEVADAUSA | LAS VEGAS |
| CHARLESTONSOUTH CAROLINAUSA | CHARLESTON |
| PARKCALIFORNIAUSA | MONTEREY PARK |
| CLEMENTECALIFORNIAUSA | SAN CLEMENTE |
| LAFAYETTEINDIANAUSA | WEST LAFAYETTE |
| PENNSYLVANIAUSA | PHILADELPHIA |
| WASHINGTONUSA | ISSAQUAH |
| OHIOUSA | BRYAN |
| NEW YORK, 11231 USA | BROOKLYN |
| CA 91776,USA | SAN GABRIEL |
| BROOKLYN, NEW YORK 11235,USA | BROOKLYN |
| C ALHAMBRA , CA 91801,US | ALHAMBRA |
| NEW YORKUSA | FLUSHING |
| MASSACHUSETTSUSA | CAMBRIDGE |
| OHIOUSA | MASON |

REDACTED

| | |
|---|---|
| SUITE 1FLUSHINGNY USA | FLUSHING |
| ALHAMBRA CA 91801,USA | ALHAMBRA |
| HONOLULUHAWAIIUSA | HONOLULU |
| WASHINGTONUSA | BELLEVUE |
| CITYNEW JERSEYUSA | GLOUCESTER CITY |
| CALIFORNIAUSA | CYPRESS |
| 150LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| SUITE# BBOTHELLWASHINGTONUSA | BOTHELL |
| NORTH CAROLINAUSA | WINDSOR |
| MICHIGANUSA | OAKLAND |
| CA 91801,USA | ALHAMBRA |
| 94606,USA | OAKLAND |
| NEW YORK NY 11377 USAUSA | NEW YORK |
| SAN FRANCISCOCA USA | SAN FRANCISCO |
| SACHSETEXASUSA | SACHSE |
| HONOLULUHAWAIIUSA | HONOLULU |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| MONROEVILLENEW JERSEYUSA | MONROEVILLE |
| CONNECTICUTUSA | WATERBURY |
| MASSACHUSETTSUSA | NORTHBOROUGH |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| PORTLANDOREGONUSA | PORTLAND |
| VIRGINIAUSA | HERNDON |
| EL MONTECALIFORNIAUSA | EL MONTE |
| SAN FRANCISCOCA USA | SAN FRANCISCO |
| MORRIS PLAINSNJ USA | MORRIS PLAINS |
| SUITE 1FLUSHING NY 11358 USA | FLUSHING |
| PHILADELPHIA PENNSYLVANIA USA | PHILADELPHIA |
| CEDAR PARK, TX 78613.USA | CEDAR PARK |
| MIDDLETOWN NEW JERSEY USA | MIDDLETOWN |
| CALIFORNIAUSA | ALISO VIEJO |
| SAN FRANCISCO,CA 94116,U.S.A | SAN FRANCISCO |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| NY 10002 USA | NEW YORK |

REDACTED

| | |
|---|---|
| PORT JEFF STATIONNEW YORKUSA | PORT JEFF STATION |
| DR.HOUSTONTEXASUSA | HOUSTON |
| SUGAR LAND, TEXASUSA | SUGAR LAND, |
| PLAINSNJ USA | MORRIS PLAINS |
| GEORGIAUSA | ALPHARETTA |
| FRONTCHICAGOILLINOISUSA | CHICAGO |
| LOS ANGELESCAUSA | LOS ANGELES |
| BRYAN OHIO USA | BRYAN |
| REDACTED PLEASANTON | CA 94588 USA |
| SAN FRANCISCO  CA USA | SAN FRANCISCO |
| QUINCY MA USA | QUINCY |
| CA 94804 USA,CA,CA | RICHMOND |
| SUITE 315 BOCA RATON | FLORIDA USA |
| ALHAMBRA  CA USA | ALHAMBRA |
| BARRIGADA GUGUAM | BARRIGADA |
| APT. 103, PASADENACALIFORNIAUSA | APT. 103, PASADENA |
| LOAN BROOKLYNNEW YORKUSA | C/O PROVIDENT LOAN BROOKLYN |
| HOUSTONTEXASUSA | HOUSTON |
| CALIFORNIAUSA | MONROVIA |
| QUINCY | QUINCY |
| SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| LAKE CITYUTAHUSA | SALT LAKE CITY |
| CLEMSONSOUTH CAROLINAUSA | CLEMSON |
| WASHINGTONUSA | BELLEVUE |
| CAUSA | ARCADIA |
| ARIZONAUSA | CHANDLER |
| DULUTHGEORGIAUSA | DULUTH |
| CYPRESSTEXASUSA | CYPRESS |
| CLARKSVILLEINDIANAUSA | CLARKSVILLE |
| CALIFORNIAUSA | FREMONT |
| NEW YORK NYUSA | NEW YORK |
| GARDENSNEW YORKUSA | OAKLAND GARDENS |
| HONOLULU HAWAIIUSA | HONOLULU |
| PENNSYLVANIAUSA | PHILADELPHIA |

REDACTED

| | |
|---|---|
| CAUSA | OAKLAND |
| ROSEMEADCALIFORNIAUSA | ROSEMEAD |
| HUNTINGTON, IN 46750  U.S.A | HUNTINGTON |
| FARENHOLT AVE.TAMAUNING | GUAM |
| HONOLULUHAWAIIUSA | HONOLULU |
| BRIGHTONMA USA | BRIGHTON |
| CALIFORNIAUSA | ROSEMEAD |
| CALIFORNIAUSA | CUPERTINO |
| ILLINOISUSA | SCHAUMBURG |
| REDONDO BEACHCALIFORNIAUSA | REDONDO BEACH |
| CALIFORNIAUSA | SACRAMENTO |
| VILLAGEROCHESTER HILLMICHIGANUSA | ROCHESTER HILL |
| ALABAMAUSA | HOMEWOOD |
| NEW YORKNEW YORKUSA | NEW YORK |
| BRIGHTONMA USA | BRIGHTON |
| SAN FRANCISCO CA USA | SAN FRANCISCO |
| JOSECALIFORNIAUSA | SAN JOSE |
| JOSECALIFORNIAUSA | SAN JOSE |
| MIAMI | MIAMI |
| NEW YORK NYUSA | NEW YORK |
| VIRGINIAUSA | SPRINGFIELD |
| FRANCISCO CA USA | SAN FRANCISCO |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| RAMONCALIFORNIAUSA | SAN RAMON |
| CORONACALIFORNIAUSA | CORONA |
| RHODE ISLANDUSA | CRANSTON |
| USA | PROVO |
| PLAINSNEW JERSEYUSA | MORRIS PLAINS |
| ARIZONAUSA | CHANDLER |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| CALIFORNIA 94583 U.S.A. | SAN RAMON |
| LAURELMDUSA | LAUREL |
| CAUSA | CHATSWORTH |
| CAUSA | ALHAMBRA |

REDACTED

| | |
|---|---|
| TEXASUSA | SPRING |
| NEW JERSEYUSA | BRIDGEWATER |
| REDWOOD CITYCALIFORNIAUSA | REDWOOD CITY |
| CALIFORNIAUSA | OAKLAND |
| JERSEYUSA | EDISON |
| PLANO | PLANO |
| NEW YORKUSA | BROOKLYN |
| CALHAMBRACAUSA | ALHAMBRA |
| OAKLAND,CALIFORNIAUSA | OAKLAND, |
| CORPORATE CENTER DRIVE | MONTEREY PARK,CA 91754 USA |
| PERRYSBURGOHIOUSA | PERRYSBURG |
| CALIFORNIAUSA | FOUNTAIN VALLEY |
| SOUTH SAN FRANCISCO,CA94080,USA | SOUTH SAN FRANCISCO |
| WESTFORDMASSACHUSETTSUSA | WESTFORD |
| PORTLANDOREGONUSA | PORTLAND |
| HONOLULUHAWAIIUSA | HONOLULU |
| JACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| CALIFORNIAUSA | RIVERSIDE |
| SNELLVILLEGAGAUSA | GA |
| SEATTLEWASHINGTONUSA | SEATTLE |
| NORTH CAROLINAUSA | CLAYTON |
| CATONSVILLEMDUSA | CATONSVILLE |
| NEW ORLEANSLOUISIANAUSA | NEW ORLEANS |
| CAUSA | SAN FRANCISCO |
| PORTLANDOREGONUSA | PORTLAND |
| HAWIIUSA | HONOLULU |
| PLANOTEXASUSA | PLANO |
| PEARLANDTEXASUSA | PEARLAND |
| PLANOTEXASUSA | PLANO |
| USA | BROOKLYN |
| CAUSA | SAN FRANCISCO |
| PLEASANTONCALIFORNIAUSA | PLEASANTON |
| CHANDLERARIZONAUSA | CHANDLER |
| AZUSACALIFORNIAUSA | AZUSA |

REDACTED

| | |
|---|---|
| FRANCISCOCAUSA | SAN FRANCISCO |
| DELAWAREUSA | NEWARK |
| USA | NEW YORK, |
| REDACTED | PLEASANTON |
| NEW YORKNYUSA | NEW YORK |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| NEW HOPE,MINNESOTA 55428,USA | MINNESOTA |
| 1609HONOLULUHAWAIIUSA | HONOLULU |
| #206RESTONVIRGINIAUSA | RESTON |
| USA | QUINCY |
| ROSEMOUNTMINNESOTAUSA | ROSEMOUNT |
| APT 3204MIAMIFLORIDAUSA | MIAMI |
| BLAINEMINNESOTAUSA | BLAINE |
| METUCHENNEW JERSEYUSA | METUCHEN |
| CHARLOTTE,NORTH CAROLINAUSA | CHARLOTTE, |
| PENNSYLVANIAUSA | YORK |
| BROOKLYN | BROOKLYN |
| USA | ALHAMBRA |
| NEW YORK NY 11377 USA | NEW YORK |
| SIMI VALLEYCALIFORNIAUSA | SIMI VALLEY |
| BELLE MEADNEW JERSEYUSA | BELLE MEAD |
| SEATTLEWASHINGTONUSA | SEATTLE |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | SOUTH PASADENA |
| PHOENIXARIZONAUSA | PHOENIX |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| DANVILLECALIFORNIAUSA | DANVILLE |
| COLLEGE STATIONTXUSA | COLLEGE STATION |
| TEMPLE CITYCAUSA | TEMPLE CITY |
| SICKLERVILLENEW JERSEYUSA | SICKLERVILLE |
| AVE APT CALHAMBRACAUSA | ALHAMBRA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAUGUSMASSACHUSETTSUSA | SAUGUS |
| DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |

REDACTED

| | |
|---|---|
| #101 AUGUSTAGEORGIAUSA | #101 AUGUSTA |
| SUITE100ROCKVILLE | MARYLANDUSA |
| NYUSA | NEW YORK |
| N.NEW HOPEMINNESOTAUSA | NEW HOPE |
| HAWIIUSA | HONOLULU |
| REDACTED | USA |
| WOODSIDE, NEW YORK NY 11377 USA | NEW YORK |
| ARIZONAUSA | PHOENIX |
| LINCOLNRHODE ISLANDUSA | LINCOLN |
| FLUSHINGNEW YORKUSA | FLUSHING |
| FLORIDAUSA | OCALA |
| NEW YORKUSA | HICKSVILLE |
| SEATTLEWASHINGTONUSA | SEATTLE |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| JOSECALIFORNIAUSA | SAN JOSE |
| SCHAUMBURGILLINOISUSA | SCHAUMBURG |
| WAYNEPENNSYLVANIAUSA | WAYNE |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| NEW YORKNYUSA | NEW YORK |
| GROVECAUSA | ELK GROVE |
| CAUSA | ALHAMBRA |
| ILUSA | CHICAGO |
| FLORIDAUSA | HOLLYWOOD |
| RICHLANDWASHINGTONUSA | RICHLAND |
| HONOLULUHAWAIIUSA | HONOLULU |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| TUCSONARIZONAUSA | TUCSON |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| AUSTINTEXASUSA | AUSTIN |
| CALIFORNIAUSA | TORRANCE |
| APT 622ALLENTEXASUSA | ALLEN |
| FLORIDAUSA | MIAMI |
| DRAPERUTAHUSA | DRAPER |

REDACTED

| | |
|---|---|
| , HOUSTON TX 77083 USA | HOUSTON |
| MALDENMASSACHUSETTSUSA | MALDEN |
| LEXINGTONMASSACHUSETTSUSA | LEXINGTON |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| CALIFORNIAUSA | POWAY |
| MARYLANDUSA | COLUMBIA |
| CRESSKILLNEW JERSEYUSA | CRESSKILL |
| HAWAIIUSA | HONOLULU |
| NEW YORKUSA | HICKSVILLE |
| 25PALO ALTOCALIFORNIAUSA | PALO ALTO |
| NEW JERSEYUSA | MONTVILLE |
| NEW YORKNEW YORKUSA | NEW YORK |
| NEW YORK NY 11377 USA | NEW YORK USA |
| #CARCADIACAUSA | ARCADIA |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| ALHAMBRACAUSA | ALHAMBRA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| NEW YORK,NYUSA | NEW YORK, |
| QUINCYMAUSA | QUINCY |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| EAST AMHERSTNEW YORKUSA | EAST AMHERST |
| FREMONTCALIFORNIAUSA | FREMONT |
| MINNEAPOLISMINNESOTAUSA | MINNEAPOLIS |
| SAN JOSECALIFORNIAUSA | SAN JOSE |
| WINTER SPRINGSFLORIDAUSA | WINTER SPRINGS |
| CA 94804,USA | RICHMOND |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| CHINOCALIFORNIAUSA | CHINO |
| RIDGEWOODNEW JERSEYUSA | RIDGEWOOD |
| FREMONTCALIFORNIAUSA | FREMONT |
| LAKEWOODNJUSA | LAKEWOOD |
| POWAYPOWAYCALIFORNIAUSA | POWAY |
| NEW YORK NY11377 USANEW YORKUSA | NEW YORK |
| DALLASTXUSA | DALLAS |

REDACTED

| | |
|---|---|
| HONOLULUHAWAIIUSA | HONOLULU |
| SUITE D,BALDWIN PARKCA.USA | BALDWIN PARK |
| SUITE D,BALDWIN PARKCA.USA | IMPORTER NUMBER: 454073030 |
| LOUISMISSOURIUSA | ST. LOUIS |
| LEWISVILLETEXASUSA | LEWISVILLE |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| #430LOS ANGELESCAUSA | LOS ANGELES |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| WESTERVILLEOHIOUSA | WESTERVILLE |
| ARCADIA CALIFORNIAUSA | ARCADIA |
| CALIFORNIAUSA | MILPITAS |
| DOUGLASTONNEW YORKUSA | DOUGLASTON |
| SILVERSPRINGMARYLANDUSA | SPRING |
| CALIFORNIAUSA | SACRAMENTO |
| RIALTOCALIFORNIAUSA | RIALTO |
| NEW YORK NY 11377 USAUS | NEW YORK |
| GROVECALIFORNIAUSA | ELK GROVE |
| PHILADELPHIA | PENNSYLVANIAUSA |
| BRISBANECALIFORNIAUSA | BRISBANE |
| WASHINGTONUSA | SEATTLE |
| HATTIESBURGMISSISSIPPIUSA | HATTIESBURG |
| ROUND ROCKTEXASUSA | ROUND ROCK |
| REDMONDWASHINGTONUSA | REDMOND |
| FLUSHINGNYUSA | FLUSHING |
| CALIFORNIAUSA | MILPITAS |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| JCT.NEW JERSEYUSA | PRINCETON JCT. |
| BRYN MAWRPENNSYLVANIAUSA | BRYN MAWR |
| CALIFORNIAUSA | SAN JOSE |
| ORLANDOFLORIDAUSA | ORLANDO |
| BROWNSBURGINDIANAUSA | BROWNSBURG |
| CALIFORNIAUSA | FREMONT |
| NECKNEW YORKUSA | GREAT NECK |

REDACTED

| | |
|---|---|
| SUITE 1FLUSHINGNYUSA | FLUSHING |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HILOHAWAIIUSA | HILO |
| ROCKWALLTEXASUSA | ROCKWALL |
| CHICAGOILLINOISUSA | CHICAGO |
| FREMONTCALIFORNIAUSA | FREMONT |
| HONOLULUHAWAIIUSA | HONOLULU |
| SILVER SPRINGMARYLANDUSA | SILVER SPRING |
| ISLAND, NEW YORK 10312 USA | NEW YORK |
| ARLINGTON HEIGHTSILLINOISUSA | ARLINGTON HEIGHTS |
| SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| WASHINGTONUSA | SEATTLE |
| NY,USA | BROOKLYN |
| SUGAR LAND, TX, USA | SUGAR LAND |
| TEXASUSA | SUGAR LAND |
| SUGAR LAND, TX 774793019 USA | SUGAR LAND |
| ORLANDOFLORIDAUSA | ORLANDO |
| LAS VEGASNVUSA | LAS VEGAS |
| BROOKLYNNYUSA | BROOKLYN |
| SAN FRANCISCO, CA 94118,USA | SAN FRANCISCOCAUSA |
| UNION CITYCALIFORNIAUSA | UNION CITY |
| DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |
| FLUSHINGNEW YORKUSA | FLUSHING |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| PINEVILLENORTH CAROLINAUSA | PINEVILLE |
| CONCORDCALIFORNIAUSA | CONCORD |
| ORLANDOFLORIDAUSA | ORLANDO |
| 2DJUNEAUALASKAUSA | JUNEAU |
| NEW YORKUSA | SYOSSET |
| DRIVE CYPRESS TEXAS USA | DRIVE CYPRESS |
| STAMFORDCONNECTICUTUSA | STAMFORD |
| HOUSTONTXUSA | HOUSTON |
| QUINCYMAUSA | QUINCY |

REDACTED

| | |
|---|---|
| BOSTONMAUSA | BOSTON |
| HONOLULUHAWAIIUSA | HONOLULU |
| HOLLYWOODFLORIDAUSA | HOLLYWOOD |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| 3702SEATTLEWASHINGTONUSA | SEATTLE |
| JULIETTENNESSEEUSA | MT. JULIET |
| DORAVILLEGEORGIAUSA | DORAVILLE |
| CYPRESSTEXASUSA | CYPRESS |
| HENDERSONNEVADAUSA | HENDERSON |
| GREAT NECK NEW YORK USA | NEW YORK |
| FREMONT CALIFORNIAUSA | FREMONT |
| SAN GABRIELCALIFORNIAUSA | SAN GABRIEL |
| TAMARACFLORIDAUSA | TAMARAC |
| CHANDLER ARIZONA USA | CHANDLER |
| FULLERTONCALIFORNIAUSA | FULLERTON |
| MASSACHUSETTSUSA | NEWTON |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| SNELLVILLEGAGAUSA | GA |
| ROLLING ROADCATONSVILLEMDUSA | CATONSVILLE |
| REDACTED | NEW YORK, NY 10002 USA |
| HAWTHORNECALIFORNIAUSA | HAWTHORNE |
| FREMONT CALIFORNIA USA | FREMONT |
| ALTOCALIFORNIAUSA | PALO ALTO |
| NYUSA | FLUSHING |
| NEW YORKNYUSA | NEW YORK |
| CAUSA | SAN FRANCISCO |
| CAUSA | ARCADIA |
| ,SAN DIEGOCAUSA | SAN DIEGO |
| FLORIDAUSA | ORLANDO |
| BELTSVILLEMARYLANDUSA | BELTSVILLE |
| NYUSA | NEW YORK, |
| NEW YORKNYUSA | NEW YORK |
| LANDTEXASUSA | SUGAR LAND |

REDACTED

| | |
|---|---|
| VIRGINIAUSA | HENRICO |
| USA | BROOKLYN |
| USA | NEW YORK |
| BOCA RATONFLORIDAUSA | BOCA RATON |
| CHINO HILLSCALIFORNIAUSA | CHINO HILLS |
| APT2920NORTHVILLEMICHIGANUSA | NORTHVILLE |
| MESAARIZONAUSA | MESA |
| NYNYUSA | NY |
| CLAYTONNORTH CAROLINAUSA | CLAYTON |
| MARYLANDUSA | ODENTON |
| HIGHLANDS RANCHCOLORADOUSA | HIGHLANDS RANCH |
| AVE APT CALHAMBRACAUSA | ALHAMBRA |
| OAKLANDCAUSA | OAKLAND |
| OREGONUSA | PORTLAND |
| SPRINGMARYLANDUSA | SILVER SPRING |
| REDACTED ST. LOUISMISSOURIUSA | ST. LOUIS |
| TEXASUSA | GARLAND |
| BROOKLYNNYUSA | BROOKLYN |
| APT. L PENNSYLVANIAUSA | APT. L |
| HONOLULUHAWAIIUSA | HONOLULU |
| ALLENTEXASUSA | ALLEN |
| SUGAR LAND,TX 77478,USA | SUGAR LAND |
| CLINTONNEW JERSEYUSA | CLINTON |
| EAST ELMHURSTNEW YORKUSA | EAST ELMHURST |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| MALDENMASSACHUSETTSUSA | MALDEN |
| #1303AUSTINTEXASUSA | AUSTIN |
| SAYREVILLE,NEW JERSEYUSA | SAYREVILLE, |
| ALHAMBRACALIFORNIAUSA | #71 ALHAMBRA |
| USA | IRVINE |
| CALIFORNIAUSA | ARCADIA |
| GUAMUSA | HAGATNA |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| TEXASUSA | DALLAS |

REDACTED

| | |
|---|---|
| CALIFORNIAUSA | ROSEMEAD |
| FLOORNEW YORKNEW YORKUSA | NEW YORK |
| ROWLAND HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| ORLANDOFLORIDAUSA | ORLANDO |
| CONCORDCALIFORNIAUSA | CONCORD |
| NORTH MIAMI BEACHFLORIDAUSA | NORTH MIAMI BEACH |
| TEXASUSA | COPPELL |
| PROVO | PROVO |
| CITY CALIFORNIAUSA | TEMPLE CITY |
| HENDERSONNEVADAUSA | HENDERSON |
| PHILADELPHIAPAUSA | PHILADELPHIA |
| TAMPAFLORIDAUSA | TAMPA |
| CHAMBLEE GA 30341 USA | CHAMBLEE |
| DRIVEPASADENATEXASUSA | PASADENA |
| OREGONUSA | PORTLAND |
| ROCKLINCALIFORNIAUSA | ROCKLIN |
| AURORACOLORADOUSA | AURORA |
| STATEN LSLAND 103123661NEW YORK | USA |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| PLAINSNJUSA | MORRIS PLAINS |
| CALHAMBRACAUSA | ALHAMBRA |
| FRANCISCOCAUSA | SAN FRANCISCO |
| GROVECAUSA | ELK GROVE |
| CAUSA | RICHMOND |
| NEW HOPEMINNESOTAUSA | NEW HOPE |
| CA 94118,USASAN FRANCISCOCAUSA | SAN FRANCISCO |
| USA | NEW YORK, |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ALHAMBRACAUSA | ALHAMBRA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| HONOLULUHAWIIUSA | HONOLULU |
| APT CALHAMBRACAUSA | ALHAMBRA |
| RENTONWASHINGTONUSA | RENTON |

REDACTED

| | |
|---|---|
| MILWAUKEEWISCONSINUSA | MILWAUKEE |
| GUAMGUAMUSA | GUAM |
| POINTNYNYUSA | NY |
| CAUSA | SAN FRANCISCO |
| USA | ALHAMBRA |
| QUINCY | QUINCY |
| FRANCISCOCAUSA | SAN FRANCISCO |
| HAWIIUSA | HONOLULU |
| ARLINGTONVIRGINIAUSA | ARLINGTON |
| SAIPAN MPNORTHERN MARIANA ISLANDS | USA |
| ATLANTAGEORGIAUSA | ATLANTA |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| RICHMONDVIRGINIAUSA | RICHMOND |
| RICHMONDCAUSA | RICHMOND |
| HONOLULUHAWAIIUSA | HONOLULU |
| BRIDGENEW JERSEYUSA | OLD BRIDGE |
| MARYLANDUSA | SILVER SPRING |
| ROSEMEAD, CA  91770 USA | ROSEMEAD |
| NEW YORKUSA | COLLEGE POINT |
| NEW YORKNYUSA | NEW YORK |
| PALO ALTOCALIFORNIAUSA | PALO ALTO |
| 4505SAN FRANCISCO CALIFORNIAUSA | SAN FRANCISCO |
| PARKCALIFORNIAUSA | MONTEREY PARK |
| PENINSULACALIFORNIAUSA | PALOS VERDES PENINSULA |
| USA | NEW YORK, |
| PORTLANDOREGONUSA | PORTLAND |
| ARKANSASUSA | BRYANT |
| APT 1110DALLASTEXASUSA | DALLAS |
| HOUSTONTEXASUSA | HOUSTON |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| ELMHURST NEW YORK USA | NEW YORK |
| HERCULESCALIFORNIAUSA | HERCULES |
| QUINCYMAUSA | QUINCY |
| NEW YORKUSA | BROOKLYN |

REDACTED

| | |
|---|---|
| 315BOCA RATONFLORIDAUSA | BOCA RATON |
| CACAUSA | CA |
| TEXASUSA | HOUSTON |
| GREENFIELDWISCONSINUSA | GREENFIELD |
| PARKILLINOISUSA | OAK PARK |
| BROOKLYN | BROOKLYN |
| COLORADO USAUSA | AURORA |
| LAS VEGASNVUSA | LAS VEGAS |
| BOSTONMAUSA | BOSTON |
| USA | FLUSHING |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| SUGAR LAND,TX 77478,USA | SUGAR LAND |
| MORRIS PLAINS, NJ 07950 U.S.A. | MORRIS PLAINS |
| COLORADOUSA | DENVER |
| TEXASUSA | SUGARLAND |
| CHAMBLEE GA 30341 USA | CHAMBLEE |
| NEW YORKNYUSA | EMAIL:ABCD10013@YAHOO.COM |
| USA | BOSTON |
| NORWICH | NORWICH |
| NEW YORKNYUSA | NEW YORK |
| BROOKLYN | BROOKLYN |
| USA | NEW YORK |
| FLUSHING | FLUSHING |
| COLLEGEPOINTNYUSA | COLLEGEPOINT |
| MICHIGANUSA | BURTON |
| VEGASNEVADAUSA | LAS VEGAS |
| HEIGHTSCALIFORNIAUSA | HACIENDA HEIGHTS |
| PENNSYLVANIAUSA | PHILA |
| FLUSHINGNYUSA | FLUSHING |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| NEW YORKNEW YORKUSA | NEW YORK |
| YORKUSA | BRONX |
| SOUTH JORDANUTAHUSA | SOUTH JORDAN |
| TOMBALLTEXASUSA | TOMBALL |

REDACTED

| | |
|---|---|
| WESTERVILLEOHIOUSA | WESTERVILLE |
| NORTH | NORTH LOGAN |
| SILVER SPRINGMARYLANDUSA | SILVER SPRING |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| ANTELOPECALIFORNIAUSA | ANTELOPE |
| FLUSHING,NY,USA USA | FLUSHING |
| FULLERTONCALIFORNIAUSA | FULLERTON |
| LAS VEGASNVUSA | LAS VEGAS |
| WIRELESS INCBOSTONMAUSA | BOSTON |
| NEW YORKUSA | BROOKLYN |
| CALEXICOCALIFORNIAUSA | CALEXICO |
| EASTCHESTER,NEW YORKUSA | EASTCHESTER, |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| LAS VEGASNVUSA | LAS VEGAS |
| SUITE 1FLUSHING NY USA | FLUSHING |
| FLUSHINGNYUSA | FLUSHING |
| CALIFORNIAUSA | CARLSBAD |
| VIRGINIAUSA | ASHBURN |
| CALIFORNIAUSA | DAVIS |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| USA | DAVENPORT |
| JOSECALIFORNIAUSA | SAN JOSE |
| NEW YORKUSA | LAKEVILLE |
| USA | QUINCY |
| #CARCADIACAUSA | ARCADIA |
| VEGASNVUSA | LAS VEGAS |
| FRANCISCOCAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | EL MONTE |
| MESAARIZONAUSA | MESA |
| MINNESOTAUSA | SAVAGE |
| DELAWAREUSA | NEWARK |
| HEIGHTSCALIFORNIAUSA | HEIGHTS |
| CALIFORNIAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | SARATOGA |

REDACTED

| | |
|---|---|
| CITYCALIFORNIAUSA | TEMPLE CITY |
| ELK GROVE CALIFORNIA USA | ELK GROVE |
| NORTH WALES PENNSYLVANIA USA | NORTH WALES |
| NEW YORK,NYUSA | NEW YORK, |
| APT# 42BRONXNEW YORKUSA | BRONX |
| MASSACHUSETTSUSA | FRAMINGHAM |
| CALIFORNIAUSA | OAKLAND |
| HAWAIIUSA | HONOLULU |
| USA | HONOLULU |
| YORKNYUSA | NEW YORK |
| 154 ,LAURELMDUSA | LAUREL |
| STATEN ISLAND,NEW YORKUSA | STATEN ISLAND, |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| ANGELESCAUSA | LOS ANGELES |
| COLORADOUSA | DENVER |
| NEW YORKUSA | BROOKLYN |
| DARBYPENNSYLVANIAUSA | UPPER DARBY |
| USA | BROOKLYN |
| CAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | IRVINE |
| ALAMEDACALIFORNIAUSA | ALAMEDA |
| CIRCLEPALO ALTOCALIFORNIAUSA | PALO ALTO |
| HOBOKENNEW JERSEYUSA | HOBOKEN |
| NEW YORKUSA | BROOKLYN |
| CALIFORNIAUSA | ROCKLIN |
| SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| DAVENPORT IA 52806 USA | DAVENPORT |
| LANSDALEPENNSYLVANIAUSA | LANSDALE |
| MISSOURIUSA | SAINT LOUIS |
| GAGAUSA | GA |
| USA | ALHAMBRA |
| PORTLANDOREGONUSA | PORTLAND |
| CALIFORNIAUSA | ANAHEIM |
| CALIFORNIAUSA | FREMONT |

REDACTED

| | |
|---|---|
| 3,BROOKLYNNEW YORKUSA | BROOKLYN |
| NEW JERSEYUSA | NEW BRUNSWICK |
| LAKEWOOD | LAKEWOOD |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| GRAFTONMASSACHUSETTSUSA | SOUTH GRAFTON |
| JOSNCALIFORNIAUSA | SAN JOSN |
| CALIFORNIAUSA | GLENDORA |
| SPRINGFIELDVIRGINIAUSA | SPRINGFIELD |
| NORTHERN MARIANA ISLANDSUSA | SAIPAN |
| USA | FILLMORE |
| COLLEGEPOINTNYUSA | COLLEGEPOINT |
| CAUSA | SAN FRANCISCO |
| #203LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| SAN FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| #7207HONOLULUHAWAIIUSA | HONOLULU |
| NEW YORK | NEW YORK, |
| CALIFORNIAUSA | CYPRESS |
| APT. 1259ATLANTAGEORGIAUSA | ATLANTA |
| REDACTED BOSTON | MASSACHUSETTSUSA |
| MONTEREY PARKCALIFORNIAUSA | MONTEREY PARK |
| NEW JERSEYUSA | EAST BRUNSWICK |
| NEW JERSEYUSA | ROSELAND |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| GEORGIAUSA | TUCKER |
| LEWISVILLETEXASUSA | LEWISVILLE |
| ARCADIACALIFORNIAUSA | ARCADIA |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| HIGHTWOOD ILLUSIONS 60040 USA | HIGHTWOOD |
| LOUISMISSOURIUSA | SAINT LOUIS |
| USA | QUINCY |
| SUN VALLEYCALIFORNIAUSA | SUN VALLEY |
| CALIFORNIAUSA | ALAMEDA |
| NEW YORKNEW YORKUSA | NEW YORK |
| WALLAWASHINGTONUSA | WALLA WALLA |

REDACTED

| | |
|---|---|
| CAUSA | ARCADIA |
| FLORIDAUSA | HIALEAH |
| USA | LAKEWOOD |
| REDACTED | PLEASANTON |
| NEW YORKUSA | BROOKLYN |
| OAKLAND | OAKLAND |
| KATYTEXASUSA | KATY |
| VIRGINIAUSA | CENTREVILLE |
| CALIFORNIAUSA | NEWARK |
| NEW YORKUSA | MASPETH |
| DEPTFORDNEW JERSEYUSA | DEPTFORD |
| EAST ELMHURST,NEW YORK USA | EAST ELMHURST |
| ROAD CATONSVILLEMDUSA | CATONSVILLE |
| GAGAUSA | GA |
| NEW YORKUSA | RENSSELAER |
| CALIFORNIAUSA | ELK GROVE |
| GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| NEW HOPEMINNESOTAUSA | NEW HOPE |
| CAUSA | SAN FRANCISCO |
| 1739ROUND ROCKTEXASUSA | ROUND ROCK |
| 16STEAMBOAT SPRINGSCOLORADOUSA | STEAMBOAT SPRINGS |
| CINCINNATIOHIOUSA | CINCINNATI |
| CALIFORNIAUSA | ANAHEIM |
| FLORIDAUSA | MIRAMAR |
| MINNESOTAUSA | EAGAN |
| CALIFORNIAUSA | SAN LEANDRO |
| ALHAMBRA CALIFORNIA USA | ALHAMBRA |
| USA | NEW YORK, |
| ALHAMBRA | ALHAMBRA |
| NEW YORKNYUSA | NEW YORK |
| IL 60608 U.S.ACHICAGOILUSA | CHICAGO |
| NORTH CAROLINAUSA | WILSON |
| HONOLULUHAWAIIUSA | HONOLULU |
| MURPHY TX 75094 US | MURPHY |

REDACTED

| | |
|---|---|
| MINNESOTAUSA | WOODBURY |
| BRIGHTONMASSACHUSETTSUSA | BRIGHTON |
| WASHINGTONUSA | REDMOND |
| EL MONTECALIFORNIAUSA | EL MONTE |
| REDACTED EWA BEACHHAWAIIUSA | EWA BEACH |
| ARLINGTONTEXASUSA | ARLINGTON |
| MISSOURIUSA | O FALLON |
| 1FLUSHINGNYUSA | FLUSHING |
| USA | QUINCY |
| CALHAMBRACAUSA | ALHAMBRA |
| FRANCISCO CA USAUSA | FRANCISCO |
| REDACTED TAMUNINGGUAMUSA | TAMUNING |
| USA | BOSTON |
| NY USA | FLUSHING |
| HOUSTON TXUSA | HOUSTON |
| NEW YORKNYUSA | NEW YORK |
| USA | NEW YORK |
| USA | BROOKLYN |
| NEW YORKUSA | COLLEGE POINT |
| PA 19111 U.S.A | PHILADELPHIA |
| 6211HOUSTONTEXASUSA | HOUSTON |
| PENNSYLVANIAUSA | PHILA |
| CALIFORNIAUSA | MILLBRAE |
| CALIFORNIAUSA | COLTON |
| PARKCALIFORNIAUSA | MONTEREY PARK |
| PLANOTXUSA | PLANO |
| HOUSTONTEXASUSA | HOUSTON |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| HUNTINGTON BEACHCALIFORNIAUSA | HUNTINGTON BEACH |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| USA | PLANO |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| USA | NEW YORK |
| CAUSA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| UNITED STATES | HONOLULU |
| USA | NEW YORK, |
| 2FFLUSHINGNEW YORKUSA | FLUSHING |
| PITTSBURGHPENNSYLVANIAUSA | PITTSBURGH |
| ASHBURN VIRGINIA USAUSA | ASHBURN |
| 154 ,LAURELMDUSA | LAUREL |
| CAUSA | SAN FRANCISCO |
| NEW YORKNEW YORKUSA | NEW YORK |
| RICHMONDCAUSA | RICHMOND |
| FRANCISCOCAUSA | SAN FRANCISCO |
| PENNSYLVANIAUSA | PHILADELPHIA |
| CALIFORNIAUSA | SAN DIEGO |
| VIRGINIAUSA | VIENNA |
| PENNSYLVANIAUSA | BERWYN |
| CAUSA | ARCADIA |
| CITYCAUSA | TEMPLE CITY |
| HAWIIUSA | HONOLULU |
| HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |
| NEW JERSEYUSA | MONTVILLE |
| NEVADAUSA | LAS VEGAS |
| LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| CALIFORNIAUSA | EL CERRITO |
| WASHINGTONUSA | SAMMAMISH |
| NEW YORK | NEW YORK, |
| HOUSTONTXUSA | HOUSTON |
| ALHAMBRACAUSA | ALHAMBRA |
| MANASSASVIRGINIAUSA | MANASSAS |
| NEW YORKUSA | BROOKLYN |
| CAUSA | SAN FRANCISCO |
| HILLWASHINGTONUSA | CLYDE HILL |
| NEW YORKNEW YORKUSA | NEW YORK |
| REDACTED | CITY OF INDUSTRY, CA  91745 |
| EASTVALECALIFORNIAUSA | EASTVALE |
| USA | QUINCY |

REDACTED

| | |
|---|---|
| SUITE 215SAN JOSECALIFORNIAUSA | SAN JOSE |
| ROWLETTTEXASUSA | ROWLETT |
| MASSACHUSETTS USA | METHUEN |
| FRANCISCOCAUSA | SAN FRANCISCO |
| FRANCISCOCAUSA | SAN FRANCISCO |
| NEW YORKNYUSA | NEW YORK |
| USA | NEW YORK, |
| APT. 362LOS ANGELESCALIFORNIAUSA | LOS ANGELES |
| LIBERTY LAKEWASHINGTONUSA | LIBERTY LAKE |
| LAKEWOODNJUSA | LAKEWOOD |
| MIAMIFLORIDAUSA | MIAMI |
| USA | NEW YORK, |
| NEW YORKNYUSA | NEW YORK |
| ALHAMBRACAUSA | ALHAMBRA |
| NEW YORKUSA | BROOKLYN |
| MILPITASCALIFORNIAUSA | MILPITAS |
| HEIGHTSCALIFORNIAUSA | HACIENDA HEIGHTS |
| CALIFORNIAUSA | TORRANCE |
| CAUSA | PITTSBURG |
| CAUSA | ALHAMBRA |
| CAUSA | SAN FRANCISCO |
| CALIFORNIAUSA | TEMPLE CITY |
| CITYTEXASUSA | MISSOURI CITY |
| WESTONCONNECTICUTUSA | WESTON |
| SNELLVILLEGEORGIAUSA | SNELLVILLE |
| USA | QUINCY |
| MORRIS PLAINSNJUSA | MORRIS PLAINS |
| SUITE D,BALDWIN PARKCA.USA | IMPORTER NUMBER: 454073030 |
| NEW YORKUSA | BROOKLYN |
| FLUSHINGNYUSA | FLUSHING |
| CALIFORNIAUSA | LA CANADA |
| PENNSYLVANIAUSA | PHILADELPHIA |
| HONOLULUHAWAIIUSA | HONOLULU |
| FLORIDAUSA | PACE |

REDACTED

| | |
|---|---|
| BROOKLYN NY U.S.A | BROOKLYN |
| ARIZONAUSA | PHOENIX |
| HONOLULUHAWAIIUSA | HONOLULU |
| HAWAIIUSA | HONOLULU |
| NYUSA | BROOKLYN |
| BRUNOCALIFORNIAUSA | SAN BRUNO |
| MARYLANDUSA | OLNEY |
| SOUTH CAROLINAUSA | GREER |
| NEW JERSEYUSA | DRIVE SUMMIT |
| CALIFORNIAUSA | SAN JOSE |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| ARIZONAUSA | GILBERT |
| PENNSYLVANIAUSA | PITTSBURGH |
| HOUSTONTEXASUSA | HOUSTON |
| PISCATAWAYNEW JERSEYUSA | PISCATAWAY |
| SAN DIEGOCAUSA | SAN DIEGO |
| SAN DIEGOCAUSA | SAN DIEGO |
| NEW YORKNYUSA | NEW YORK |
| CITYCALIFORNIAUSA | UNION CITY |
| HONOLULUHAWAIIUSA | HONOLULU |
| LAS VEGASNVUSA | LAS VEGAS |
| #CARCADIACAUSA | ARCADIA |
| NEW YORK | NEW YORK, |
| HONOLULUHAWAIIUSA | HONOLULU |
| SUITE 1FLUSHINGNYUSA | FLUSHING |
| ILLINOISUSA | URBANA |
| BRONXNEW YORKUSA | BRONX |
| WASHINGTONUSA | SEATTLE |
| 1FLUSHINGNYUSA | FLUSHING |
| ALPHARETTAGEORGIAUSA | ALPHARETTA |
| REDACTED | PLEASANTON |
| LOS ANGELESCAUSA | LOS ANGELES |
| SUWANEEGEORGIAUSA | SUWANEE |
| CALIFORNIAUSA | SAN DIEGO |

REDACTED

| | |
|---|---|
| SPRINGFIELDVIRGINIAUSA | SPRINGFIELD |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| NORWICHCONNECTICUTUSA | NORWICH |
| PERTH AMBOYNEW JERSEYUSA | PERTH AMBOY |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| STONERIDGE REDACTED | |
| COLLEGE POINTNYUSA | COLLEGE POINT |
| TXUSA | DALLAS |
| 217ALHAMBRACALIFORNIAUSA | ALHAMBRA |
| HAWAIIUSA | HONOLULU |
| USA | NEW YORK, |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| PROVO | PROVO |
| A1COLUMBIAMARYLANDUSA | COLUMBIA |
| PAUSA | PHILADELPHIA |
| POTOMACMARYLANDUSA | POTOMAC |
| PARKLANDFLORIDAUSA | PARKLAND |
| NEW YORKNYUSA | EMAIL:ABCD10013@YAHOO.COM |
| TENNESSEEUSA | CLARKSVILLE |
| HOUSTON TXUSA | HOUSTON |
| FRANCISCOCAUSA | SAN FRANCISCO |
| POWAY | POWAY |
| NORTH CAROLINAUSA | CREEDMOOR |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| FREMONTCALIFORNIAUSA | FREMONT |
| MASSACHUSETTSUSA | PEABODY |
| REDACTED BOSTONMAUSA | BOSTON |
| REDACTED GLEN BURNIEMARYLAND | MARYLANDUSA |
| DALY CITYCALIFORNIAUSA | DALY CITY |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| STOCKTONCALIFORNIAUSA | STOCKTON |
| 114MALDENMASSACHUSETTSUSA | MALDEN |
| CALIFORNIAUSA | CUPERTINO |
| DIMAS, CA91773,USAUSA | SAN DIMAS |

REDACTED

| | |
|---|---|
| CITYCALIFORNIAUSA | REDWOOD CITY |
| NV 891014166 USAUSA | LAS VEGAS |
| FLUSHINGNYUSA | FLUSHING |
| RICHMONDTEXASUSA | RICHMOND |
| CHANDLERARIZONAUSA | CHANDLER |
| GERMANTOWNMARYLANDUSA | GERMANTOWN |
| AVE.TAMUNINGGUAMUSA | TAMUNING |
| MINNESOTAUSA | WORTHINGTON |
| SOLONOHIOUSA | SOLON |
| CAUSA | SAN FRANCISCO |
| NEW HOPEMINNESOTAUSA | NEW HOPE |
| CA 91006.USA | ARCADIA |
| CALIFORNIAUSA | SAN FRANCISCO |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| MASSACHUSETTSUSA | NEWTON |
| NEW YORKNEW YORKUSA | NEW YORK |
| USA | QUINCY |
| COLLEGE POINTNYUSA | COLLEGE POINT |
| BROOKLYN, NY, USA | BROOKLYN |
| CALIFORNIAUSA | CUPERTINO |
| 800RUTHERFORD,NJ 07070 USA | RUTHERFORD |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| AURORA COUSA | AURORA |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| ALHAMBRACAUSA | ALHAMBRA |
| PORTLANDOREGONUSA | PORTLAND |
| CAUSA | SAN FRANCISCO |
| AURORA COUSA | AURORA |
| HONOLULU | HONOLULU |
| NEW YORKUSA | BRONX |
| NEW YORK CITYNEW YORKUSA | NEW YORK CITY |
| SUITE 1FLUSHINGNYUSA | FLUSHING |
| CALIFORNIAUSA | ANAHEIM |

REDACTED

| | |
|---|---|
| WASHINGTONUSA | RENTON |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| NEW YORK | NEW YORK |
| PINESFLORIDAUSA | PEMBROKE PINES |
| CHANDLERARIZONAUSA | CHANDLER |
| TENNESSEEUSA | KNOXVILLE |
| CALIFORNIAUSA | GLENDORA |
| CA 91801,USAUSA | ALHAMBRA |
| ELK GROVECAUSA | ELK GROVE |
| BLACKSBURGVIRGINIAUSA | BLACKSBURG |
| QUINCYMAUSA | QUINCY |
| BOSTON | BOSTON |
| PLANO | PLANO |
| CAUSA | SAN FRANCISCO |
| 154 , LAURELMDUSA | LAUREL |
| USA | QUINCY |
| NEW YORKUSA | WOODBURY |
| CUMMINGGEORGIAUSA | CUMMING |
| FLUSHINGNEW YORKUSA | FLUSHING |
| WASHINGTONUSA | REDMOND |
| MASSACHUSETTSUSA | QUINCY |
| MONTICELLONEW YORKUSA | MONTICELLO |
| ANGELESCAUSA | LOS ANGELES |
| SAN DIEGOCAUSA | SAN DIEGO |
| APT 311BETHESDA | MARYLANDUSA |
| HARBORFLORIDAUSA | PALM HARBOR |
| NEW YORKNEW YORKUSA | NEW YORK |
| NORTH MIAMI BEACHFLORIDAUSA | NORTH MIAMI BEACH |
| INDIANAUSA | CROWN POINT |
| NEW JERSEYUSA | BRIDGEWATER |
| JERSEYUSA | SUMMIT |
| OREGONUSA | PORTLAND |
| BEACHVIRGINIAUSA | VIRGINIA BEACH |
| ROWLAND HEIGHTSCALIFORNIAUSA | ROWLAND HEIGHTS |

REDACTED

| | |
|---|---|
| #603HONOLULUHAWAIIUSA | HONOLULU |
| NEBRASKAUSA | OMAHA |
| APT. 440REVEREMASSACHUSETTSUSA | REVERE |
| MARYLANDUSA | GREENBELT |
| SACRAMENTOCALIFORNIAUSA | SACRAMENTO |
| .DIAMOND BARCALIFORNIAUSA | DIAMOND BAR |
| CALIFORNIAUSA | OAKLAND |
| TEXASUSA | PLANO |
| WASHINGTONUSA | KIRKLAND |
| 7JNEW YORKNEW YORKUSA | NEW YORK |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| DENVERCOLORADOUSA | DENVER |
| ARIZONAUSA | PHOENIX |
| CALIFORNIAUSA | FREMONT |
| MARYLANDUSA | ROCKVILLE |
| COLORADO SPRINGSCOLORADOUSA | COLORADO SPRINGS |
| COLLEGE POINTNEW YORKUSA | COLLEGE POINT |
| STARKVILLE, MISSISSIPPIUSA | STARKVILLE, |
| QUINCYMAUSA | QUINCY |
| ARCADIA,CALIFORNIAUSA | ARCADIA, |
| #402FAIRFAXVIRGINIAUSA | FAIRFAX |
| ROADALABAMAUSA | PIKE ROAD |
| CUPERTINO, CA 95014, USAUSA | CUPERTINO |
| SAN FRANCISCOCAUSA | SAN FRANCISCO |
| NEW YORKNEW YORKUSA | NEW YORK |
| CAUSA | SAN FRANCISCO |
| BOROKLYN | BROOKLYN |
| CALIFORNIAUSA | SAN FRANCISCO |
| AVEFRAMINGHAMMASSACHUSETTSUSA | FRAMINGHAM |
| MARYLANDUSA | ROCKVILLE |
| NEW YORKNYUSA | NEW YORK |
| ALHAMBRA , CA 91801,USA | ALHAMBRA |
| 1FLUSHINGNYUSA | FLUSHING |
| MIAMIFLORIDAUSA | MIAMI |

REDACTED

| | |
|---|---|
| SUNRISEFLORIDAUSA | SUNRISE |
| LAKEVILLEMINNESOTAUSA | LAKEVILLE |
| LAKEWOODNJUSA | LAKEWOOD |
| FLORIDAUSA | LAKE WORTH |
| FLUSHINGNYUSA | FLUSHING |
| MASSACHUSETTSUSA | QUINCY |
| NEWSVIRGINIAUSA | NEWPORT NEWS |
| YORKNEW YORKUSA | NEW YORK |
| MARYLANDUSA | WALDORF |
| YOUNGTOWNARIZONAUSA | YOUNGTOWN |
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| HONOLULUHAWAIIUSA | HONOLULU |
| CALIFORNIAUSA | FREMONT |
| FLORIDAUSA | HOLLYWOOD |
| LANDINGNEW JERSEYUSA | MAYS LANDING |
| FLORIDAUSA | HOLLYWOOD |
| GAGAUSA | SNELLVILLE |
| ALASKAUSA | ANCHORAGE |
| LONG BEACHCALIFORNIAUSA | LONG BEACH |
| ASTORIA, NY 11102 USAUSA | ASTORIA |
| ASTORIA, NY 11102 USAUSA | ASTORIA |
| PUENTECALIFORNIAUSA | LA PUENTE |
| FRANCISCOCALIFORNIAUSA | SAN FRANCISCO |
| AVE.TAMUNINGGUAMUSA | TAMUNING |
| COLLEGE POINT NYUSA | COLLEGE POINT |
| SNELLVILLEGAGAUSA | GA |
| ALHAMBRACAUSA | ALHAMBRA |
| RICHMONDCAUSA | RICHMOND |
| CALIFORNIAUSA | SAN FRANCISCO |
| CLARACALIFORNIAUSA | SANTA CLARA |
| MORRIS PLAINSNJUSA | MORRIS PLAINS |
| OHIOUSA | WESTERVILLE |
| MORRIS PLAINSNJUSA | MORRIS PLAINS |
| N308SAN YSIDROCALIFORNIAUSA | SAN YSIDRO |

REDACTED

| | |
|---|---|
| HAWAIIUSA | HONOLULU |
| FRANCISCOCAUSA | SAN FRANCISCO |
| NYUSA | FLUSHING |
| LEANDROCALIFORNIAUSA | SAN LEANDRO |
| TERRACEWASHINGTONUSA | MOUNTLAKE TERRACE |
| BELLEVUEWASHINGTONUSA | BELLEVUE |
| GUAMGUAM | TAMUNING |
| ANGELESCAUSA | LOS ANGELES |
| CA USA | FREMONT |
| 1WOODLAND HILLSCALIFORNIAUSA | WOODLAND HILLS |
| RAMONCALIFORNIAUSA | SAN RAMON |
| APT2221HOUSTONTEXASUSA | HOUSTON |
| OREGONUSA | PORTLAND |
| NEVADAUSA | LAS VEGAS |
| REDACTED | PLEASANTON |
| USA | BROOKLYN |
| PORTLANDOREGONUSA | PORTLAND |
| PORTLAND OREGON USAUSA | PORTLAND |
| CALIFORNIA USAUSA | STOCKTON |
| HILLCALIFORNIAUSA | CHINO HILL |
| SPRINGS CALIFORNIAUSA | PALM SPRINGS |
| MARYLANDUSA | WALDORF |
| NEW YORKUSA | BROOKLYN |
| MILPITASCALIFORNIAUSA | MILPITAS |
| FLUSHINGNYUSA | FLUSHING |
| GLEN BURNIEMARYLANDMARYLANDUSA | MARYLAND |
| GAGAUSA | GA |
| NYUSA | FLUSHING |
| VEGASNEVADAUSA | LAS VEGAS |
| RHODE ISLANDUSA | CRANSTON |
| PENNSYLVANIAUSA | NORTH WALES |
| CALIFORNIAUSA | DUARTE |
| NEWARKCALIFORNIAUSA | NEWARK |
| WASHINGTONUSA | SEATTLE |

REDACTED

| | |
|---|---|
| MISSOURI CITYTEXASUSA | MISSOURI CITY |
| MARYLANDUSA | LA PLATA |
| SUGAR LAND TX USAUSA | SUGAR LAND |
| USA | ARCADIA |
| MASSACHUSETTSUSA | NEWTON |
| CHARLESTONSOUTH CAROLINAUSA | CHARLESTON |
| MANATIPRPUERTO RICO | MANATI |
| YORKNEW YORKUSA | NEW YORK |
| NEW JERSEYUSA | PARSIPPANY |
| CALIFORNIAUSA | FULLERTON |
| JUNEAUALASKAUSA | JUNEAU |
| NEVADAUSA | RENO |
| FLUSHINGNEW YORKUSA | FLUSHING |
| 202PORTLANDOREGONUSA | PORTLAND |
| MINNESOTAUSA | LUDINGTON |
| MDUSA | LAUREL |
| CHESTER VA 23836 UNITED STATES | RICHMOND |
| REDACTED LANCASTER PA | HARRISBURG |
| BLOOMINGTON USA | ONTARIO |
| ILLINOISUSA | VERNON HILLS |
| CAUSA | SAN FRANCISCO |
| VIRGINIAUSA | HERNDON |
| BELLEVUEWASHINGTONUSA | BELLEVUE |
| LAURELNEW JERSEYUSA | MOUNT LAUREL |
| JACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| NEW YORK USAUSA | NEW YORK |
| UNIVERSITY PLACEWASHINGTONUSA | UNIVERSITY PLACE |
| RICHMONDCAUSA | RICHMOND |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| ILUSA | CHICAGO |
| CALIFORNIAUSA | SAN BRUNO |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| WASHINGTONUSA | KENT |
| 12CNEW YORK NYUSA | NEW YORK |

REDACTED

| | |
|---|---|
| GROVECALIFORNIAUSA | ELK GROVE |
| CAKEWOOD NJ 08701 | EAST WINDSOR |
| NEWTON,MA.USAUSA | NEWTON |
| ADELANTOCALIFORNIAUSA | ADELANTO |
| NEW YORKUSA | BAYSIDE |
| CALIFORNIAUSA | IRVINE |
| SAN DIEGOCAUSA | SAN DIEGO |
| PENNSYLVANIAUSA | EAST STROUDSBURG |
| CLARACALIFORNIAUSA | SANTA CLARA |
| NORTHVILLEMICHIGANUSA | NORTHVILLE |
| CITYCALIFORNIAUSA | UNION CITY |
| OHIOUSA | STRONGSVILLE |
| OHIOUSA | WESTERVILLE |
| REDACTED BLOOMINGTON | BLOOMINGTON |
| REDACTED | LANCASTER |
| LAKEWOOD,NJ USA 08701 | LAKEWOOD |
| LANDTEXASUSA | SUGAR LAND |
| ILLINOISUSA | SCHAUMBURG |
| PLANO, TEXAS, UNITED STATES | PLANO |
| LONE TREE, COLORADO 80124 | LONE TREE |
| ND TEXAS 77407 | HOUSTON |
| TEXASUSA | KATY |
| GEORGIAUSA | LAWRENCEVILLE |
| OKLAHOMA CITYOKLAHOMAUSA | OKLAHOMA CITY |
| NJ, 08701 UNITED STATES | LAKEWOOD |
| REDACTED | CHESTER |
| OKLAHOMA CITY, OKLAHOMA | OKLAHOMA CITY |
| CHICAGO,IL 60616 | CHICAGO |
| 1FLUSHINGNYUSA | FLUSHING |
| MICHIGANUSA | LANSING |
| WILMINGTONDELAWAREUSA | WILMINGTON |
| REDACTED | NEW LENOX, IL 60451 |
| REDACTED | SOUTH SF  94080 |
| TX 78216 UNITED STATES | SAN ANTONIO |

REDACTED

| | |
|---|---|
| SOUTH ELGIN, IL, 60177 | SOUTH ELGIN |
| #A ARINLINGTON HTS, ILILUSA | IL |
| KENT | KENT |
| BROOKLYNNYUSA | BROOKLYN |
| CAUSA | LOS ANGELES |
| CAPITOL HILL 96950 | NORTHERN MARIANA ISLANDS |
| FLORIDAUSA | ORLANDO |
| MARYLANDUSA | PERRYVILLE |
| CREEKSOUTH CAROLINAUSA | GOOSE CREEK |
| COLORADOUSA | STERLING |
| FLOOR SAN MATEOCALIFORNIAUSA | SAN MATEO |
| HEIGHTS CAUSA | HACIENDA HEIGHTS |
| CALIFORNIAUSA | FREMONT |
| NJ, 08701 | UNITED STATES |
| NYUSA | FLUSHING |
| MARIETTAGEORGIAUSA | MARIETTA |
| LOS ANGELES, CALIFORNIA 90010 | LOS ANGELES |
| RHODE ISLANDUSA | EAST GREENWICH |
| BROOKLYNNEW YORKUSA | BROOKLYN |
| REDACTED | NEW LENOX |
| TRACYCALIFORNIAUSA | TRACY |
| SAN DIEGOCALIFORNIAUSA | SAN DIEGO |
| HAWAIIUSA | HONOLULU |
| OREGONUSA | WEST LINN |
| NEW YORK, NEW YORK 10009 | NEW YORK |
| BARRIGADA HEIGHTSGUAMGUAM | BARRIGADA HEIGHTS |
| YORKNEW YORKUSA | NEW YORK |
| HAWAIIUSA | HONOLULU |
| NORWICHCONNECTICUTUSA | NORWICH |
| MISSOURIUSA | FENTON |
| CUPERTINOCALIFORNIAUSA | CUPERTINO |
| NAPERVILLEILLINOISUSA | NAPERVILLE |
| PRAIRIE TEXASUSA | GRAND PRAIRIE |
| BLOOMINGTON,CA 92316 | BLOOMINGTON |

REDACTED

| REDACTED | | |
|---|---|---|
| | LANCASTER,PA 17601 | LANCASTER |
| | HOFFMAN ESTATES, ILLINOIS 60192 | HOFFMAN ESTATES |
| | MIAMIFLORIDAUSA | MIAMI |
| | 131VISALIA CALIFORNIAUSA | VISALIA |
| | TEXAS 78232 | SAN ANTONIO |
| | PENNSYLVANIAUSA | YORK |
| | CALIFORNIA, UNITED STATES 91335 | RESEDA |
| | CALIFORNIAUSA | FREMONT |
| | NJ USA  08701 | LAKEWOOD |
| | NORTH LIMA, OHIO 44452 | NORTH LIMA |
| | APT 6 | LOS ANGELES CA 90024 |
| | ANGELESCALIFORNIAUSA | LOS ANGELES |
| | HONOLULUHAWAIIUSA | HONOLULU |
| | CARYNORTH CAROLINAUSA | CARY |
| | NEW JERSEYUSA | TEANECK |
| | CITYTEXASUSA | MISSOURI CITY |
| REDACTED | | LANCASTER |
| | NJ USA  08701 | LAKEWOOD |
| REDACTED | | BLOOMINGTON |
| | SAN ANTONIO, | TX 78216 UNITED STATES |
| | FLUSHINGNEW YORKUSA | FLUSHING |
| | JERSEY CITYNEW JERSEYUSA | JERSEY CITY |
| | PARKER COLORADO | DENVER |
| | SOUTH ELGIN, IL, 60177 | SOUTH ELGIN |
| | TEXASUSA | AUSTIN |
| | CALIFORNIAUSA | DALY CITY |
| | NYUSA | NEW YORK, |
| | GAITHERSBURGMARYLANDUSA | GAITHERSBURG |
| | DALY CITY, CALIFORNIA 94015 | DALY CITY |
| | PENNSYLVANIAUSA | MALVERN |
| | FLUSHINGNYUSA | FLUSHING |
| | AUSTINTEXASUSA | AUSTIN |
| REDACTED | | PHOENIX |
| | BLOOMINGTON, CA 92316 | BLOOMINGTON |

REDACTED

| | |
|---|---|
| CHESTER, VA 23836 | US RIC2 |
| NJ USA  08701 | LAKEWOOD |
| HACIENDA HEIGHTS, CALIFORNIA 91745 | HACIENDA HEIGHTS |
| INDIANAUSA | GREENWOOD |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| ISLANDWASHINGTONUSA | MERCER ISLAND |
| PENNSYLVANIAUSA | YORK |
| HAWAIIUSA | HONOLULU |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | SOUTH SAN FRANCISCO |
| NEW YORK NEW YORKUSA | NEW YORK |
| FLORIDAUSA | DAVIE |
| BEACH GARDENSFLORIDAUSA | PALM BEACH GARDENS |
| SUGAR LANDTEXASUSA | SUGAR LAND |
| CA 91006.USAUSA | ARCADIA, |
| LAS VEGASNVUSA | LAS VEGAS |
| AVE. TAMUNING GUAM | TAMUNING |
| PINEVILLENORTH CAROLINAUSA | PINEVILLE |
| BROOKLYN, NEW YORK 11214 | BROOKLYN |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| YORKUSA | BROOKLYN |
| MARYLANDUSA | ROCKVILLE |
| APT #1GBAYSIDENEW YORKUSA | BAYSIDE |
| WASHINGTONUSA | SEATTLE |
| CO 80016 USA | AURORA |
| OLD GREENWICH, | CONNECTICUT 06870 |
| NEW JERSEYUSA | NORTH BRUNSWICK |
| CITYNEW JERSEYUSA | ATLANTIC CITY |
| FLUSHINGNEW YORKUSA | FLUSHING |
| TEXASUSA | PLANO |
| BROOKLYN NEW YORKUSA | BROOKLYN |
| HONOLULUHAWAIIUSA | HONOLULU |
| WASHINGTON USAUSA | SEATTLE |
| 7QUINCYMASSACHUSETTSUSA | QUINCY |
| ALHAMBRACAUSA | ALHAMBRA |

REDACTED

| | |
|---|---|
| NEW HOPEMINNESOTAUSA | NEW HOPE |
| TEXASUSA | HOUSTON |
| NIANTICCONNECTICUTUSA | NIANTIC |
| NJ USA  08701 | LAKEWOOD |
| GARDENA, CALIFORNIA 90248 | GARDENA |
| CONCORD, CALIFORNIA 94521 | CONCORD |
| VALLEYOREGONUSA | HAPPY VALLEY |
| FLUSHINGNYUSA | FLUSHING |
| NEW YORKUSA | MASTIC BEACH |
| NEW YORKNYUSA | NEW YORK |
| DANVILLE, CALIFORNIA 94506 | DANVILLE |
| TORRANCE, CALIFORNIA, 90503 | TORRANCE |
| SOUTH EL MONTE, CALIFORNIA 91733 | SOUTH EL MONTE |
| EL MONTE, CALIFORNIA 91731 | EL MONTE |
| WASHINGTONUSA | SEATTLE |
| AURORACOUSA | AURORA |
| QUINCY | QUINCY |
| LAS VEGASNEVADAUSA | LAS VEGAS |
| MORRIS PLAINSNJUSA | MORRIS PLAINS |
| BROOKLYN NEW YORKUSA | BROOKLYN |
| STATIONTEXASUSA | COLLEGE STATION |
| VIRGINIA USAUSA | HERNDON |
| NYUSA | NEW YORK, |
| WASHINGTONUSA | SEATTLE |
| WOODLAND HILLS, CALIFORNIA 91367 | WOODLAND HILLS |
| TAX NO.;8251971772 | LAUREL |
| TOLEDOOHIOUSA | TOLEDO |
| CA 91006.USAUSA | ARCADIA |
| REDACTED | LANCASTER |
| REDACTED  BLOOMINGTON,CA | 92316 UNITED STATES |
| CITY NEW JERSEY USAUSA | ATLANTIC CITY |
| 2314GARDEN GROVECALIFORNIAUSA | GARDEN GROVE |
| PEMBROKEMAUSA | PEMBROKE |
| CALIFORNIAUSA | BREA |

REDACTED

| | |
|---|---|
| ILLINOISUSA | GLENVIEW |
| EL MONTE SOUTH EL MONTECAUSA | SOUTH EL MONTE |
| SUITE 315BOCA RATONFLORIDAUSA | BOCA RATON |
| MNMNUSA | MN |
| NYNYUSA | NY |
| WAWAUSA | WA |
| CITY CACAUSA | CA |
| ARBORMICHIGANUSA | ARBOR |
| GLEN BURNIEMARYLAND MARYLANDUSA | MARYLAND |
| GAGAUSA | GA |
| REDACTED | LANCASTER, PA 17601 |
| NJ USA  08701 | LAKEWOOD |
| TX TX USA | TX |
| DIEGO CACACUSA | CA |
| DIEGOCALIFORNIAUSA | SAN DIEGO |
| RANCHCOLORADOUSA | HIGHLANDS RANCH |
| MICHIGANUSA | COLDWATER |
| AZAZUSA | AZ |
| CALIFORNIAUSA | SAN FRANCISCO |
| JACKSONVILLEFLORIDAUSA | JACKSONVILLE |
| CALIFORNIAUSA | SAN FRANCISCO |
| MASSACHUSETTSUSA | QUINCY |
| CUPERTINOCAUSA | CUPERTINO |
| HONOLULUHIUSA | HONOLULU |
| CALIFORNIAUSA | LOS ANGELES |
| NEW YORKNYUSA | NEW YORK |
| SOUTH ELGIN, IL, 60177 | SOUTH ELGIN |
| CHANDLER, ARIZONA 85286 | CHANDLER |
| UAS | QUINCY |
| WASHINGTONUSA | BELLEVUE |
| GEORGIAUSA | LAWRENCEVILLE |
| CAUSA | RICHMOND |
| HAWIIUSA | HONOLULU |
| NEW YORKUSA | FLUSHING |

REDACTED

| | |
|---|---|
| CALIFORNIA 92677 | LAGUNA NIGUEL |
| RENO, NEVADA 89502 | RENO |
| VIRGINIAUSA | FAIRFAX |
| FLUSHINGNEW YORKUSA | FLUSHING |
| NEW YORKUSA | VALLEY STREAM |
| BRUNSWICK NEW JERSEY USA | NEW JERSEY |
| HONOLULU,HAWAIIHAWAIIUSA | HAWAII |
| NEW YORK | NEW YORK |
| ANDOVERKANSASUSA | ANDOVER |
| USA | BROOKLYN |
| CALIFORNIAUSA | SAN PABLO |
| REDACTED BLOOMINGTON,CA | BLOOMINGTON |
| REDACTED | LANCASTER, PA 17601 |
| CAUSA | ALHAMBRA |
| FLUSHINGNYUSA | FLUSHING |
| HAWAIIUSA | HONOLULU |
| SOUTH EL MONTE CA 91733 | SOUTH EL MONTE |
| BROOKLINE, MASSACHUSETTS 02446 | BROOKLINE |
| MIDLOTHIAN, VIRGINIA 23112 | MIDLOTHIAN |
| #NAME? | DAVIS |
| LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| #NAME? | NATICK |
| #NAME? | BROOKLYN |
| TORRANCE CA 90505 | TORRANCE |
| DANVILLE, CALIFORNIA 94506 | DANVILLE |
| REDACTED | LANCASTER, PA 17601 |
| REDACTED | BLOOMINGTON, CA 92316 |
| ARINLINGTON HTS, IL, 60004 | ARLINGTON HEIGHTS |
| #NAME? | INDIANAPOLIS |
| CITY-MARYLAND-USA | ELLICOTT CITY |
| #NAME? | COLUMBUS |
| #NAME? | WALNUT |
| HONOLULU, HAWAII 96817 | HONOLULU |
| #NAME? | BROOKLYN |

REDACTED

| | |
|---|---|
| #NAME? | ALHAMBRA |
| #NAME? | BOSTON |
| #NAME? | SAN FRANCISCO |
| #NAME? | LOUIS |
| #NAME? | MONTEREY PARK |
| #NAME? | POMONA |
| SAN FRANCISCO-CA-USA | SAN FRANCISCO |
| -NEW YORK,-NY-USA | NEW YORK, |
| CARLSBAD, CALIFORNIA, | UNITED STATES |
| KAPOLEI, HAWAII 96707 | KAPOLEI |
| #NAME? | COLUMBUS |
| #NAME? | DENVER |
| CALIFORNIA-USA | UNION CITY |
| SAN FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| WEST COVINA, CALIFORNIA 917904562 | WEST COVINA |
| LAGUNA NIGUEL, CALIFORNIA 92677 | LAGUNA NIGUEL |
| BROOKLYN, NEW YORK 11214 | BROOKLYN |
| LEHIGH ACRES, FL 33936 | LEHIGH ACRES |
| CA 91803,USA---USA | ALHAMBRA |
| #NAME? | SPRINGFIELD |
| OREGON-USA | PORTLAND |
| HILLS-CALIFORNIA-USA | BEVERLY HILLS |
| #NAME? | PASADENA |
| #NAME? | PALM BAY |
| SEFFNER-FLORIDA-USA | SEFFNER |
| #NAME? | SUGAR LAND |
| #NAME? | PHOENIX |
| #NAME? | LANSING |
| #NAME? | SAN JOSE |
| #NAME? | MARION |
| RD-PINE HILL-NEW JERSEY-USA | PINE HILL |
| #NAME? | EDMONDS |
| LEXINGTON-KENTUCKY-USA | LEXINGTON |
| APT#410-CHELSEA-MASSACHUSETTS-USA | CHELSEA |

REDACTED

| | |
|---|---|
| #NAME? | CHICAGO |
| LEANDRO CALIFORNIA USA | SAN LEANDRO |
| SAN ANTONIO, TEXAS 78247 | SAN ANTONIO |
| #NAME? | FAIRFAX |
| #NAME? | SEATTLE |
| #NAME? | SEATTLE |
| #NAME? | BETHESDA |
| 1-FLUSHING-NY-USA | FLUSHING |
| #NAME? | TEMPLE CITY |
| #NAME? | WEST ISLIP |
| #NAME? | MORGANTOWN |
| #NAME? | EASTVALE |
| #NAME? | PORT ORANGE |
| REDACTED | BLOOMINGTON, CA 92316 |
| LAKEWOOD,NJ, USA 08701 | LAKEWOOD |
| REDACTED | LANCASTER, PA 17601 |
| BELLEVUE WA 98006 | BELLEVUE |
| NEW YORK, NEW YORK, | UNITED STATES |
| BLVD. SUITE 888 | HONOLULU, HAWAII 96814 |
| MINNEAPOLIS MN 55408 | MINNEAPOLIS |
| GARDEN GROVE, CA. 92840 | ? |
| #NAME? | PORTLAND |
| #NAME? | OBERLIN |
| #NAME? | LAWRENCEVILLE |
| SAN FRANCISCO-CA-USA | SAN FRANCISCO |
| LAWN-NEW JERSEY-USA | FAIR LAWN |
| 8-CLAYMONT-DELAWARE-USA | CLAYMONT |
| CITY-CALIFORNIA-USA | FOSTER CITY |
| #NAME? | RIVERSIDE |
| #NAME? | FOSTER CITY |
| #118-VIRGINIA BEACH-VIRGINIA-USA | VIRGINIA BEACH |
| #NAME? | SAN GABRIEL |
| #NAME? | PHOENIX |
| SEFFNER FLORIDA USA | SEFFNER |

REDACTED

| | |
|---|---|
| STREAM NEW YORK USA | NEW YORK |
| MILLBRAE, CALIFORNIA, UNITED STAT | MILLBRAE |
| LANSING MICHIGAN USA | LANSING |
| #NAME? | SPARKS |
| HOLLYWOOD-FLORIDA-USA | HOLLYWOOD |
| CALIFORNIA USA---USA | TEMPLE CITY |
| REDACTED | LANCASTER |
| REDACTED | BLOOMINGTON |
| DALY CITY, CALIFORNIA 94015 | DALY CITY |
| VEGAS-NEVADA-USA | LAS VEGAS |
| #NAME? | NEW YORK, |
| #NAME? | ELMHURST |
| REDACTED TAMUNING-GUAM-USA | TAMUNING |
| SPRINGFIELD, VIRGINIA, 22150 | SPRINGFIELD |
| COVINA-CALIFORNIA-USA | WEST COVINA |
| #NAME? | PHILADELPHIA |
| #NAME? | FREMONT |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| #NAME? | COLUMBUS |
| PEMBROKE PINES | BROWARD, FLORIDA, UNITED STATES |
| CA 91006.USA---USA | ST.ARCADIA |
| #NAME? | SUGARLAND |
| #NAME? | ANNA |
| REDACTED | COLLEGE STATION,TEXAS,USA |
| #NAME? | CENTREVILLE |
| #NAME? | LYNNWOOD |
| #NAME? | PITTSBURGH |
| #NAME? | SAN JOSE |
| APARTMENTS-IRVINE-CALIFORNIA-USA | IRVINE |
| #NAME? | PHILADELPHIA |
| #NAME? | BROOKLYN |
| #NAME? | COLLINS/SACHSE |
| #NAME? | PHOENIX |
| #NAME? | WEST COVINA |

REDACTED

| | |
|---|---|
| #NAME? | SAN FRANCISCO |
| #NAME? | MILLBRAE |
| #NAME? | MINNEAPOLIS |
| WEST VIRGINIA USA---USA | MORGANTOWN |
| #NAME? | TAX NO.:#8251971772 |
| 1-FLUSHING-NY-USA | FLUSHING |
| REDACTED -DORAL-FLORIDA-USA | DORAL |
| JUNCTION-NEW JERSEY-USA | PRINCETON JUNCTION |
| #NAME? | ATHENS |
| #NAME? | BROOKLYN |
| #NAME? | SUGARLAND |
| #NAME? | BRIDGEWATER |
| #NAME? | PEABODY |
| PHILADELPHIA-PENNSYLVANIA-USA | PHILADELPHIA |
| #NAME? | IRVINE |
| #NAME? | SACRAMENTO |
| #NAME? | EL MONTE |
| DIEGO-CALIFORNIA-USA | SAN DIEGO |
| #NAME? | MONTEREY PARK |
| FLOOR-BOSTON-MASSACHUSETTS-USA | BOSTON |
| FLOOR-BOSTON-MASSACHUSETTS-USA | BOSTON |
| #NAME? | LANHAM |
| FLOOR-BOSTON-MASSACHUSETTS-USA | BOSTON |
| #NAME? | RIVERSIDE |
| #NAME? | DIAMOND BAR |
| #210-LEAGUE CITY-TEXAS-USA | LEAGUE CITY |
| SAN FRANCISCO-CA-USA | SAN FRANCISCO |
| #NAME? | SAN DIEGO |
| #NAME? | E-MAIL:ABCD10013@YAHOO.COM |
| CA 91006.USA---USA | ARCADIA |
| #NAME? | LAKE FOREST PARK |
| CALIFORNIA-USA | CHINO |
| NEWTOWN SQUARE PA PENSYAVIAN USA | WEST PHILADELPHIA |
| #NAME? | SHERMAN OAKS |

REDACTED

| | |
|---|---|
| #NAME? | NEWCASTLE |
| #NAME? | CLARK |
| #NAME? | IRVINE |
| #NAME? | CHICAGO |
| #NAME? | RANCHO CUCAMONGA |
| SPRINGFIELD GARDENS, NEW YORK 11413 | SPRINGFIELD GARDENS |
| #NAME? | RANCHO PALOS VERDES |
| #NAME? | NEWBURGH |
| OKLAHOMA-USA | OWASSO |
| #NAME? | LAS VEGAS |
| BELLEVUE-WASHINGTON-USA | BELLEVUE |
| CALIFORNIA-USA | NEWARK |
| #NAME? | SPRINGDALE |
| NORTH CAROLINA-USA | VALE |
| #NAME? | RICHMOND |
| MIAMI, FLORIDA 33166 | MIAMI |
| #NAME? | FRANKLIN PARK |
| #NAME? | COLLEGE STATION |
| #NAME? | SAN FRANCISCO |
| #NAME? | SAN FRANCISCO |
| QUINCY-MA-USA | QUINCY |
| USA | BOSTON |
| USA | NEW YORK, |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| ANCHORAGE, ALASKA 99501 | ANCHORAGE |
| LAREDO, TEXAS 78040 | LAREDO |
| VEGAS-NV-USA | LAS VEGAS |
| REDACTED | WILMINGTON |
| LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| CA 91006.USA---USA | ARCADIA, |
| VEGAS-NV-USA | LAS VEGAS |
| #NAME? | SAN FRANCISCO |
| USA | QUINCY |
| FRANCISCO- CA -USA | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| #NAME? | SUNNYVALE |
| #NAME? | NEW HAVEN |
| #NAME? | NEW YORK, |
| RUSKIN, FLORIDA 33570 | RUSKIN |
| NEW YORK-NEW YORK -USA | NEW YORK |
| #NAME? | FLUSHING |
| #NAME? | WALNUT |
| #NAME? | SAN DIEGO |
| #NAME? | SUNNYSIDE |
| WOODWAY, TEXAS 76712 | WOODWAY |
| #NAME? | NEW YORK, |
| #NAME? | AURORA |
| #NAME? | G A |
| #NAME? | NEW YORK |
| #NAME? | LAKEWOOD |
| HONOLULU-HI. -USA | HONOLULU |
| GLEN BURNIE-MARYLAND -MD-USA | MARYLAND |
| NJ, 08701,USA,NJ,NJ | LAKEWOOD |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | HONOLULU |
| #NAME? | LAS VEGAS |
| FLORIDA USA---USA | PEMBROKE PNES |
| #NAME? | NEW YORK |
| LAKEWOOD- NJ-USA | LAKEWOOD |
| DURHAM, NORTH CAROLINA 27705 | DURHAM |
| 209-MILWAUKEE-WISCONSIN-USA | MILWAUKEE |
| #NAME? | NEW YORK |
| #NAME? | FLUSHING |
| RUTHERFORD, NEW JERSEY 07070 USA | RUTHERFORD |
| CA 95695USA---USA | WOODLAND |
| LAND, TX 77479-3019 UNITED STATES | #NAME? |
| #NAME? | TOMBALL |
| MA 02420, USA.---USA | LEXINGTON |
| #NAME? | FRESH MEADOWS |

REDACTED

| | |
|---|---|
| SAN FRANCISCO, CA 94124 | SAN FRANCISCO |
| NEVADA | RENO |
| REDACTED | LANCASTER |
| REDACTED | BLOOMINGTON, CA 92316 |
| BARRIGADA 96921 | GUAM |
| #NAME? | WEST ALLIS |
| TAMPA, FL , 33629 | TAMPA |
| SPRING TX 77386 | SPRING |
| CA 95758 | ELK GROVE |
| REDACTED    TAMUNING-GUAM-USA | TAMUNING |
| #NAME? | NORCROSS |
| WOODSIDE, NEW YORK, UNITED STATES | FLUSHING |
| MINNEAPOLIS, MINNESOTA, 55443 | UNITED STATES |
| CA, 95211 | STOCKTON |
| CALIFORNIA | TUSTIN |
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |
| #NAME? | VISALIA |
| #NAME? | LAUREL |
| #NAME? | TUSTIN |
| #NAME? | LAKEWOOD |
| SAN FRANCISCO, CALIFORNIA, 94134 | SAN FRANCISCO |
| NEW YORK | FLUSHING |
| REDACTED          NEW YORK, | NEW YORK,11101 |
| AUSTIN, TEXAS, 78750 | AUSTIN |
| 5B  GLEN BURNIE-MARYLAND-MD-USA | MARYLAND |
| SEATTLE 98118  WASHINGTON | SEATTLE |
| HACIENDA HEIGHTS 91745 CALIFORNIA | HACIENDA HEIGHTS |
| SHORT HILLS, NEW JERSEY, 07078 | SHORT HILLS |
| REDACTED | LANCASTER, PA 17601 |
| TEXAS | RICHARDSON |
| REDACTED | BLOOMINGTON, CA 92316 |
| ELMHURST 11373-5147 NEW YORK | ELMHURST |
| OLD GREENWICH 06870  CONNECTICUT | OLD GREENWICH |

REDACTED

| | |
|---|---|
| VIRGINIA | ? |
| BARRIGADA 96921 | BARRIGADA |
| NEW YORK | BROOKLYN |
| TEXAS | YOAKUM |
| REDACTED  OLD | FORGE 13420  NEW YORK |
| ALEXANDRIA  22315  VIRGINIA | ALEXANDRIA |
| AUSTIN 78746 TEXAS | AUSTIN |
| CA 91006.USA,CA,CA | ARCADIA |
| CA 91006.USA | ARCADIA, |
| CA 91006.USA | ARCADIA, |
| CA 91006.USA---USA | ARCADIA, |
| SAN GABRIEL, CALIFORNIA, 91776 | SAN GABRIEL |
| EAST BRUNSWICK, NJ 08816 | EAST BRUNSWICK |
| VIRGINIA BEACH, VIRGINIA, 23462 | VIRGINIA BEACH |
| ROSEVILLE  95747  CALIFORNIA | ROSEVILLE |
| #NAME? | MIRAMAR |
| C ALHAMBRA , CA 91801 | ? |
| REDACTED  APT C ALHAMBRA , CA 91801 | ? |
| SAN DIEGO, CALIFORNIA, 92117 | SAN DIEGO |
| 30076 GEORGIA  GA | ROSWELL |
| #NAME? | NEWARK |
| MONTEBELLO 90640 CALIFORNIA | MONTEBELLO |
| ROWLAND HEIGHTS, CALIFORNIA | ROWLAND HEIGHTS |
| BROOKLYN 11228 NEW YORK | BROOKLYN |
| #NAME? | MILPITAS |
| -APT 8A-NEW YORK-USA | APT 8A |
| #NAME? | NEW YORK |
| 11220  NEW YORK UNITED STATES | BROOKLYN |
| LAKEWOOD, NJ, USA 08701 | ? |
| LAKEWOOD, NJ, USA 08701 | ? |
| LAKEWOOD, NJ, USA 08701 | ? |
| LAKEWOOD, NJ, USA 08701 | ? |
| LAKEWOOD, NJ, USA 08701 | ? |
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |

REDACTED

| | |
|---|---|
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |
| BAYSIDE 11361  NEW YORK | ? |
| SAN CLEMENTE 92673 | CALIFORNIA |
| HONOLULU 96815 | HAWAII |
| LAKEWOOD, NJ, USA 08701 | LAKEWOOD |
| REDACTED | BLOOMINGTON, CA 92316 |
| REDACTED | LANCASTER, PA 17601 |
| #NAME? | SHELBY TWP |
| #NAME? | NEW BRUNSWICK |
| BROOKLYN 11220  NEW YORK | BROOKLYN |
| #NAME? | HONOLULU |
| #NAME? | MERCER ISLAND |
| #NAME? | PLEASANTON |
| PHOENIX ARIZONA USA---USA | PHOENIX |
| BROOKLYN 11220  NEW YORK | BROOKLYN |
| REDACTED | FREMONT |
| SARASOTA 34238  FLORIDA | ? |
| #NAME? | PORTLAND |
| #NAME? | BOULDER |
| SARASOTA 34238 | FLORIDA |
| PISCATAWAY NJ 08854,USA---USA | PISCATAWAY |
| #NAME? | ALHAMBRA |
| COLLEGE POINT, NEW YORK, | UNITED STATES |
| ROWLAND HEIGHTS 91748 | CALIFORNIA    UNITED STATES |
| BELLE MEAD 08502 | BELLE MEAD |
| BROOKLYN 11220 | NEW YORK   UNITED STATES |
| REDACTED    TAMUNING-GUAM-USA | TAMUNING |
| BROOKLYN 11220  NEW YORK | BROOKLYN |
| #NAME? | ORANGE |
| #NAME? | GAITHERSBURG |
| CHARLESTOWN 02129 | CHARLESTOWN |
| #NAME? | TUCSON |
| #NAME? | TEMPLE CITY |

REDACTED

| | |
|---|---|
| 96921 GU GUAM 96921 GUAM | BARRIGADA |
| GLEN ALLEN 23059  VIRGINIA | GLEN ALLEN |
| #NAME? | HONOLULU |
| #NAME? | SAN LEANDRO |
| SEDALIA MO 65301 | UNITED STATES |
| REDACTED  BLOOMINGTON | BLOOMINGTON |
| CHICAGO-IL-USA | CHICAGO |
| SAN JOSE CA 95113 | UNITED STATES |
| DISCOVERY BAY CA 94505 | UNITED STATES |
| KATY TX 77494 | UNITED STATES |
| REDACTED  LANCASTER | PA 17601     UNITED STATES |
| RANCHO CUCAMONGA CA 91739 | UNITED STATES |
| SAN CARLOS CA 94070 | UNITED STATES |
| #NAME? | O FALLON |
| ALHAMBRA-CA-USA | ALHAMBRA |
| #NAME? | PLANO |
| QUINCY-MA-USA | QUINCY |
| #NAME? | HONOLULU |
| #NAME? | RICHMOND |
| NEW YORK-NEW YORK-USA | NEW YORK |
| LAS VEGAS-NV-USA | LAS VEGAS |
| RENTON WA 98058 UNITED STATES | RENTON |
| MARTINSBURG WV 25401 UNITED STATES | MARTINSBURG |
| WOODSTOCK MD 21163 UNITED STATES | WOODSTOCK |
| FALLS CHURCH 22043 | FALLS CHURCH |
| MASSACHUSETTS, UNITED STATES | MARLBOROUGH |
| ROWLAND HEIGHTS 91748 | CALIFORNIA CA  UNITED STATES |
| OLATHE KS 66062 | OLATHE |
| WEST JORDAN, UT 84088 | WEST JORDAN |
| NEW JERSEY  UNITED STATES | BELLE MEAD |
| REDACTED | NEW LENOX, IL 60451 |
| SUA OAK PARK IL 60302 | OAK PARK |
| #NAME? | FLUSHING |
| WASHINGTON-NEW YORK-USA | ? |

REDACTED

| | |
|---|---|
| GRAND FORKS 58201  NORTH DAKOTA | GRAND FORKS |
| #NAME? | NEW YORK |
| USA | ? |
| CALIFORNIA | ? |
| USA | ? |
| #NAME? | ? |
| #NAME? | SAN DIEGO |
| USA | ? |
| #NAME? | BROOKLYN |
| #NAME? | MUKILTEO |
| AURORA-CO-USA | AURORA |
| STREET-HILO-HAWAII-USA | HILO |
| REDACTED | LANCASTER, PA 17601  UNITED STATES |
| REDACTED  BLOOMINGTON, CA | 92316  UNITED STATES |
| REDACTED | LANCASTER |
| REDACTED  BLOOMINGTON, CA | 92316  UNITED STATES |
| #NAME? | ORLANDO |
| #NAME? | NEW YORK |
| #NAME? | HANOVER |
| #NAME? | FREMONT |
| #NAME? | ALHAMBRA |
| #NAME? | NEW YORK, |
| PLACE-AURORA-CO-USA | AURORA |
| ALHAMBRA,CA,USA | ALHAMBRA |
| SUITE 315-BOCA RATON-FLORIDA-USA | BOCA RATON |
| #NAME? | JACKSON HEIGHTS |
| BRIDGE CITY 77611-0217 | TEXAS |
| #NAME? | HOLLYWOOD |
| NY14618 | ROCHESTER |
| GARDENA 90248 | GARDENA |
| #NAME? | KATY |
| HALF-MOON BAY-CALIFORNIA-USA | MOON BAY |
| SAN FRANCISCO-CA-USA | SAN FRANCISCO |
| REDACTED | BOZEMAN |

REDACTED

| | |
|---|---|
| #NAME? | GREAT NECK |
| #NAME? | ARTESIA |
| REDACTED | BLOOMINGTON, CA 92316 |
| REDACTED | LANCASTER, PA 17601 |
| APT 7G, HARTSDALE, NY 10530 | HARTSDALE |
| DALY CITY , CA 94015 | DALY CITY |
| SALT LAKE CITY, UT 84106 | ? |
| #NAME? | PHILADELPHIA |
| REDACTED | BLOOMINGTON, CA  92316 |
| REDACTED | LANCASTER |
| REDACTED | SAN FRAN   CA  94133 |
| N.-NEW HOPE-MINNESOTA-USA | NEW HOPE |
| #NAME? | FOSTER CITY |
| #NAME? | RICHMOND |
| #NAME? | LIVINGSTON |
| #NAME? | SAN FRANCISCO |
| #NAME? | ALHAMBRA |
| #NAME? | CLAYTON |
| #NAME? | HOUSTON |
| #NAME? | SUNNYVALE |
| #NAME? | IRVINE |
| #NAME? | SUNNYVALE |
| #NAME? | PICO RIVERA |
| MIAMI 33126-1925 | FLORIDA |
| #NAME? | LOS ANGELES |
| NEW JERSEY 07070 U.S.A.---USA | RUTHERFORD |
| #NAME? | MILLBRAE |
| #NAME? | PORTLAND |
| #NAME? | HONOLULU |
| NY,11204,U.S.A.---USA | BROOKLYN |
| #NAME? | TOMBALL |
| #NAME? | MILPITAS |
| #NAME? | NORFOLK |
| #NAME? | SAN FRANCISCO |

REDACTED

| | |
|---|---|
| POMONA-CALIFORNIA-USA | POMONA |
| #NAME? | MARLTON |
| SAN FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | DAYTON |
| #NAME? | IRVINE |
| #NAME? | RICHMOND |
| ALTOS HILLS-CALIFORNIA-USA | LOS ALTOS HILLS |
| #NAME? | SAN MARINO |
| TRL-TUCSON-ARIZONA-USA | TUCSON |
| #NAME? | ? |
| #NAME? | INDEPENDENCE |
| #310-MONTEBELLO-CALIFORNIA-USA | MONTEBELLO |
| #NAME? | HOUSTON |
| #NAME? | OLNEY |
| SUITE 600 -SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | NOVI |
| #NAME? | LOS ANGELES |
| #NAME? | OAKLAND |
| #NAME? | BROOKLYN |
| CONNECTICUT-USA | WESTPORT |
| 11354 USA ---USA | FLUSHING |
| #NAME? | MILPITAS |
| #NAME? | JERSEY CITY |
| #NAME? | SAN LEANDRO |
| #NAME? | BELLEVUE |
| #NAME? | SAN FRANCISCO |
| #NAME? | DAVIS |
| #NAME? | HIGHLAND PARK |
| #NAME? | EUGENE |
| #NAME? | EUGENE |
| #NAME? | LAS VEGAS |
| #NAME? | CHESWICK |
| #NAME? | EUGENE |
| #NAME? | AYER |

REDACTED

| | |
|---|---|
| #NAME? | GAITHERSBURG |
| #NAME? | NAPERVILLE |
| #NAME? | BROOKLYN |
| OMAHA-NEBRASKA-USA | OMAHA |
| QUINCY-MA-USA | QUINCY |
| #NAME? | PLANO |
| #NAME? | DULUTH |
| #NAME? | SAN FRANCISCO |
| #NAME? | NEW YORK, |
| 18,-DUBLIN-CA -USA | DUBLIN |
| #NAME? | ALHAMBRA |
| #NAME? | SAN DIEGO |
| #NAME? | NORWALK |
| -NORTH POTOMAC,-MARYLAND-USA | NORTH POTOMAC, |
| #NAME? | FREMONT |
| #NAME? | BROOKLYN |
| #NAME? | CHICAGO |
| #NAME? | SAN FRANCISCO |
| #NAME? | EDISON |
| #NAME? | KEW GARDENS |
| ISLAND, -NEW YORK-USA | STATEN ISLAND, |
| SAN FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| ISLAND-NEW YORK-USA | STATEN ISLAND |
| HEIGHTS-CALIFORNIA-USA | ROWLAND HEIGHTS |
| 5203-CUPERTINO-CALIFORNIA-USA | CUPERTINO |
| #NAME? | ? |
| #NAME? | ? |
| #NAME? | MALDEN |
| O FALLON-MISSOURI-USA | O FALLON |
| #NAME? | SAN JOSE |
| #NAME? | LEXINGTON |
| #NAME? | ALAMEDA |
| 426 WEST-HILLS-CA-USA | HILLS |
| BROOKLYN-NEW YORK-USA | BROOKLYN |

REDACTED

| | |
|---|---|
| CALIFORNIA-USA | WEST COVINA |
| #NAME? | NEW YORK |
| #NAME? | FLUSHING |
| #NAME? | CHICAGO |
| #NAME? | NEW YORK |
| HILLS-NEW YORK-USA | FOREST HILLS |
| SUNNYVALE-CALIFORNIA-USA | ? |
| 2013-ATLANTA-GEORGIA-USA | ATLANTA |
| HAWAII-USA | HONOLULU |
| #NAME? | MILLBURN |
| INDUSTRY-CALIFORNIA-USA | CITY OF INDUSTRY |
| CALIFORNIA-USA | MILPITAS |
| #NAME? | BROOKLYN |
| WASHINGTON-USA | BELLEVUE |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| REDACTED TAMUNING-GUAM | TAMUNING |
| #NAME? | ALHAMBRA |
| ANA-CALIFORNIA-USA | SANTA ANA |
| #NAME? | HOLLYWOOD |
| #NAME? | HONOLULU |
| RICHARDSON-TEXAS-USA | RICHARDSON |
| WALNUT-CALIFORNIA-USA | WALNUT |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| LOUIS-MISSOURI-USA | ST. LOUIS |
| NEW JERSEY-USA | LAWRENCEVILLE |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| HILLS-MI-USA | HILLS |
| UTAH-USA | LOGAN |
| #NAME? | OAKLAND |
| #NAME? | SAN FRANCISCO |
| SUNNYVALE-CALIFORNIA-USA | SUNNYVALE |
| #NAME? | WALTHAM |
| MASSACHUSETTS-USA | BOSTON |
| SAN GABRIEL-CALIFORNIA-USA | SAN GABRIEL |

REDACTED

| | |
|---|---|
| NEW YORK-USA | WOODHAVEN |
| CALIFORNIA-USA | HAYWARD |
| #NAME? | FREMONT |
| WALNUT-CALIFORNIA-USA | WALNUT |
| CALIFORNIA-USA | FREMONT |
| RICHMOND-CALIFORNIA-USA | RICHMOND |
| #NAME? | SAN FRANCISCO |
| LAND-TEXAS-USA | SUGAR LAND |
| HOUSTON-TEXAS-USA | HOUSTON |
| CALIFORNIA-USA | ARCADIA |
| SAN GABRIEL-CALIFORNIA-USA | SAN GABRIEL |
| CALIFORNIA-USA | MILLBRAE |
| CITY-NEW YORK-USA | LONG ISLAND CITY |
| NEW YORK-USA | ELMHURST |
| #NAME? | SAN DIEGO |
| SUNNYVALE-CALIFORNIA-USA | SUNNYVALE |
| ? | ? |
| ? | ? |
| ? | ? |
| LOS ALTOS-CALIFORNIA-USA | LOS ALTOS |
| EDISON-NEW JERSEY-USA | EDISON |
| ARKANSAS-USA | LITTLE ROCK |
| FOREST HILLS-NEW YORK-USA | FOREST HILLS |
| CALIFORNIA-USA | SACRAMENTO |
| CIRCLE-FOLSOM-CALIFORNIA-USA | FOLSOM |
| PARK-NEW YORK-USA | NEW HYDE PARK |
| ROCKVILLE-MARYLAND-USA | ROCKVILLE |
| CALIFORNIA-USA | EL MONTE |
| WASHINGTON-USA | ISSAQUAH |
| #NAME? | PORTLAND |
| NEW YORK-USA | BROOKLYN |
| NEW YORK-USA | FLUSHING |
| #NAME? | EAST WEYMOUTH |
| CALIFORNIA-USA | SAN JOSE |

REDACTED

| | |
|---|---|
| #NAME? | BAYSIDE |
| #NAME? | FLUSHING |
| WASHINGTON-USA | REDMOND |
| #NAME? | BROOKLYN |
| PENNSYLVANIA-USA | DANVILLE |
| #NAME? | SAN FRANCISCO |
| HILLS-CALIFORNIA-USA | CHINO HILLS |
| UNIT 1 TAMPA, FL , 33629 | UNITED STATES |
| ? | ? |
| ? | ? |
| RENO-NEVADA-USA | RENO |
| #NAME? | MANHATTAN |
| #NAME? | ALHAMBRA |
| BAKERSFIELD-CALIFORNIA-USA | BAKERSFIELD |
| #NAME? | SEATTLE |
| NEW JERSEY-USA | FORT LEE |
| CALIFORNIA-USA | CASTRO VALLEY |
| NEVADA-USA | LAS VEGAS |
| #NAME? | ELK GROVE |
| MINNESOTA-USA | SHAKOPEE |
| ILLINOIS-USA | CHICAGO |
| SUITE 154,-LAUREL-MD-USA | LAUREL |
| #NAME? | NEW YORK |
| 252-LOS ANGELES-CA-USA | LOS ANGELES |
| #NAME? | ? |
| CALIFORNIA-USA | NORTHRIDGE |
| TEXAS-USA | FRISCO |
| WASHINGTON-USA | SEATTLE |
| CALIFORNIA-USA | LOS ANGELES |
| RIVER-NJ-USA | TOMS RIVER |
| PLANO-TEXAS-USA | PLANO |
| #NAME? | FRANCISCO |
| ELK GROVE-CA-USA | ELK GROVE |
| CALIFORNIA-USA | CHULA VISTA |

REDACTED

| | |
|---|---|
| #NAME? | FREMONT |
| LAS VEGAS-NV-USA | LAS VEGAS |
| LINCROFT 07738  NEW JERSEY | LINCROFT |
| 95035 UNITED STATES | MILPITAS |
| EUGENE 97405  OREGON | EUGENE |
| BROOKLYN 11220 | NEW YORK |
| BROOKLYN 11220 | NEW YORK  UNITED STATES |
| COLORADO-USA | BASALT |
| SAN DIEGO-CALIFORNIA-USA | SAN DIEGO |
| #NAME? | LA CRESCENTA |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| #NAME? | FOUNTAIN VALLEY |
| #NAME? | NEW YORK |
| ILLINOIS-USA | SPRINGFIELD |
| #NAME? | ELK GROVE |
| #NAME? | CHINO HILLS |
| #NAME? | AURORA |
| CHARLOTTE 28262  NORTH CAROLINA | CHARLOTTE |
| BROOKLYN 11220  NEW YORK | BROOKLYN |
| MANHASSET HILLS 11040 NEW YORK | MANHASSET HILLS |
| TINLEY PARK IL 60477 | ? |
| #NAME? | TITUSVILLE |
| NEW YORK-USA | BROOKLYN |
| #NAME? | SAN FRANCISCO |
| GERMANTOWN-MD-USA | GERMANTOWN |
| #NAME? | SUNNYVALE |
| #NAME? | LANCASTER |
| #NAME? | HONOLULU |
| MANTECA-CA-USA | MANTECA |
| SAN LEANDRO-CA-USA | SAN LEANDRO |
| FRANCISCO-CA-USA | SOUTH SAN FRANCISCO |
| #NAME? | TUSTIN |
| #NAME? | SEATTLE |
| #NAME? | LAKEWOOD |

REDACTED

| | |
|---|---|
| USA | QUINCY |
| #NAME? | NEW YORK |
| ? | ? |
| MONTVILLE NJ 07045 | MONTVILLE |
| YORBA LINDA CA 92886 | YORBA LINDA |
| LAS VEGAS NV 89147 | LAS VEGAS |
| BREA CA 92821 | BREA |
| TUCSON AZ 85718 | TUCSON |
| SAN LEANDRO CA 94577 | SAN LEANDRO |
| SAN RAMON CA 94582 | SAN RAMON |
| HOUSTON TX 77036 | HOUSTON |
| KENT WA 98030 | KENT |
| BELLEVUE WA 98006 | BELLEVUE |
| WALNUT CA 91789 | WALNUT |
| SAN MATEO CA 94404 | SAN MATEO |
| RANDOLPH MA 02368 | RANDOLPH |
| LOS ANGELESS CA 90025 | LOS ANGELES |
| TINLEY PARK IL 60477 | TINLEY PARK |
| BELLEVUE WA 98005 | BELLEVUE |
| SAN JOSE CA 95148 | SAN JOSE |
| LOWELL MA 01854 | LOWELL |
| NEW YORK NY 10039 | NEW YORK |
| TENAFLY NJ 07670 | TENAFLY |
| PHARMACY  NEW YORK NY 10038 | NEW YORK |
| DALY CITY CA 94015 | DALY CITY |
| VOORHEES NJ 08043 | VOORHEES |
| TUCSON AZ 85718 | TUCSON |
| OAKTON VA 22124 | OAKTON |
| ALBANY CA 94706 | ALBANY |
| IRVINE CA 92614 | IRVINE |
| HACIENDA HEIGHTS CA 91745 | HACIENDA HEIGHTS |
| CLEARWATER FL 33763 | CLEARWATER |
| ? | ? |
| ANAHEIM 92804  CALIFORNIA | ANAHEIM |

REDACTED

| | |
|---|---|
| CALIFORNIA-USA | FREMONT |
| #NAME? | SAN FRANCISCO |
| GEORGIA USA---USA | DULUTH |
| CALIFORNIA-USA | ESCALON |
| -SAN FRANCISCO-CA-USA . | SAN FRANCISCO |
| NEVADA-USA | SPARKS |
| #NAME? | HONOLULU |
| HILLS-NEW YORK-USA | FOREST HILLS |
| CALIFORNIA-USA | ARCADIA |
| STATION-NEW YORK-USA | HUNTINGTON STATION |
| #NAME? | SAN FRANCISCO |
| SPRING-MARYLAND-USA | SILVER SPRING |
| MIAMI 33166 | MIAMI |
| ? | ? |
| ? | ? |
| ? | ? |
| #NAME? | DEDEDO |
| #NAME? | NORTH ANDOVER |
| REDACTED | WEST COVINA |
| MASSACHUSETTS-USA | QUINCY |
| #NAME? | ELMHURST |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| #NAME? | MEADOWS |
| SEATTLE-WASHINGTON-USA | SEATTLE |
| #NAME? | PHILADELPHIA |
| ROSEMEAD-CALIFORNIA-USA | ROSEMEAD |
| ARIZONA-USA | CHANDLER |
| OREGON-USA | PRINEVILLE |
| POTOMAC 20854  MARYLAND | POTOMAC |
| CAROL STREAM 60188 | ILLINOIS  UNITED STATES |
| CALIFORNIA-USA | DALY CITY |
| #NAME? | SEVERN |
| #NAME? | FLUSHING |
| #NAME? | LAS VEGAS |

REDACTED

| | |
|---|---|
| #NAME? | FAIRFAX |
| UNION CITY CA 94587 | UNION CITY |
| KAILUA HI 96734 | KAILUA |
| MURRIETA CA 92563 | MURRIETA |
| SAN DIEGO CA 92110 | SAN DIEGO |
| HIALEAH FL 33016 | HIALEAH |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH |
| BOSTON MA 02128 | BOSTON |
| ROCKVILLE MD 20851 | ROCKVILLE |
| GRAND PRAIRIE TX 75052 | GRAND PRAIRIE |
| SAN PABLO CA 94806 | SAN PABLO |
| SUNAPEE NH 03782 | SUNAPEE |
| SOUTH WINDSOR CT 06074 | SOUTH WINDSOR |
| GRESHAM OR 97080 | GRESHAM |
| HONOLULU HI 96814 | HONOLULU |
| LAS  VEGAS   NV   USA | LAS  VEGAS |
| ? | ? |
| HOUSTON, TEXAS, | 77079   UNITED STATES |
| POWAY 92064  CALIFORNIA | POWAY |
| REDACTED | CHICAGO, ILLINOIS, 60632 |
| #NAME? | CUPERTINO |
| ARIZONA-USA | PHOENIX |
| #NAME? | CARY |
| OKLAHOMA CITY-OKLAHOMA-USA | OKLAHOMA CITY |
| #NAME? | FOSTER CITY |
| MASSACHUSETTS-USA | AYER |
| #NAME? | LOS GATOS |
| #NAME? | STERLING |
| #NAME? | ALEXANDRIA |
| #NAME? | FOREST HILLS |
| #NAME? | NEW YORK |
| NEW JERSEY-USA | MARLBORO |
| #NAME? | ABERDEEN |
| SAN RAMON-CALIFORNIA-USA | SAN RAMON |

REDACTED

| | |
|---|---|
| #16-DALY CITY-CALIFORNIA-USA | DALY CITY |
| #NAME? | ELK GROVE |
| #NAME? | NEW YORK |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| CLARA-CALIFORNIA-USA | SANTA CLARA |
| CALIFORNIA-USA | IRVINE |
| BROOKLYN 11220  NEW YORK | BROOKLYN |
| REDACTED | WASHINGTON |
| #NAME? | NEW YORK |
| #NAME? | LAKEWOOD |
| ALBANY-NEW YORK-USA | ALBANY |
| BROOKLYN-NEW YORK-USA | BROOKLYN |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | POMONA |
| #NAME? | SAN FRANCISCO |
| #NAME? | HONOLULU |
| #NAME? | URBANA |
| #NAME? | ROBBINSVILLE |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| #NAME? | PHILADELPHIA |
| HAWAII-USA | HONOLULU |
| #NAME? | LOS ANGELES |
| REDACTED | SEATTLE 98155  WASHINGTON |
| MILLBRAE CA 94030 | MILLBRAE |
| HENRICO VA 23229 | HENRICO |
| FREMONT CA 94536 | FREMONT |
| SAN FRANCISCO CA 94118 | SAN FRANCISCO |
| MANCHESTER NH 03109 | MANCHESTER |
| SUNNYVALE CA 94086 | SUNNYVALE |
| ANDERSON SC 29621 | ANDERSON |
| FEDERAL WAY WA 98003 | ? |
| HACIENDA HEIGHTS CA 91745 | HACIENDA HEIGHTS |
| KANEOHE HI 96744 | KANEOHE |
| QUEENS NY 11354 | FLUSHING |

REDACTED

| | |
|---|---|
| CHICAGO IL 60608 | CHICAGO |
| IRVINE CA 92603 | IRVINE |
| PLEASANTON CA 94566 | PLEASANTON |
| GREER SC 29650 | GREER |
| GLEN ROCK NJ 07452 | GLEN ROCK |
| FORT LEE NJ 07024 | FORT LEE |
| ALHAMBRA CA 91801 | ALHAMBRA |
| CREAM  HAZLET NJ 07730 | HAZLET |
| CALIFORNIA-USA | IRVINE |
| #NAME? | SEATTLE |
| #NAME? | HACIENDA HEIGHTS |
| MILILANI-HAWAII-USA | MILILANI |
| #NAME? | CLEVELAND |
| #NAME? | LA PUENTE |
| #NAME? | WALNUT |
| PLANO-TEXAS-USA | PLANO |
| STOCKTON-CALIFORNIA-USA | STOCKTON |
| #NAME? | SACRAMENTO |
| GARLAND-TEXAS-USA | GARLAND |
| LITTLE NECK-NEW YORK-USA | LITTLE NECK |
| HEIGHTS-CALIFORNIA-USA | HACIENDA HEIGHTS |
| NY-NEW YORK CITY- | NEW YORK-USA |
| #NAME? | BOLINGBROOK |
| #NAME? | HONOLULU |
| #NAME? | VALRICO |
| #NAME? | MIRAMAR |
| NEW JERSEY-USA | BRICK |
| #NAME? | SACRAMENTO |
| #NAME? | FLUSHING |
| #NAME? | COVINA |
| SACRAMENTO-CALIFORNIA-USA | SACRAMENTO |
| ILLINOIS-USA | ? |
| #NAME? | FOREST HILLS |
| GEORGIA-USA | ATLANTA |

REDACTED

| | |
|---|---|
| #NAME? | SAN GABRIEL |
| #NAME? | PALO ALTO |
| CONNECTICUT-USA | NORWICH |
| #NAME? | HONOLULU |
| #NAME? | SUNNYVALE |
| #NAME? | NEW YORK CITY |
| ILLINOIS-USA | CHICAGO |
| #NAME? | SAN FRANCISCO |
| NEW JERSEY-USA | WARREN |
| #NAME? | SUGAR LAND |
| WASHINGTON-USA | TACOMA |
| RICHMOND-CA-USA | RICHMOND |
| #NAME? | YORBA LINDA |
| #NAME? | BROOKLYN |
| SAN MARINO-CALIFORNIA-USA | SAN MARINO |
| #NAME? | CHICAGO |
| COLORADO-USA | BASALT |
| #NAME? | SAN FRANCISCO |
| | IRVINE |

REDACTED

| | |
|---|---|
| #NAME? | ALHAMBRA |
| BOLINGBROOK-IL-USA | BOLINGBROOK |
| CHICAGO IL 60618 | ? |
| CALIFORNIA-USA | EL MONTE |
| #NAME? | NEWARK |
| DENVER CO 80227 | DENVER |
| SALT LAKE CITY UT 84120 | SALT LAKE CITY |
| LOS ANGELES CA 90021 | LOS ANGELES |
| SACRAMENTO CA 95825 | SACRAMENTO |
| CORONA CA 92880 | CORONA |
| SAN RAMON CA 94583 | SAN RAMON |
| BELMONT CA 94002 | BELMONT |
| BUFFALO NY 14225 | BUFFALO |
| SAN LEANDRO CA 94577 | SAN LEANDRO |

REDACTED

| | |
|---|---|
| IRVINE CA 92606 | IRVINE |
| SAN FRANCISCO CA 94122 | SAN FRANCISCO |
| CHICAGO IL 60606 | CHICAGO |
| FONTANA CA 92336 | FONTANA |
| WALNUT CA 91789 | WALNUT |
| SAN FRANCISCO CA 94132 | SAN FRANCISCO |
| PORTLAND OR 97229 | PORTLAND |
| SAN FRANCISCO CA 94109 | SAN FRANCISCO |
| CHICAGO IL 60609 | CHICAGO |
| #NAME? | SOUTH SAN FRANCISCO |
| FREMONT-CALIFORNIA-USA | FREMONT |
| #NAME? | SAFFORD |
| #NAME? | PORT LAVACA |
| #NAME? | SACO |
| ARLINGTON-VIRGINIA-USA | ARLINGTON |
| #NAME? | PALO ALTO |
| RICHARDSON-TEXAS-USA | RICHARDSON |
| #NAME? | QUINCY |
| #NAME? | CUCAMONGA |
| #NAME? | RAPID CITY |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| TROY MI 48083 | TROY |
| FREMONT CA 94539 | FREMONT |
| FARMINGTON CT 06032 | FARMINGTON |
| AUBURN AL 36830 | AUBURN |
| LOS ANGELES CA 90015,CA | LOS ANGELES |
| GARDEN GROVE CA 92843 | GARDEN GROVE |
| KATY TX 77450 | KATY |
| NEW YORK NY 10280 | NEW YORK |
| POTOMAC MD 20854 | POTOMAC |
| NORRISTOWN PA 19403-1853 | NORRISTOWN |
| CHANTILLY VA 20152 | CHANTILLY |
| IPSWICH MA 01938 | IPSWICH |
| REDMOND WA 98052 | REDMOND |

REDACTED

| | |
|---|---|
| POTOMAC MD 20854 | POTOMAC |
| REDACTED TAMUNING | #NAME? |
| HOUSTON-TEXAS-USA | HOUSTON |
| #NAME? | BLACKSBURG |
| SUITE 315-BOCA RATON-FLORIDA-USA | BOCA RATON |
| #NAME? | BOSTON |
| OAKS-CALIFORNIA-USA | THOUSAND OAKS |
| #NAME? | WEST BLOOMFIELD |
| NORTH CAROLINA-USA | RAEFORD |
| #NAME? | MARQUETTE |
| REAR UNIT  LOS ANGELES CA 90012,CA | LOS ANGELES |
| ELK GROVE CA 95758 | ELK GROVE |
| SPRINGFIELD MO 65802 | SPRINGFIELD |
| SAN GABRIEL CA 91776 | SAN GABRIEL |
| TAMPA FL 33647 | TAMPA |
| SAINT LOUIS MO 63139 | SAINT LOUIS |
| STATEN ISLAND NY 10312 | STATEN ISLAND |
| DORAL FL 33122 | DORAL |
| MILPITAS CA 95035 | MILPITAS |
| RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA |
| CUPERTINO CA 95014 | CUPERTINO |
| #NAME? | KATY |
| #NAME? | MONROEVILLE |
| #NAME? | BAKERSFIELD |
| #NAME? | PASADENA |
| MARYLAND-USA | ROCKVILLE |
| #NAME? | STATEN ISLAND |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| #NAME? | FLUSHING |
| #NAME? | MORGAN HILL |
| CITY-NEW JERSEY-USA | VENTNOR CITY |
| HOUSTON-TEXAS-USA | HOUSTON |
| HEIGHTS-CALIFORNIA-USA | HACIENDA HEIGHTS |
| 252-LOS ANGELES-CA-USA | LOS ANGELES |

REDACTED

| | |
|---|---|
| HOUSTON-TEXAS-USA | HOUSTON |
| BROOKLYN-NEW YORK-USA | BROOKLYN |
| #NAME? | O FALLON |
| NEW JERSEY-USA | BELLE MEAD |
| #NAME? | CONWAY |
| FLORIDA-USA | MIAMI |
| REGO PARK-NEW YORK-USA | REGO PARK |
| PORTLAND-OREGON-USA | PORTLAND |
| #NAME? | RENTON |
| #NAME? | WILMINGTON |
| JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | GLASTONBURY |
| #NAME? | HUNTLEY |
| STANWOOD-WASHINGTON-USA | STANWOOD |
| WASHINGTON-USA | KELSO |
| #NAME? | PALO ALTO |
| INDIANA-USA | CARMEL |
| #NAME? | SAN JOSE |
| NEBRASKA-USA | LINCOLN |
| SANTA CRUZ-CALIFORNIA-USA | SANTA CRUZ |
| #NAME? | ARLINGTON |
| CALIFORNIA-USA | SAN JOSE |
| HILLS-NEW YORK-USA | FOREST HILLS |
| #NAME? | BROOKLYN |
| CALIFORNIA-USA | ROSEVILLE |
| #NAME? | MORGANTOWN |
| #NAME? | WARREN |
| #NAME? | CUPERTINO |
| MASSACHUSETTS-USA | LEXINGTON |
| WASHINGTON-USA | SEATTLE |
| APT 420-WEST NEW YORK- | NEW JERSEY-USA |
| NEW YORK-USA | BROOKLYN |
| UNION CITY-CALIFORNIA-USA | UNION CITY |
| COLORADO-USA | ? |

REDACTED

| | |
|---|---|
| PLANO TX 75075 | PLANO |
| POMPANO BEACH FL 33068 | POMPANO BEACH |
| NEWTOWN SQUARE PA 19073,PA | NEWTOWN SQUARE |
| MANHATTAN NY 10013,NY | NEW YORK |
| SUNNYVALE CA 94087 | SUNNYVALE |
| YORKVILLE IL 60560 | YORKVILLE |
| AURORA IL 60504,IL | AURORA |
| SUNNYVALE CA 94087 | SUNNYVALE |
| UPPER DARBY PA 19082 | UPPER DARBY |
| SAN YSIDRO CA 92173 | SAN YSIDRO |
| QUEENS NY 11373,NY | ELMHURST |
| BURLINGAME CA 94010 | BURLINGAME |
| HOUSTON TX 77079 | HOUSTON |
| FORT SMITH AR 72903 | FORT SMITH |
| VANCOUVER WA 98683 | VANCOUVER |
| SAN GABRIEL CA 91776 | SAN GABRIEL |
| FAIRLESS HILLS PA 19030 | FAIRLESS HILLS |
| ALAMEDA CA 94502 | ALAMEDA |
| CIRCLE SAN JOSE | FREMONT |
| HEIGHTS -NEW YORK-USA | YORKTOWN HEIGHTS |
| CALIFORNIA-USA | DALY CITY |
| SAN DIEGO-CALIFORNIA-USA | SAN DIEGO |
| #NAME? | GARDEN GROVE |
| #NAME? | WESTWOOD |
| ELMHURST-NEW YORK-USA | ELMHURST |
| CALIFORNIA-USA | ROSEMEAD |
| ILLINOIS-USA | CHICAGO |
| KANSAS-USA | MANHATTAN |
| CALIFORNIA-USA | BREA |
| NEW JERSEY-USA | PARSIPPANY |
| COLORADO-USA | LITTLETON |
| #NAME? | STOCKTON |
| #NAME? | NORTH WALES |
| FLORIDA-USA | OKEECHOBEE |

REDACTED

| | |
|---|---|
| #NAME? | SAN GABRIEL |
| #NAME? | LEXINGTON |
| #NAME? | FLUSHING |
| #NAME? | BROOKLYN |
| #NAME? | ENGLEWOOD |
| #NAME? | PLANO |
| TOWNSHIP-NEW JERSEY-USA | EGG HARBOR TOWNSHIP |
| #NAME? | FLUSHING |
| RAMON-CALIFORNIA-USA | SAN RAMON |
| #NAME? | FLUSHING |
| #NAME? | DIAMOND BAR |
| PARK-MICHIGAN-USA | ALLEN PARK |
| #NAME? | BAYSIDE |
| NORTH CAROLINA-USA | MORGANTON |
| NEW YORK-USA | JERICHO |
| LANSING-MICHIGAN-USA | EAST LANSING |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| #NAME? | GREEN BROOK |
| FLUSHING-NEW YORK-USA | FLUSHING |
| WA 98296 USA-SNOHOMISH- | WASHINGTON-USA |
| CALIFORNIA-USA | SAN GABRIEL |
| #NAME? | SEATTLE |
| BROOKLYN-NEW YORK-USA | BROOKLYN |
| CALIFORNIA-USA | IRVINE |
| #NAME? | DALY CITY |
| ROCKVILLE-MARYLAND-USA | ROCKVILLE |
| CALIFORNIA-USA | SAN FRANSISCO |
| #NAME? | MARIETTA |
| #NAME? | PHILADELPHIA |
| LAUREL-MARYLAND-USA | LAUREL |
| #NAME? | SENECA |
| TEXAS-USA | PLANO |
| #NAME? | LISLE |
| OREGON-USA | PORTLAND |

REDACTED

| | |
|---|---|
| CALIFORNIA-USA | FRESNO |
| #NAME? | NAPERVILLE |
| #NAME? | SUGAR LAND |
| MASSACHUSETTS-USA | QUINCY |
| #NAME? | OAKLAND GARDENS |
| NEW JERSEY-USA | EDISON |
| #NAME? | CHICAGO |
| CALIFORNIA-USA | IRVINE |
| SAN RAFAEL-CALIFORNIA-USA | SAN RAFAEL |
| #NAME? | STATEN ISLAND |
| CITY-CALIFORNIA-USA | TEMPLE CITY |
| #NAME? | HAYWARD |
| NORTH CAROLINA-USA | APEX |
| SAN GABRIEL,-CA-USA | SAN GABRIEL, |
| #NAME? | NEW YORK |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| ELLIOTT CITY MD 21043 USA | ELLIOTT CITY |
| MOUNTAIN VIEW CA 94043 | ? |
| CALIFORNIA-USA | SARATOGA |
| #NAME? | MIAMI |
| FLUSHING-NEW YORK-USA | FLUSHING |
| CALIFORNIA-USA | NOVATO |
| #NAME? | HOUSTON |
| #NAME? | SAN FRANSISCO |
| #NAME? | ARCADIA |
| #NAME? | GLENDORA |
| SUNNYVALE-CALIFORNIA-USA | SUNNYVALE |
| FLINTRIDGE-CALIFORNIA-USA | LA CANADA FLINTRIDGE |
| CALIFORNIA-USA | SARATOGA |
| CALIFORNIA-USA | SAN BRUNO |
| BLOOMINGTON-INDIANA-USA | BLOOMINGTON |
| ILLINOIS-USA | WILMETTE |
| FLORIDA-USA | NAPLES |
| GLENVIEW-ILLINOIS-USA | GLENVIEW |

REDACTED

| | |
|---|---|
| PARK-CALIFORNIA-USA | NEWBURY PARK |
| #NAME? | MIAMI |
| NY-USA | FLUSHING |
| RICHMOND-CA-USA | RICHMOND |
| LOS ANGELES-CA-USA | LOS ANGELES |
| #NAME? | ATLANTA |
| SNELLVILLE-GEORGIA-USA | SNELLVILLE |
| HILL-CALIFORNIA-USA | MORGAN HILL |
| FRISCO-TEXAS-USA | FRISCO |
| CYPRESS-TEXAS-USA | CYPRESS |
| HILL-CALIFORNIA-USA | MORGAN HILL |
| #NAME? | ELLICOTT CITY |
| #NAME? | SAN JOSE |
| ILLINOIS-USA | CHICAGO |
| CALIFORNIA-USA | SAN JOSE |
| TEXAS-USA | PLANO |
| CALIFORNIA-USA | SAN FRANCISCO |
| CALIFORNIA-USA | SAN JOSE |
| CALIFORNIA-USA | LOS ANGELES |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | CHAMPAIGN |
| COLORADO-USA | SUPERIOR |
| NEW HOPE-MINNESOTA-USA | NEW HOPE |
| VIRGINIA-USA | FAIRFAX |
| PLANO-TEXAS-USA | PLANO |
| #NAME? | IRVINE |
| JOSE-CALIFORNIA-USA | SAN JOSE |
| FREMONT CA 94536 | FREMONT |
| MANHASSET NY 11030 | MANHASSET |
| PARAMUS NJ 07652 | PARAMUS |
| LOS ANGELES CA 90036 | LOS ANGELES |
| SCHENECTADY NY 12304 | SCHENECTADY |
| MONROVIA CA 91016 | MONROVIA |
| OAKLAND GARDENS NY 113641915 | OAKLAND GARDENS |

REDACTED

| | |
|---|---|
| BEAVERTON OR 97006 | BEAVERTON |
| CHESHIRE CT 06410 | CHESHIRE |
| MEDFORD MA 02155 | MEDFORD |
| MORRIS PLAINS NJ 07950 | MORRIS PLAINS |
| MOUNTAIN VIEW CA 94043 | MOUNTAIN VIEW |
| REDWOOD CITY CA 94062 | REDWOOD CITY |
| WEXFORD PA 15090 | WEXFORD |
| SEATTLE WA 98155 | SEATTLE |
| 9-465  PHOENIX AZ 85032 | PHOENIX |
| #NAME? | LA VERNE |
| ROCKVILLE-MARYLAND-USA | ROCKVILLE |
| #NAME? | TITUSVILLE |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| #NAME? | SAN FRANCISCO |
| NEW HAVEN-CONNECTICUT-USA | NEW HAVEN |
| WASHINGTON-USA | EVERETT |
| #NAME? | ORLANDO |
| POMPANO BEACH-FLORIDA-USA | POMPANO BEACH |
| #NAME? | LOS ALTOS |
| TEXAS-USA | ALLEN |
| FRANCISCO-CA-USA | ? |
| #NAME? | NEW YORK |
| #NAME? | CHICAGO |
| #NAME? | RICHMOND |
| ,-NEW YORK-NEW YORK-USA | NEW YORK |
| ALHAMBRA-CA-USA | ALHAMBRA |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| #NAME? | TORRANCE |
| #NAME? | TEMPE |
| WA-USA | KENT |
| #NAME? | SAN FRANCISCO |
| CLARA-CALIFORNIA-USA | SANTA CLARA |
| NEW JERSEY-USA | RANDOLPH |
| #NAME? | LYNNWOOD |

REDACTED

| | |
|---|---|
| FLORIDA-USA | KISSIMMEE |
| #NAME? | LAS VEGAS |
| ALHAMBRA-CA-USA | ALHAMBRA |
| IPSWICH MA 01938 | IPSWICH |
| IRVINE CA 92618 | IRVINE |
| SAN FRANCISCO CA 94124 | SAN FRANCISCO |
| LAS VEGAS NV 89146 | LAS VEGAS |
| DUBLIN CA 94568 | DUBLIN |
| CHULA VISTA CA 91913 | CHULA VISTA |
| ABSECON NJ 08205 | ABSECON |
| AUSTIN TX 78759,TX | AUSTIN |
| TEXAS-USA | AUSTIN |
| GERMANTOWN-MARYLAND-USA | GERMANTOWN |
| #NAME? | HONOLULU |
| NEW YORK-USA | WOODSIDE |
| MEADOWS-NEW YORK-USA | FRESH MEADOWS |
| OREGON-USA | PRINEVILLE |
| #NAME? | ATHERTON |
| CITY-CALIFORNIA-USA | TEMPLE CITY |
| #NAME? | GLASTONBURY |
| CITY-CALIFORNIA-USA | SUISUN CITY |
| #NAME? | LEXINGTON |
| #NAME? | SAN FRANCISCO |
| 2-PASADENA-CALIFORNIA-USA | PASADENA |
| NEW YORK-USA | SMITHTOWN |
| SUNNYVALE-CALIFORNIA-USA | SUNNYVALE |
| NEW JERSEY-USA | SECAUCUS |
| COLORADO-USA | LITTLETON |
| HILL CALIFORNIA USA-USA | MORGAN HILL |
| 420-BURLINGTON | #NAME? |
| #NAME? | SACHSE |
| #NAME? | LAKEWOOD |
| NEW YORK-USA | FLUSHING |
| #NAME? | LAKEWOOD |

REDACTED

| | |
|---|---|
| #NAME? | SAN FRANCISCO |
| #NAME? | COPPELL |
| #NAME? | NOVI |
| NEW YORK-USA | BROOKLYN |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| #NAME? | MONROVIA |
| ALHAMBRA-CA-USA | ALHAMBRA |
| #NAME? | RICHMOND |
| PORTLAND-OREGON-USA | PORTLAND |
| #NAME? | LYNNWOOD |
| #NAME? | OMAHA |
| APT 224-COLLEGE STATION | #NAME? |
| RICHMOND-CA-USA | RICHMOND |
| LOS ANGELES CA 90064 | ? |
| SUWANEE GA 30024 | SUWANEE |
| LOS ANGELES CA 90012 | LOS ANGELES |
| MEMORIAL HIGHWAY SUITE E.,VA | YORKTOWN |
| LANCASTER CA 93534 | LANCASTER |
| RIVERSIDE CA 92505 | RIVERSIDE |
| MONTE-CALIFORNIA-USA | EL MONTE |
| HEIGHTS-CALIFORNIA-USA | HACIENDA HEIGHTS |
| SAN DIEGO-CALIFORNIA-USA | SAN DIEGO |
| MASSACHUSETTS-USA | ALLSTON |
| CALIFORNIA-USA | ROSEMEAD |
| LOS ANGELES-CA-USA | LOS ANGELES |
| ORLANDO-FLORIDA-USA | ORLANDO |
| #NAME? | SACRAMENTO |
| #NAME? | NEW YORK, |
| SUITE 1-FLUSHING-NY-USA | FLUSHING |
| #NAME? | NEW YORK |
| CHULA VISTA CA 91910 | CHULA VISTA |
| NEW JERSEY-USA | MARLBORO |
| #NAME? | CHICAGO |
| ? | WOODSIDE |

REDACTED

| | |
|---|---|
| #NAME? | NEW YORK, |
| ILLINOIS-USA | CHICAGO |
| CALIFORNIA-USA | CORONA |
| WASHINGTON-USA | KELSO |
| #NAME? | NEW YORK |
| WALLA-WASHINGTON-USA | WALLA WALLA |
| #NAME? | CHINO |
| #NAME? | QUINCY |
| #NAME? | COOPERSBURG |
| #NAME? | NEW YORK, |
| SHORES-MICHIGAN-USA | SAINT CLAIR SHORES |
| HOUSTON-TEXAS-USA | HOUSTON |
| SAN DIEGO-CALIFORNIA-USA | SAN DIEGO |
| #NAME? | JAMAICA ESTATES |
| ORLANDO-FLORIDA-USA | ORLANDO |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| NAPERVILLE-ILLINOIS-USA | NAPERVILLE |
| FLORIDA-USA | MIAMI |
| #NAME? | SAN DIEGO |
| TUSTIN-CALIFORNIA-USA | TUSTIN |
| NEW YORK-USA | BROOKLYN |
| RICHMOND-TEXAS-USA | RICHMOND |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | MILPITAS |
| #NAME? | MADISON |
| #NAME? | SAN FRANCISCO |
| SUGAR LAND,TX 77479-USA | SUGAR LAND |
| #NAME? | LAKEWOOD |
| #NAME? | NEW YORK, |
| ELMHURST,NY 11373-USA | ELMHURST |
| #NAME? | SACO |
| #NAME? | LAKEWOOD |
| #NAME? | SAN MATEO |
| GLENDALE-CALIFORNIA-USA | GLENDALE |

REDACTED

| | |
|---|---|
| TEXAS-USA | KATY |
| DORAVILLE.-G A-G A-USA | G A |
| UPLAND-CALIFORNIA-USA | UPLAND |
| #NAME? | ALAMEDA |
| STEVEN LI | NEW YORK, NY 10019 |
| ONTARIO-CALIFORNIA-USA | ONTARIO |
| #NAME? | FALLS CHURCH |
| #NAME? | PERRYSBURG |
| CUCAMONGA-CALIFORNIA-USA | RANCHO CUCAMONGA |
| #NAME? | POWAY |
| #NAME? | NEW YORK |
| NEW YORK-NY-USA | NEW YORK |
| #NAME? | QUINCY |
| #NAME? | SAN DIEGO |
| #NAME? | ELK GROVE |
| JOSE-CALIFORNIA-USA | SAN JOSE |
| ,-SAN DIEGO-CA-USA | SAN DIEGO |
| USA | POWAY |
| #NAME? | PALO ALTO |
| QUINCY | QUINCY |
| WASHINGTON USA---USA | WASHINGTON |
| #NAME? | NEW YORK, |
| UTAH-USA | VERNAL |
| MILPITAS-CALIFORNIA-USA | MILPITAS |
| IRVINE-CALIFORNIA-USA | IRVINE |
| LOUISVILLE-KENTUCKY-USA | LOUISVILLE |
| #NAME? | HONOLULU |
| #NAME? | CHICAGO |
| CALIFORNIA-USA | FREMONT |
| #NAME? | FISHKILL |
| #NAME? | NEW YORK |
| AVE CENTURY PC INC. | #NAME? |
| #NAME? | GULFPORT |
| #NAME? | CHICAGO |

REDACTED

| | |
|---|---|
| CALIFORNIA-USA | SAN JOSE |
| LAUREL-NEW JERSEY-USA | MOUNT LAUREL |
| #NAME? | CHICAGO |
| CHICAGO IL 60608 | CHICAGO |
| COCONUT CREEK FL 33073,FL | COCONUT CREEK |
| FORT SMITH AR 72903,AR | FORT SMITH |
| MONROE NY 10950 | MONROE |
| SUGAR LAND TX 77479 TX | HOUSTON |
| SARATOGA CA 95070 | SARATOGA |
| SUNNYVALE CA 94085 | SUNNYVALE |
| CHESTERFIELD MO 63005 | CHESTERFIELD |
| SAN JOSE CA 95116 | SAN JOSE |
| SAN FRANCISCO CA 94133,CA | SAN FRANCISCO |
| IRVINE CA 92620,CA | IRVINE |
| LAGUNA BEACH CA 92651,CA | LAGUNA BEACH |
| NORFOLK VA 23505 | NORFOLK |
| ELK GROVE CA 95757 | SACRAMENTO - MATHER |
| #NAME? | GAITHERSBURG |
| YORK CITY-NEW YORK-USA | NEW YORK CITY |
| #NAME? | MEDFORD |
| #NAME? | FLUSHING |
| #NAME? | MORGNAVILLE |
| RIDGE-NEW JERSEY-USA | BASKING RIDGE |
| SNELLVILLE-GA-GA-USA | GA |
| #NAME? | SAN FRANSISCO |
| GROVE-CALIFORNIA-USA | ELK GROVE |
| #NAME? | SAN JOSE |
| ? | ? |
| PARK-LOS ANGELES-CALIFORNIA-USA | LOS ANGELES |
| SAN FRANCISCO-CA-USA | SAN FRANCISCO |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| #NAME? | LAKEWOOD |
| TEXAS-USA | GARLAND |
| #NAME? | MINEOLA |

REDACTED

| | |
|---|---|
| RIDGEWOOD-NEW YORK-USA | RIDGEWOOD |
| #NAME? | LAKEWOOD |
| #NAME? | SAN FRANCISCO |
| USA | ARCADIA |
| #NAME? | NEW YORK, |
| LAS VEGAS-NV-USA | LAS VEGAS |
| RIVERA-CALIFORNIA-USA | PICO RIVERA |
| #NAME? | BROOKLYN |
| #NAME? | WALNUT |
| VEGAS-NV-USA | LAS VEGAS |
| WEST JORDAN-UTAH-USA | WEST JORDAN |
| GERMENTOWN,-MD-MD-USA | MD |
| #NAME? | NEW YORK, |
| #NAME? | STOCKTON |
| CHURCH-VA-USA | FALLS CHURCH |
| MOINES-IOWA-USA | DES MOINES |
| HTS-CALIFORNIA-USA | HACIENDA HTS |
| FLUSHING-NEW YORK-USA | FLUSHING |
| CALIFORNIA-USA | SACRAMENTO |
| FRANCISCO-CA-USA | SAN FRANCISCO |
| RICHMOND-CA-USA | ? |
| URBANA IL 61801 | URBANA |
| ALHAMBRA-CA-USA | ALHAMBRA |
| #NAME? | COVINA |
| #NAME? | HONOLULU |
| HAWII-USA | HONOLULU |
| USA | QUINCY |
| #NAME? | BAKERSFIELD |
| USA | QUINCY |
| #NAME? | #NAME? |
| JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | FAIRFAX |
| RICHMOND-CA-USA | RICHMOND |
| INDUSTRY-CALIFORNIA-USA | CITY OF INDUSTRY |

REDACTED

| | |
|---|---|
| #NAME? | NEW YORK |
| RICHMOND-CA-USA | RICHMOND |
| #NAME? | NEW YORK |
| 1485-HOUSTON-TEXAS-USA | HOUSTON |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| LIVERMORE CA 94551 | LIVERMORE |
| SUNNYVALE CA 94087 | SUNNYVALE |
| SAN DIEGO CA 92127 | SAN DIEGO |
| ELLICOTT CITY MD 21042 | ? |
| HOUSTON-TEXAS-USA | HOUSTON |
| #NAME? | LAKEWOOD |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| CALIFORNIA-USA | IRVINE |
| RICHMOND-CA-USA | RICHMOND |
| SUWANEE-GA-USA | SUWANEE |
| SEATTLE-WASHINGTON-USA | SEATTLE |
| HAWII-USA | HONOLULU |
| 650-DIRAL-FLORIDA-USA | DIRAL |
| MASSACHUSETTS-USA | QUINCY |
| CONNECTICUT-USA | GROTON |
| #NAME? | LAKEWOOD |
| #NAME? | MILPITAS |
| CREEK-WASHINGTON-USA | MILL CREEK |
| LANE-SUWANEE-GA-USA | SUWANEE |
| #NAME? | SENECA |
| #NAME? | LOS ANGELES |
| UPPER DARBY PA 19082 | UPPER DARBY |
| CUPERTINO CA 95014 | CUPERTINO |
| CHICAGO IL 60638 | CHICAGO |
| HONOLULU HI 96822 | HONOLULU |
| PRINCETON NJ 08540 | PRINCETON |
| PLANO 75093  TEXAS,TX | PLANO |
| CONROE TX 77384 | CONROE |
| DENVER 80231  COLORADO,CO | DENVER |

REDACTED

| | |
|---|---|
| CALIFORNIA | IRVINE |
| ARCADIA 91007  CALIFORNIA | ARCADIA |
| LOS ANGELES CA 90026,CA | LOS ANGELES |
| SALINAS CA 93901 | SALINAS |
| SANTA CLARA CA 95051 | SANTA CLARA |
| LAWRENCEVILLE GA 30043,GA | LAWRENCEVILLE |
| AMBLER PA 19002 | AMBLER |
| QUEENS NY 11365 | FRESH MEADOWS |
| SPRING 77379  TEXAS,TX | SPRING |
| POWAY 92064  CALIFORNIA | POWAY |
| ORLANDO-FLORIDA-USA | ORLANDO |
| SUITE 205 | ALHAMBRA, CA. 91801 |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | LA VERNE |
| MASSACHUSETTS-USA | LOWELL |
| ANGELES-CALIFORNIA-USA | LOS ANGELES |
| CENTER 247-SANTA | MONICA-CALIFORNIA-USA |
| ALHAMBRA CA 91803 | ? |
| TAMPA FL 33614 | ? |
| DALY CITY , CALIFORNIA CA 94015,CA | DALY CITY |
| EVANS CO 80620,CO | EVANS |
| SAN RAMON, CALIFORNIA, CA | SAN RAMON |
| NORCROSS GA 30093 | NORCROSS |
| SAN RAMON CA 94583 | SAN RAMON |
| CALIFORNIA | IRVINE |
| IRVINE CA 92604,CA | IRVINE |
| FREMONT 94539  CALIFORNIA | FREMONT |
| HERNDON VA 20171 | HERNDON |
| RIVER EDGE NJ 07661 | RIVER EDGE |
| DALY CITY CA 94014 | DALY CITY |
| SEATTLE WA 98118 | SEATTLE |
| ALHAMBRA CA 91803 | ALHAMBRA |
| ROSEMEAD CA 91770 | ? |
| CARROLLTON TX 75006 | ? |

REDACTED

| | |
|---|---|
| CASTRO VALLEY CA 94546 | ? |
| WESTMINSTER CA 92683 | ? |
| PHOENIX AZ 85008 | ? |
| HILLSIDE NJ 07205 | ? |
| LOS ANGELES CA 90040 | LOS ANGELES |
| ROCKLIN 95677  CALIFORNIA | ROCKLIN |
| FORT LEE NJ 07024 | FORT LEE |
| TENAFLY NJ 07670 | TENAFLY |
| TEMPE 85281  ARIZONA | TEMPE |
| MONROVIA 91016 CALIFORNIA,CA | MONROVIA |
| MISSION 66202 KANSAS | MISSION |
| YOUNGSTOWN 44509  OHIO,OH | YOUNGSTOWN |
| SEATTLE WA 98108 | SEATTLE |
| HAYWARD CA 94541,CA | HAYWARD |
| ROCHESTER MI 48307 | ROCHESTER |
| NORTH MIAMI BEACH FL 33162 | NORTH MIAMI BEACH |
| HOUSTON TX 77096 | HOUSTON |
| LOWELL 01850  MASSACHUSETTS | LOWELL |
| ORINDA CA 94563,CA | ORINDA |
| SACRAMENTO CA 95831 | SACRAMENTO |
| LITTLETON MA 01460 | LITTLETON |
| OAKLAND CA 94605 | OAKLAND |
| LONG ISLAND CITY NY 11109 | LONG ISLAND CITY |
| FAIRFAX VA 22032,VA | FAIRFAX |
| OR | PORTLAND |
| SAN FRANCISCO CA 94103 | SAN FRANCISCO |
| LYNNWOOD WA 98036 | LYNNWOOD |
| CHINO HILLS CA 91709 | CHINO HILLS |
| SOUTH EL MONTE CA 91733 | SOUTH EL MONTE |
| BOSTON MA 02116 | BOSTON |
| DUBLIN OH 43016 | DUBLIN |
| SACRAMENTO CA 95831,CA | SACRAMENTO |
| #NAME? | LAS VEGAS |
| ORLANDO-FLORIDA-USA | ORLANDO |

REDACTED

| | |
|---|---|
| #NAME? | PINEVILLE |
| #NAME? | PHILADELPHIA |
| NEW HAMPSHIRE-USA | NASHUA |
| LOS ANGELES-CALIFORNIA-USA | LOS ANGELES |
| UNIT 1C-HOUSTON-TEXAS-USA | HOUSTON |
| #NAME? | FREMONT |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | YONKERS |
| #NAME? | NEW YORK |
| #NAME? | NEW YORK |
| #NAME? | KENT |
| #NAME? | NEW YORK |
| KOKOMO  INDIANA | KOKOMO |
| #NAME? | HILLSBOROUGH |
| ORLANDO-FLORIDA-USA | ORLANDO |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| BELLAIRE-TEXAS-USA | BELLAIRE |
| #NAME? | OMAHA |
| ALHAMBRA-CA-USA | ALHAMBRA |
| ALHAMBRA-CA-USA | ALHAMBRA |
| DIAMOND BAR-CALIFORNIA-USA | DIAMOND BAR |
| FRANCISCO- CA -USA | SAN FRANCISCO |
| #NAME? | MILPITAS |
| ALBUQUERQUE NM 87122,NM | ALBUQUERQUE |
| DUXBURY MA 02332 | DUXBURY |
| SAN JOSE CA 95112 | SAN JOSE |
| MIAMI FL 33157 | MIAMI |
| HOUSTON TX 77072,TX | HOUSTON |
| TEMPLE CITY CA 91780 | TEMPLE CITY |
| SEATTLE WA 98118 | SEATTLE |
| SAN RAMON CA 94582 CA | SAN RAMON |
| WALNUT CA 91789,CA | WALNUT |
| SCARSDALE NY 10583 | SCARSDALE |
| NEW YORK NY 10001 | NEW YORK |

REDACTED

| | |
|---|---|
| FOLSOM CA 95630,CA | FOLSOM |
| #NAME? | MARTINSURG |
| #NAME? | HOUSTON |
| #NAME? | NEW YORK |
| #NAME? | NEW YORK |
| #NAME? | NORRISTOWN |
| #NAME? | LILBURN |
| MIRAMAR FL 33029 | ? |
| CA | ALHAMBRA |
| #NAME? | NEW YORK |
| ELMHURST,NY 11373,USA | ELMHURST |
| FREMONT CA 94536 | ? |
| 344-SPOKANE-WASHINGTON-USA | SPOKANE |
| CA 91006.USA---USA | ARCADIA |
| #NAME? | LOS ANGELES |
| OAKLAND CA 94601 CA | WICHITA |
| DALY CITY CA 94015 | DALY CITY |
| TERRE HAUTE IN 47803 | TERRE HAUTE |
| ANNANDALE VA 22003 | ANNANDALE |
| POTOMAC MD 20854 | POTOMAC |
| SUNNYVALE CA 94089 | SUNNYVALE |
| NASHUA NH 03063 | NASHUA |
| MIRAMAR FL 33029 | MIRAMAR |
| GAITHERSBURG MD 20878,MD | GAITHERSBURG |
| SPRINGFIELD OR 97477 | SPRINGFIELD |
| TALLAHASSEE FL 32309 | TALLAHASSEE |
| FREMONT CA 94538 | FREMONT |
| IRVINE CA 92620 | IRVINE |
| SAN RAMON CALIFORNIA USA | SAN RAMON |
| CALIFORNIA-USA | ROSEMEAD |
| SEATTLE WA 98118 | SEATTLE |
| ARCADIA CA 91007 | ARCADIA |
| GAITHERSBURG MD 20878 | GAITHERSBURG |
| ALLENTOWN PA 18103 | ALLENTOWN |

REDACTED

| | |
|---|---|
| BAKER LA 70714,LA | BAKER |
| MONTEREY PARK CA 91754 | MONTEREY PARK |
| ORLANDO FL 32811 | ORLANDO |
| HOUSTON TX 77054 | HOUSTON |
| FREMONT CA 94539,CA | FREMONT |
| SAN MATEO CA 94402 | SAN MATEO |
| MANHATTAN NY 10016 | NEW YORK |
| #NAME? | SUGAR LAND |
| CLARA CALIFORNIA USA-USA | SANTA CLARA |
| MIAMI 33166  FLORIDA,FL | MIAMI |
| #NAME? | KINGSPORT |
| #NAME? | EDISON |
| #NAME? | NOTTINGHAM |
| AURORA-CO-USA | AURORA |
| #NAME? | CHINO HILLS |
| #NAME? | RICHMOND |
| MIAMI BEACH 33109  FLORIDA | MIAMI BEACH |
| TAMUNING 96913 | TAMUNING |
| HONOLULU HI 96818 | HONOLULU |
| SAN RAMON CA 94583 | SAN RAMON |
| OWINGS MILLS MD 21117 | OWINGS MILLS |
| IRVINE CA 92620 CA | IRVINE |
| METAIRIE LA 70006 | METAIRIE |
| NESCONSET NY 11767 | NESCONSET |
| QUEENS NY 11354,NY | FLUSHING |
| RALEIGH NC 27616 | RALEIGH |
| CHAPEL HILL NC 27516,NC | CHAPEL HILL |
| CARMICHAEL CA 95608 | CARMICHAEL |
| CA | ROWLAND HEIGHTS |
| SACRAMENTO CA 95824 | SACRAMENTO |
| QUEENS NY 11374 | FLUSHING |
| SAN RAMON CA 94582 | SAN RAMON |
| 300  FAIRFAX VA 22030 | FAIRFAX |
| BELLEVUE WA 98006 | BELLEVUE |

REDACTED

| | |
|---|---|
| ARCADIA CA 91007 | ARCADIA |
| LAWTON OK 73505 | LAWTON |
| CITY OF INDUSTRY CA 91748 | CITY OF INDUSTRY |
| RANDOLPH MA 02368 | RANDOLPH |
| LAREDO 78045  TEXAS | LAREDO |
| LAS  VEGAS NV USA | ? |
| USA,MA,MA | QUINCY |
| ALHAMBRA CA USA | ALHAMBRA |
| LAS  VEGAS NV USA | LAS  VEGAS |
| RICHMOND CA   USA | RICHMOND |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| SACRAMENTO CA 95822 | SACRAMENTO |
| IRVING TX 75063 | IRVING |
| MANHATTAN NY 10065 | NEW YORK |
| CATONSVILLE MD 21228 | CATONSVILLE |

REDACTED

| | |
|---|---|
| SAN FRANCISCO CA 94116 CA | SAN FRANCISCO |
| CA | OAKLAND |
| MONTEREY PARK CA 91754 | MONTEREY PARK |
| SAN GABRIEL CA 91776 | SAN GABRIEL |
| WASHINGTON DC 20001 | WASHINGTON |
| GLEN ALLEN VA 23060 | GLEN ALLEN |
| LOS ANGELES CA 90020 | LOS ANGELES |
| MINNETONKA MN 55345 | MINNETONKA |
| ORLANDO FL 32829 | ORLANDO |
| NORTHVILLE MI 48168 | NORTHVILLE |
| WILLOW SPRINGS IL 60480 | WILLOW SPRINGS |
| CYPRESS TX 77429 | CYPRESS |
| ORLANDO FL 32827 | ORLANDO |
| FOLSOM CA 95630 | FOLSOM |
| PA | PHILADELPHIA |
| LA PUENTE CA 91746 | LA PUENTE |
| #NAME? | TUMON |
| SUWANEE, GA 30024,USA---USA | ? |
| SUWANEE, GA 30024,USA---USA | ? |
| N.,NEW HOPE, | MINNESOTA 55428,USA---USA |
| JACKSON HEIGHTS | ,NY 11372,U.S.A. |
| SUITE 315, BOCA RATON, FLORIDA | 33431,USA |
| SUWANEE, GA 30024,USA---USA | SUWANEE |
| SAN FRANCISCO,CA 94133, | USA---USA |
| EL MONTE CA 91731 | ? |
| HAWII USA,96817---USA | HONOLULU |
| 02170 ,UNITED STATE---USA | QUINCY |
| KETCHUM 83340  IDAHO | KETCHUM |
| #1505 | HOUSTON |
| WEST COVINA CA 91790,CA | WEST COVINA |
| BOULDER CO 80303,CO | BOULDER |
| LOUISVILLE KY 40216 | LOUISVILLE |
| APT 1931  STAFFORD TX 77477 | STAFFORD |
| BENSENVILLE IL 60106,IL | BENSENVILLE |

REDACTED

| | |
|---|---|
| MISSOURI CITY TX 77459 | MISSOURI CITY |
| FLUSHING NY 11355 | FLUSHING |
| AUTOMOTIVE  PHILADELPHIA PA 19124 | PHILADELPHIA |
| ALAMO CA 94507 | ALAMO |
| MIAMI FL 33175 | MIAMI |
| PRINCETON-NEW JERSEY-USA | PRINCETON |
| POTSDAM-NEW YORK-USA | POTSDAM |
| #NAME? | #NAME? |
| MACEDON-NEW YORK-USA | MACEDON |
| SAN CARLOS-CALIFORNIA-USA | SAN CARLOS |
| COLLEGE PARK-MARYLAND-USA | COLLEGE PARK |
| #NAME? | HONOLULU |
| SAN FRANCISCO-CALIFORNIA | #NAME? |
| MCLEAN-VIRGINIA-USA | MCLEAN |
| #NAME? | ARCADIA |
| HACIENDA HTS,-CA-CA-USA | CA |
| COOPER CITY-FLORIDA-USA | COOPER CITY |
| NEW YORK-NEW YORK-USA | NEW YORK |
| #NAME? | ARCADIA |
| MEDICAL SCHOOL MSE R201-HOUSTON | #NAME? |
| #NAME? | NEWHALL |
| #NAME? | ALLEN |
| #NAME? | FLUSHING |
| #NAME? | FREMONT |
| PERRYSBURG-OHIO-USA | PERRYSBURG |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| #NAME? | RICHARDSON |
| #NAME? | YARDLEY |
| CALIFORNIA-USA | MONROVIA |
| #NAME? | GROVE CITY |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| APT 201-NORTH EAST | #NAME? |
| GAINESVILLE-FLORIDA-USA | GAINESVILLE |
| WOODBURY-MINNESOTA-USA | WOODBURY |

REDACTED

| | |
|---|---|
| #NAME? | PLANO |
| #NAME? | MILPITAS |
| CHICAGO-ILLINOIS-USA | CHICAGO |
| CALIFORNIA-USA | WALNUT |
| RICHMOND HEIGHTS-OHIO-USA | RICHMOND HEIGHTS |
| #NAME? | LAS VEGAS |
| BURLINGAME-CALIFORNIA-USA | BURLINGAME |
| SHREVEPORT-LOUISIANA-USA | SHREVEPORT |
| FORD-PENNSYLVANIA-USA | CHADDS FORD |
| BELLEVUE-WASHINGTON-USA | BELLEVUE |
| #NAME? | LEAGUE CITY |
| #NAME? | FREEHOLD |
| #NAME? | LOS ANGELES |
| #NAME? | #NAME? |
| #NAME? | PLANO |
| COLUMBIA-MISSOURI-USA | COLUMBIA |
| #NAME? | QUINCY |
| #NAME? | #NAME? |
| SECAUCUS-NEW JERSEY-USA | SECAUCUS |
| #NAME? | #NAME? |
| MOUND-TEXAS-USA | FLOWER MOUND |
| HENRICO-VIRGINIA-USA | HENRICO |
| MACEDON-NEW YORK-USA | MACEDON |
| #NAME? | BOZEMAN |
| #NAME? | SAN RAMON |
| #NAME? | MASON |
| SARATOGA-CALIFORNIA-USA | SARATOGA |
| #NAME? | BELLEVUE |
| #NAME? | SAVANNAH |
| #NAME? | ELK GROVE |
| 130-HOUSTON-TEXAS-USA | HOUSTON |
| JERSEY CITY-NEW JERSEY-USA | JERSEY CITY |
| #NAME? | FREMONT |
| SIOUX FALLS-SOUTH DAKOTA-USA | SIOUX FALLS |

REDACTED

| | |
|---|---|
| #NAME? | ROSEMEAD |
| PHILADELPHIA PA 19149 | ? |
| QUINCY MA 02169 USA | ? |
| QUINCY MA 02169 USA | QUINCY |
| MANHATTAN NY 10022 | NEW YORK |
| AURORA CO 80012 | AURORA |
| BURLINGAME CA 94010 | BURLINGAME |
| SAN FRANCISCO CA 94134 | SAN FRANCISCO |
| LITTLE NECK NY 11363 | LITTLE NECK |
| LOS ANGELES CA 90013 | LOS ANGELES |
| PEMBROKE PINES-FLORIDA-USA | PEMBROKE PINES |
| #NAME? | HOWELL |
| GABRIEL-CALIFORNIA-USA | SAN GABRIEL |
| #NAME? | PHILADELPHIA |
| #NAME? | SAN ANTONIO |
| DIAMOND BAR-CALIFORNIA-USA | DIAMOND BAR |
| PLAZA STE-201 TAMUNING | TAMUNING GUAM |
| SUITE 154 , LAUREL MD | USA |
| #NAME? | NASHVILLE |
| #NAME? | CHANDLER |
| -MORGANVILLE- | NEW JERSEY-USA |
| -THOUSAND OAKS- | CALIFORNIA-USA |
| #NAME? | MORAGA |
| #NAME? | SAN JOSE |
| #NAME? | TEMPLE CITY |
| #G-ARCADIA-CALIFORNIA-USA | ARCADIA |
| #NAME? | SAN JOSE |
| INDIANAPOLIS-INDIANA-USA | INDIANAPOLIS |
| SUITE 1 FLUSHING NY  USA,NY,NY | LAUREL |
| #NAME? | ROWLAND HEIGHTS |
| SUITE F200-MILL CREEK | #NAME? |
| #NAME? | COLUMBIA |
| #NAME? | WELLESLEY |
| WHITE PLAINS-NEW YORK-USA | WHITE PLAINS |

REDACTED

| | |
|---|---|
| #NAME? | CRANSTON |
| FOSTER CITY-CALIFORNIA-USA | FOSTER CITY |
| CA | MONTEREY PARK |
| #NAME? | ? |
| PARK-CALIFORNIA-USA | MONTEREY PARK |
| #NAME? | DUBLIN |
| #NAME? | MINEOLA |
| #NAME? | ARLINGTON |
| #NAME? | LA PUENTE |
| #NAME? | ? |
| BROOKLYN-NEW YORK-USA | BROOKLYN |
| ELK GROVE-CALIFORNIA-USA | ELK GROVE |
| #NAME? | ARCADIA |
| SUITE#D-KITTY HAWK- | NORTH CAROLINA-USA |
| ARIZONA-USA | TUCSON |
| #NAME? | SECAUCUS |
| HONOLULU-HAWAII-USA | HONOLULU |
| LAUDERDALE-FLORIDA-USA | FORT LAUDERDALE |
| STE 260-MCLEAN- | VIRGINIA-USA |
| PORTLAND OREGON USA | PORTLAND |
| #NAME? | COPPELL |
| YORK CITY-NEW YORK-USA | NEW YORK CITY |
| METAIRIE-LOUISIANA-USA | METAIRIE |
| #NAME? | GAITHERSBURG |
| #NAME? | DALY CITY |
| #NAME? | SAVANNAH |
| #NAME? | SAN JOSE |
| #NAME? | CARY |
| #NAME? | WALNUT |
| #NAME? | HOUSTON |
| 316-DEARBORN-MICHIGAN-USA | DEARBORN |
| PHILADELPHIA-PENNSYLVANIA-USA | PHILADELPHIA |
| #NAME? | CRANSTON |
| PARK-CALIFORNIA-USA | MONTEREY PARK |

REDACTED

| | |
|---|---|
| #NAME? | CLARKSVILLE |
| CUCAMONGA-CALIFORNIA-USA | RANCHO CUCAMONGA |
| BAKERSFIELD-CALIFORNIA-USA | BAKERSFIELD |
| SANTA CLARA-CALIFORNIA-USA | SANTA CLARA |
| #NAME? | ORLANDO |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| LIVERMORE CA 94551 | LIVERMORE |
| SAN FRANCISCO CA 94127,CA | SAN FRANCISCO |
| FREMONT CA 94538 | FREMONT |
| AUTOMOTIVE  PHILADELPHIA | PA 19124 |
| HOPKINTON MA 01748,MA | HOPKINTON |
| ALAMEDA CA 94501 | ALAMEDA |
| MARTINEZ CA 94553 | MARTINEZ |
| NEWARK CA 94560 | NEWARK |
| BEAVERTON OR 97006 | BEAVERTON |
| BROOKLYN NY 11211,NY | BROOKLYN |
| NORTHERN MARIANA ISLANDS-USA | SAIPAN |
| APT E-DUBLIN-OHIO-USA | DUBLIN |
| #NAME? | SARATOGA |
| #NAME? | CRAIG |
| #NAME? | QUINCY |
| #NAME? | NEW YORK |
| CALIFORNIA-USA | ORINDA |
| #NAME? | NEWTOWN |
| SAN JOSE-CALIFORNIA-USA | SAN JOSE |
| #NAME? | NORWICH |
| #NAME? | ? |
| CUCAMONGA-CALIFORNIA-USA | RANCHO CUCAMONGA |
| #NAME? | ADDISON |
| APT1618-ORLANDO-FLORIDA-USA | ORLANDO |
| #NAME? | SAN DIEGO |
| #NAME? | UNION CITY |
| WALNUTSHADE 65771,MO | WALNUT SHADE |
| #NAME? | GAITHERSBURG |

REDACTED

| | |
|---|---|
| #NAME? | JACKSONVILLE |
| SAN JOSE CALIFORNIA, | 95132 UNITED STATES-UNITED STATES |
| PROVIDENCE-RHODE ISLAND-USA | EAST PROVIDENCE |
| #NAME? | SWAMPSCOTT |
| DORAVILLE-GEORGIA-USA | DORAVILLE |
| REDACTED   BOSTON MA 02215 | BOSTON |
| OLATHE KS 66061,KS | OLATHE |
| SAN FRANCISCO CA 94122,CA | SAN FRANCISCO |
| COSTA MESA CA 92626 | COSTA MESA |
| CARY NC 27513 | CARY |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD |
| PLEASANTON CA 94588 | PLEASANTON |
| CLARKSBURG MD 20871 | CLARKSBURG |
| PLEASANTON CA 94588,CA | PLEASANTON |
| ASTORIA NY 11103 | ASTORIA |
| SACRAMENTO CA 95820 | SACRAMENTO |
| SAN FRANCISCO CA 94105 | SAN FRANCISCO |
| WESLEY CHAPEL FL 33544 | WESLEY CHAPEL |
| SAN DIEGO CA 92114 | SAN DIEGO |
| OAKLAND CA 94601 | OAKLAND |
| LOS ANGELES CA 90039 | LOS ANGELES |
| FULLERTON CA 92833 | FULLERTON |
| #NAME? | JACKSONVILLE |
| #NAME? | SACRAMENTO |
| #NAME? | LOS BANOS |
| #NAME? | ARLINGTON |
| PINES-FLORIDA-USA | PEMBROKE PINES |
| #NAME? | NOVI |
| #NAME? | BAYSIDE |
| #NAME? | DUNWOODY |
| #NAME? | SAIPAN |
| #NAME? | CHINO |
| RUTHERFORD, -NJ-NJ-USA | NJ |
| SAYREVILLE,-NJ-NJ-USA | NJ |

REDACTED

| | |
|---|---|
| #NAME? | MARIANA ISLANDS-USA |
| #NAME? | ELK GROVE |
| OKLAHOMA-USA | JONES |
| OAKS-CALIFORNIA-USA | THOUSAND OAKS |
| PLAINS-NEW YORK-USA | WHITE PLAINS |
| ? | 12/31/2012 |
| CA | TORRANCE |
| WEST COVINA 91792 CALIFORNIA,CA | WEST COVINA |
| CUPERTINO 95014  CALIFORNIA | CUPERTINO |
| CHINO HILLS 91709  CALIFORNIA | CHINO HILLS |
| LAS VEGAS NV 89178 | LAS VEGAS |
| EMERYVILLE CA 94608 | EMERYVILLE |
| PLEASANTON CA 94588 | PLEASANTON |
| BROOKLYN NY 11208 | BROOKLYN |
| ARCADIA CA 91006 | ARCADIA |
| SARASOTA FL 34243 | SARASOTA |
| HANFORD CA 93230 | HANFORD |
| AURORA CO 80016 | AURORA |
| LAS VEGAS NV 89139 | LAS VEGAS |
| FREMONT CA 94539 | FREMONT |
| ARLINGTON VA 22202 | ARLINGTON |
| CERRITOS CA 90703 | CERRITOS |
| MAPLE GROVE MN 55311 MN | MAPLE GROVE |
| RAYNHAM MA 02767 | RAYNHAM |
| RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA |
| FAIRFAX VA 22032 | FAIRFAX |
| SAN RAMON CA 94582 | SAN RAMON |
| GLENDALE CA 91202 | GLENDALE |
| SAN GABRIEL CA 91776 | SAN GABRIEL |
| TORRANCE CA 90501 | TORRANCE |
| MONROVIA CA 91016,CA | MONROVIA |
| SAN FRANCISCO CA 94112 | SAN FRANCISCO |
| SAN JOSE CA 95134 | SAN JOSE |
| VALLEY-CALIFORNIA-USA | CASTRO VALLEY |

REDACTED

| | |
|---|---|
| APT.520-PEMBROKE GARDENS-NEW YORK-USA | PINES-FLORIDA-USA OAKLAND GARDENS |
| VERDES-CALIFORNIA-USA | RANCHO PALOS VERDES |
| #NAME? | NOLENSVILLE |
| CITY-NEW JERSEY-USA | JERSEY CITY |
| #NAME? | GAITHERSBURG |
| SUGAR LAND-TEXAS-USA | SUGAR LAND |
| CALIFORNIA-USA | ALHAMBRA |
| CITY-CALIFORNIA-USA | UNION CITY |
| MILL CREEK-WASHINGTON-USA | MILL CREEK |
| #NAME? | SAN JOSE |
| LOUIS-MISSOURI-USA | SAINT LOUIS |
| NEW YORK-NEW YORK-USA | NEW YORK |
| #NAME? | TOMBALL |
| FOSTER CITY CA 94404 | ? |
| SAN FRANCISCO CA 94112 | SAN FRANCISCO |
| COSTA MESA CA 92627 | COSTA MESA |
| MANHASSET NY 11030 | MANHASSET |
| WALNUT CREEK CA 945953927 | WALNUT CREEK |
| ARCADIA CA 91006,CA | ARCADIA |
| SAN FRANCISCO CA 94109 | SAN FRANCISCO |
| LIVERMORE CA 94551 | LIVERMORE |
| SACRAMENTO CA 95823 | SACRAMENTO |
| ROCKVILLE MD 20850,MD | ROCKVILLE |
| SEATTLE WA 98125 | SEATTLE |
| FREMONT CA 94539,CA | FREMONT |
| ATLANTA GA 30329 | ATLANTA |
| BELLEVUE WA 98008 | BELLEVUE |
| ORINDA CA 94563,CA | ORINDA |
| HOLMDEL NJ 07733,NJ | HOLMDEL |
| KATY TX 77494 | KATY |
| LAKEVILLE MN 55044,MN | LAKEVILLE |
| YORKTOWN IN 47396 | YORKTOWN |
| QUEENS NY 11365 | FLUSHING |

REDACTED

| | |
|---|---|
| BROOKLYN NY 11214 | BROOKLYN |
| #NAME? | ? |
| CALIFORNIA-USA | IRVINE |
| #NAME? | NEWTOWN |
| HOUSTON-TEXAS-USA | HOUSTON |
| NEW JERSEY-USA | MILLBURN |
| NEW YORK-USA | FLUSHING |
| #NAME? | ARCADIA |
| RICHMOND-TEXAS-USA | RICHMOND |
| NEW YORK-USA | BAYSIDE |
| STREET-NORTH PROVIDENCE | #NAME? |
| #NAME? | BOSTON |
| #NAME? | PHILADELPHIA |
| ELK GROVE-CALIFORNIA-USA | ELK GROVE |
| #C1-DORAVILLE-GEORGIA-USA | DORAVILLE |
| SACRAMENTO-CALIFORNIA-USA | SACRAMENTO |
| STE 102-186-MONTEREY | PARK-CALIFORNIA-USA |
| #NAME? | PHILA |
| PENNSYLVANIA-USA | EAST STROUDSBURG |
| GARDENS-NEW YORK-USA | OAKLAND GARDENS |
| #NAME? | WOODSTOCK |
| CALIFORNIA-USA | COVINA |
| MICHIGAN,48108-1556 USA-USA | ANN ARBOR |
| #NAME? | SUNNYVALE |
| #NAME? | FEASTERVILLE |
| #NAME? | TORRANCE |
| #NAME? | SACRAMENTO |
| #NAME? | ALEXANDRIA |
| SAYBROOK-CONNECTICUT-USA | OLD SAYBROOK |
| #NAME? | MEMPHIS |
| STOCKTON-CALIFORNIA-USA | STOCKTON |
| CALIFORNIA,90807 USA-USA | LONG BEACH |
| #NAME? | BROOKLYN |
| WALNUT CREEK 94597  CALIFORNIA | ? |

REDACTED

| | |
|---|---|
| #NAME? | TULSA |
| #NAME? | BROOKLYN |
| #NAME? | ELK GROVE |
| #NAME? | UNCASVILLE |
| #NAME? | MONTCLAIR |
| #NAME? | HONOLULU |
| #NAME? | HONOLULU |
| SAN LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| #NAME? | TUCSON |
| #NAME? | MAPLE HEIGHTS |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | KEARNY |
| #NAME? | NORTHVILLE |
| SAINT LUCIE-FLORIDA-USA | PORT SAINT LUCIE |
| #NAME? | CHICAGO |
| #NAME? | NEEDHAM |
| #NAME? | HONOLULU |
| #NAME? | WALNUT |
| #NAME? | HONOLULU |
| #NAME? | REEDSPORT |
| #NAME? | PLANO |
| #NAME? | BROOKLYN |
| #NAME? | EAST BRUNSWICK |
| #NAME? | BROOKLYN |
| #NAME? | HONOLULU |
| #NAME? | RICHMOND |
| #NAME? | ROSEMEAD |
| #NAME? | TOMS RIVER |
| LOS ANGELES-CALIFORNIA-USA | LOS ANGELES |
| #NAME? | HONOLULU |
| #NAME? | NEWARK |
| #NAME? | LOS ANGELES |
| #NAME? | HARRISBURG |
| #NAME? | HENDERSON |

REDACTED

| | |
|---|---|
| #NAME? | FREEHOLD |
| #NAME? | FREMONT |
| #NAME? | NEW YORK |
| #NAME? | HONOLULU |
| #NAME? | SAN FRANCISCO |
| #NAME? | NEW YORK |
| #NAME? | BROOKLYN |
| #NAME? | CHARLESTON |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | NEW YORK |
| FRANCISCO-CALIFORNIA-USA | SOUTH SAN FRANCISCO |
| #NAME? | OAKLAND |
| HENDERSON-NEVADA-USA | HENDERSON |
| #NAME? | DAVENPORT |
| HOLLYWOOD-FLORIDA-USA | HOLLYWOOD |
| #NAME? | ELK GROVE |
| #NAME? | SUNNYVALE |
| #NAME? | ELK GROVE |
| #NAME? | SAN JOSE |
| ANGELES-CALIFORNIA-USA | LOS ANGELES |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | RICHMOND |
| #NAME? | ELK GROVE |
| #NAME? | MEDFORD |
| #NAME? | LEXINGTON |
| FRANCISCO-CALIFORNIA-USA | SOUTH SAN FRANCISCO |
| #NAME? | EDISON |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| #NAME? | HONOLULU |
| #NAME? | AVONDALE |
| #NAME? | CARY |
| #NAME? | SACRAMENTO |
| SAN LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| #NAME? | BROOKLYN |

REDACTED

| | |
|---|---|
| #NAME? | NEWTON |
| #NAME? | HONOLULU |
| MALDEN-MASSACHUSETTS-USA | MALDEN |
| #NAME? | WEST CHESTER |
| #NAME? | SAN JOSE |
| #NAME? | ELK GROVE |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| #NAME? | BROOKLYN |
| #NAME? | BROOKLYN |
| #NAME? | NEW YORK CITY |
| CALIFORNIA-USA | SAN JOSE |
| #NAME? | BROOKLYN |
| #NAME? | RICHMOND |
| #NAME? | CENTREVILLE |
| #NAME? | CORONA |
| #NAME? | ELK GROVE |
| #NAME? | BROOKLYN |
| ELK GROVE-CALIFORNIA-USA | ? |
| ALHAMBRA-CALIFORNIA-USA | ALHAMBRA |
| SANTA ANA-CALIFORNIA-USA | SANTA ANA |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| CHINO-CALIFORNIA-USA | CHINO |
| SEATTLE-WASHINGTON-USA | SEATTLE |
| #NAME? | ANTELOPE |
| POTOMAC-MARYLAND-USA | POTOMAC |
| SAN LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| BOSTON-MASSACHUSETTS-USA | BOSTON |
| SCARSDALE-NEW YORK-USA | SCARSDALE |
| #NAME? | ATLANTA |
| COLORADO-USA | PARKER |
| #NAME? | COLUMBIA |
| WOODRIDGE-ILLINOIS-USA | WOODRIDGE |
| CALIFORNIA-USA | TUSTIN |
| FLUSHING-NEW YORK-USA | FLUSHING |

REDACTED

| | |
|---|---|
| ORLEANS-LOUISIANA-USA | NEW ORLEANS |
| HAWAII-USA | HONOLULU |
| 5705-DORAL-FLORIDA-USA | DORAL |
| HONOLULU-HAWAII-USA | HONOLULU |
| FORT LEE-NEW JERSEY-USA | FORT LEE |
| WOODSIDE-NEW YORK-USA | WOODSIDE |
| #NAME? | CUPERTINO |
| SPRING VALLEY-NEW YORK-USA | SPRING VALLEY |
| #NAME? | BOSTON |
| WALNUT-CALIFORNIA-USA | WALNUT |
| MASSACHUSETTS-USA | MALDEN |
| ROSWELL-GEORGIA-USA | ROSWELL |
| #NAME? | WOODHAVEN |
| #NAME? | CORAL SPRINGS |
| #NAME? | LITTLE NECK |
| CALIFORNIA-USA | CORONA |
| #NAME? | NEW YORK CITY |
| ARIZONA-USA | PHOENIX |
| #NAME? | LAS VEGAS |
| SAN FRANSISCO-CALIFORNIA-USA | SAN FRANSISCO |
| #NAME? | PARSIPPANY |
| COVINGTON-WASHINGTON-USA | COVINGTON |
| FLORIDA-USA | MIAMI |
| CHARLOTTE-NORTH CAROLINA-USA | CHARLOTTE |
| #NAME? | BURLINGAME |
| CANTON-MICHIGAN-USA | CANTON |
| FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| NEW YORK CITY-NEW YORK-USA | NEW YORK CITY |
| BRIDGEWATER-NEW JERSEY-USA | BRIDGEWATER |
| #NAME? | HONOLULU |
| #NAME? | SAN FRANCISCO |
| CHINO-CALIFORNIA-USA | CHINO |
| MASSACHUSETTS-USA | ASHLAND |
| WILTON-CONNECTICUT-USA | WILTON |

REDACTED

| | |
|---|---|
| NEW JERSEY-USA | HAZLET |
| SAN FRANCISCO-CALIFORNIA-USA | SAN FRANCISCO |
| PORTLAND-OREGON-USA | PORTLAND |
| #NAME? | HONOLULU |
| #NAME? | QUINCY |
| #NAME? | FLUSHING |
| CONCORD-CALIFORNIA-USA | CONCORD |
| FREMONT-CALIFORNIA-USA | FREMONT |
| HAYWARD-CALIFORNIA-USA | HAYWARD |
| MASSACHUSETTS-USA | ARLINGTON |
| NEW YORK CITY-NEW YORK-USA | NEW YORK CITY |
| CITY-NEW JERSEY-USA | JERSEY CITY |
| FLUSHING-NEW YORK-USA | FLUSHING |
| #NAME? | IRVINE |
| NEW JERSEY-USA | BLOOMFIELD |
| TUJUNGA-CALIFORNIA-USA | TUJUNGA |
| MASSACHUSETTS-USA | ARLINGTON |
| #NAME? | WOODHAVEN |
| BURNIE-MARYLAND-USA | GLEN BURNIE |
| #NAME? | STATEN ISLAND |
| NEW YORK-USA | BROOKLYN |
| HONOLULU-HAWAII-USA | HONOLULU |
| #NAME? | SOUTH AMBOY |
| EWA BEACH-HAWAII-USA | EWA BEACH |
| #NAME? | HONOLULU |
| CITY-NEW JERSEY-USA | JERSEY CITY |
| #NAME? | BOSTON |
| FLORIDA-USA | ORLANDO |
| #NAME? | HONOLULU |
| LAS VEGAS-NEVADA-USA | LAS VEGAS |
| GAITHERSBURG-MARYLAND-USA | GAITHERSBURG |
| #NAME? | LAREDO |
| BUFORD-GEORGIA-USA | BUFORD |
| #NAME? | FOREST HILLS |

REDACTED

| | |
|---|---|
| SACRAMENTO-CALIFORNIA-USA | SACRAMENTO |
| HAWAII-USA | HONOLULU |
| 153, FOSTER CITY-SAN MATEO | #NAME? |
| MASSACHUSETTS-USA | MEDFORD |
| NEW YORK-USA | QUEENS |
| WA | KENT |
| MASSACHUSETTS-USA | MEDFORD |
| #NAME? | HAWTHORNE |
| CUPERTINO-CALIFORNIA-USA | CUPERTINO |
| CALIFORNIA-USA | FREMONT |
| #NAME? | SAN FRANCISCO |
| #NAME? | BROOKLYN |
| BROOKLYN-NEW YORK-USA | BROOKLYN |
| ALPHARETTA-GEORGIA-USA | ALPHARETTA |
| #NAME? | MANSFIELD |
| HONOLULU-HAWAII-USA | HONOLULU |
| SAN LEANDRO-CALIFORNIA-USA | SAN LEANDRO |
| HOUSTON-TEXAS-USA | HOUSTON |
| #NAME? | KAPOLEI |
| FREMONT CA 94539 | FREMONT |
| GLENDORA CA 91740 | GLENDORA |
| RALEIGH NC 27615 | RALEIGH |
| CHAPEL HILL NC 27516 | CHAPEL HILL |
| SEATTLE WA 98155,WA | SEATTLE |
| BOSTON MA 02115 | BOSTON |
| OKLAHOMA CITY OK 73162 | OKLAHOMA CITY |
| UNIVERSITY PARK FL 34201 | UNIVERSITY PARK |
| TEMPLE CITY CA 91780 | TEMPLE CITY |
| ASHLAND KY 41102 | ASHLAND |
| FOSTER CITY CA 94404,CA | FOSTER CITY |
| LANGHORNE PA 19047 | LANGHORNE |
| MORRISVILLE NC 27560,NC | MORRISVILLE |
| BURLINGAME CA 94010 | BURLINGAME |
| NORTH RIDGEVILLE, OHIO 44039 | NORTH RIDGEVILLE |

REDACTED

| | |
|---|---|
| SAN JOSE CA 95110 | SAN JOSE |
| SARATOGA CA 95070 | SARATOGA |
| JERSEY CITY NJ 07302 | JERSEY CITY |
| BEVERLY HILLS CA 90210 | BEVERLY HILLS |
| COLLEGEVILLE PA 19426 | COLLEGEVILLE |
| CA 92618 | IRVINE |
| CUMMING GA 30040 | CUMMING |
| KEMPNER, TEXAS 76539 | KEMPNER |
| UPPER DARBY PA 19082 | UPPER DARBY |
| CHULA VISTA CA 91913 | CHULA VISTA |
| CALEXICO CA 92231,CA | CALEXICO |
| ELKRIDGE-MARYLAND-USA | ? |
| MIAMI BEACH 33109  FLORIDA,FL | MIAMI BEACH |
| SAN JOSE CA 95132 | SAN JOSE |
| DENVER CO 80219 | DENVER |
| BROOKLYN NY 11220 | BROOKLYN |
| WARSAW IN 46582 | WARSAW |
| WALDORF MD 20601,MD | WALDORF |
| SAN PABLO CA 94806 | SAN PABLO |
| WALNUT CA 91789,CA | WALNUT |
| MANHATTAN NY 10025 | NEW YORK |
| EL CERRITO CA 94530,CA | EL CERRITO |
| BROWNSTOWN PA 17508 | BROWNSTOWN |
| PORTLAND OR 97201 | PORTLAND |
| SEATTLE WA 98108,WA | SEATTLE |
| BROOKLYN NY 11228 | BROOKLYN |
| HOUSTON TX 77018 | HOUSTON |
| NOTTINGHAM MD 21236 | NOTTINGHAM |
| OXFORD NC 27565 | OXFORD |
| BELLEVUE WA 98004,WA | BELLEVUE |
| BROOKLYN NY 11214 | BROOKLYN |
| BRONX NY 10457 | BRONX |
| ? | ? |
| ? | ? |

REDACTED

| | |
|---|---|
| ? | ? |
| JERSEY CITY NJ 07310 | ? |
| ? | ? |
| ? | ? |
| SANTA ANA CA 92705 | SANTA ANA |
| QUINCY MA 02171 | QUINCY |
| LAS VEGAS NV 89113 | LAS VEGAS |
| CLEARWATER FL 33765 | CLEARWATER |
| JERSEY CITY NJ 07310 | JERSEY CITY |
| DUBLIN CA 94568 | DUBLIN |
| ALEXANDRIA VA 22312 | ALEXANDRIA |
| SALT LAKE CITY UT 84116 | SALT LAKE CITY |
| WINTER GARDEN FL 34787 | WINTER GARDEN |
| DRESHER PA 19025,PA | DRESHER |
| QUINCY MA 02169 | QUINCY |
| SAN DIEGO CA 92129 | SAN DIEGO |
| PLANO TX 75094 | PLANO |
| ARCADIA CA 91006 | ARCADIA |
| CLOVIS CA 93619 | CLOVIS |
| OAKLAND CA 94619 | OAKLAND |
| SALT LAKE CITY UT 84102,UT | SALT LAKE CITY |
| PEARL CITY HI 96782 | PEARL CITY |
| HUNTSVILLE AL 35805 | HUNTSVILLE |
| SALT LAKE CITY UT 84102,UT | SALT LAKE CITY |
| RENTON WA 98056 | RENTON |
| ERIE CO 80516,CO | ERIE |
| AQUASHICOLA PA 18012 | AQUASHICOLA |
| REDWOOD CITY CA 94065 | REDWOOD CITY |
| OVIEDO FL 32765 | OVIEDO |
| PHILADELPHIA PA 19149,PA | PHILADELPHIA |
| JUNEAU AK 99801 | JUNEAU |
| CLARKSBURG MD 20871,MD | CLARKSBURG |
| FLUSHING NY 11355 | FLUSHING |
| SAN BRUNO CA 94066 | SAN BRUNO |

REDACTED

| | | |
|---|---|---|
| LOS ANGELES CA 90026 | | LOS ANGELES |
| P | | ? |
| P | | 9/30/2003 |
| P | | 5/31/2004 |
| ? | | 6/30/2015 |
| A | | 4/30/2007 |
| ? | | 7/24/2015 |
| ? | | 7/31/2015 |
| ? | | 7/13/2015 |
| ? | | 7/21/2015 |
| ? | | 7/13/2015 |
| A | | 2/18/2008 |
| ? | | 8/10/2014 |
| ? | | 6/15/2015 |
| ? | | 6/20/2015 |
| ? | | 11/16/2013 |
| ? | | 7/31/2015 |
| ? | | 7/31/2015 |
| ? | | 6/17/2015 |
| ? | | 7/24/2015 |
| ? | | ? |
| ? | | 6/5/2014 |
| ? | | ? |
| A | | 5/30/2007 |
| ? | | ? |
| P | | ? |
| S | | 11/30/2001 |
| ? | | ? |
| ? | | ? |
| ? | | 2/28/2013 |
| P | | ? |
| ? | | 5/22/2006 |
| P | | ? |
| ? | | ? |

REDACTED

| | |
|---|---|
| ? | ? |
| ? | ? |
| ? | ? |
| ? | ? |
| WALNUT CREEK 94597 CALIFORNIA,CA | WALNUT CREEK |
| BARRIGADA 96921 | BARRIGADA |
| NEW YORK-USA | ? |
| DUARTE-CALIFORNIA-USA | DUARTE |
| #NAME? | LUQUILLO |
| WALNUTSHADE 65771 MISSOURI | WALNUT SHADE |
| REDACTED GUAM | YPAOPAO ESTATE |
| #NAME? | WINDERMERE |
| #NAME? | LUQUILLO |
| REDACTED | LUQUILLO-PUERTO RICO-USA |
| DORAL 33126  FLORIDA | DORAL |

| rcvr_building_name | rcvr_street_no | rcvr_street_name | rcvr_city |
|---|---|---|---|
| ? | ? | REDACTED | HONOLULU |
| ? | ? | | TEXAS KATY |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW STANTON |
| ? | ? | | HARTSDALE |
| ? | ? | | LAS VEGAS |
| ? | ? | | LOS ANGELES |
| ? | ? | | SAN JOSE |
| ? | ? | | SAN JOSE |
| ? | ? | | BROOKLYN |
| ? | ? | | NORWICH |
| ? | ? | | PAOLI |
| ? | ? | | BROOKLYN |
| ? | ? | | LAKE ZURICH |
| ? | ? | | SAN DIEGO |
| ? | ? | | FOLSOM |
| ? | ? | | INDIO |
| ? | ? | | DULUTH |
| ? | ? | | PLANO |
| ? | ? | | PLEASANTON |
| ? | ? | | FLUSHING |
| ? | ? | | FREEHOLD |
| ? | ? | | WESTLAKE VILLAGE |
| ? | ? | | PLANO |
| ? | ? | | SUNNYVALE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | FORT COLLINS |
| ? | ? | | SPRINGFIELD |
| ? | ? | | ALTA LOMA |
| ? | ? | | OAKTON |
| ? | ? | | CHICAGO |
| ? | ? | | SAN RAMON |

REDACTED

| | | |
|---|---|---|
| ? | ? | STATEN ISLAND |
| ? | ? | LOS ANGELES |
| ? | ? | LONG BEACH |
| ? | ? | QUINCY |
| ? | ? | COOPER CITY |
| ? | ? | LN CHERRY HILL |
| ? | ? | CUPERTINO |
| ? | ? | BROOKLYN |
| ? | ? | SUNNYVALE |
| ? | ? | OAK RIDGE |
| ? | ? | HONOLUIU |
| ? | ? | DELMAR |
| ? | ? | BROOKLYN |
| ? | ? | PITTSBURGH |
| ? | ? | PETALUMA |
| ? | ? | HONOLULU |
| ? | ? | SANTA FE ,HERCULES |
| ? | ? | SUGAR LAND |
| ? | ? | MILLBRAE |
| ? | ? | HONOLUIU |
| ? | ? | MANHATTAN |
| ? | ? | MOUNT PLEASANT |
| ? | ? | SMYRNA |
| ? | ? | SAN FRANCISCO |
| ? | ? | FRESH MEADOWS |
| ? | ? | ROSEMEAD |
| ? | ? | LA VERNE |
| ? | ? | LAS VEGAS |
| ? | ? | GOLETA |
| ? | ? | BRIDGEWATER |
| ? | ? | BLOOMINGTON |
| ? | ? | BROOKLYN |
| ? | ? | LAWRENCE |
| ? | ? | ITHACA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SALT LAKE CITY |
| ? | ? | | HAYWARD |
| ? | ? | | LEHI |
| ? | ? | | MAPLE GROVE |
| ? | ? | | HICKSVILLE |
| ? | ? | | FORT MILL |
| ? | ? | | ROSLYN HEIGHTS |
| ? | ? | | SAN JOSE |
| ? | ? | | LOS ANGELES |
| ? | ? | | WALLINGFORD |
| ? | ? | | SAN JOSE |
| ? | ? | | BROOKLYN |
| ? | ? | | RIVERSIDE |
| ? | ? | | GREENSBORO |
| ? | ? | | FLUSHING |
| ? | ? | | DULUTH |
| ? | ? | | NEW LONDON |
| ? | ? | | HYATTSVILLE |
| ? | ? | | STATEN ISLAND |
| ? | ? | | PEARLAND |
| ? | ? | | LAS VEGAS |
| ? | ? | | GREENWOOD VILLAGE |
| ? | ? | | WEXFORD |
| ? | ? | | ALLEN |
| ? | ? | | STATEN ISLAND |
| ? | ? | | PELHAM |
| ? | ? | | TENAFLY |
| ? | ? | | BELLAIRE |
| ? | ? | | SANTA CLARA |
| ? | ? | | HANOVER |
| ? | ? | | RIDGEWOOD |
| ? | ? | | SHREWSBURY |
| ? | ? | | HUNTERS MILL TRAIL ,COLLIERVILLE |
| ? | ? | | SOLON |

REDACTED

| | | |
|---|---|---|
| ? | ? | MAPLE WOOD DR ,LAFAYETTE |
| ? | ? | ROMEOVILLE |
| ? | ? | JOEL BRATTAIN DR. ,YORBA LINDA |
| ? | ? | HWY 111D ,INDIO |
| ? | ? | WARSAW |
| ? | ? | CHATSWORTH |
| ? | ? | ENGLEWOOD CLIFFS |
| ? | ? | BERKELEY HEIGHTS |
| ? | ? | MONTEBELLO |
| ? | ? | GLASTONBURY |
| ? | ? | THERAPHY ONE PORTER SQUARE,CAMBRIDG |
| ? | ? | BROOKLYN |
| ? | ? | SAN JOSE |
| ? | ? | FRAMINGHAM |
| ? | ? | ORLANDO |
| ? | ? | FALLS CHURCH |
| ? | ? | RICHARDSON |
| ? | ? | DAVIS |
| ? | ? | LIVERMORE |
| ? | ? | SALT LAKE CITY |
| ? | ? | LISLE |
| ? | ? | CHADDS FORD |
| ? | ? | LOS ANGELES |
| ? | ? | ROLLA |
| ? | ? | SANTA CLARA |
| ? | ? | ALDIE |
| ? | ? | MONTVILLE |
| ? | ? | LEXINGTON |
| ? | ? | NEW ORLEANS |
| ? | ? | OAKLAND GARDENS |
| ? | ? | ORLANDO |
| ? | ? | SAN JOSE |
| ? | ? | SYOSSET |
| ? | ? | FORT COLLINS |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | WINDERMERE |
| ? | ? | | CHAMPAIGN |
| ? | ? | | ALPHARETTA |
| ? | ? | | NEW YORK |
| ? | ? | | BALDWIN PARK |
| ? | ? | | SOUTH WINDSOR |
| ? | ? | | MORGANVILLE |
| ? | ? | | LAS VEGAS |
| ? | ? | | SEATTLE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | BROOKLYN |
| ? | ? | | IRVINE |
| ? | ? | | COLUMBUS |
| ? | ? | | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | BOYDS |
| ? | ? | | DALY CITY |
| ? | ? | | JERSEY CITY |
| ? | ? | | FORT LEE |
| ? | ? | | EDMOND |
| ? | ? | | SACRAMENTO |
| ? | ? | | SUGAR LAND |
| ? | ? | | PINOLE |
| ? | ? | | NORWICH |
| ? | ? | | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | HIGHLANDS RANCH |
| ? | ? | | COLLEGEVILLE |
| ? | ? | | BROOKLYN |
| ? | ? | | NORTH WALES |
| ? | ? | | WOODRIDGE |
| ? | ? | | SPRINGFIELD |
| ? | ? | | BATON ROUGE |
| ? | ? | | SAN JOSE |

REDACTED

| | | |
|---|---|---|
| ? | ? | NORCROSS |
| ? | ? | FLUSHING |
| ? | ? | CINCIINNATI |
| ? | ? | ARCADIA |
| ? | ? | UNION CITY |
| ? | ? | MCLEAN |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | DALY CITY |
| ? | ? | ALHAMBRA |
| ? | ? | NEWTON |
| ? | ? | NEW YORK |
| ? | ? | GILBERT |
| ? | ? | HONOLULU |
| ? | ? | WOODBRIDGE |
| ? | ? | ORLANDO |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | STATESBORO |
| ? | ? | MEADVILLE |
| ? | ? | BRAINTREE |
| ? | ? | ARCADIA |
| ? | ? | IMPERIAL |
| ? | ? | RICHLAND |
| ? | ? | DENVER |
| ? | ? | SAN JOSE |
| ? | ? | NASHVILLE |
| ? | ? | WALNUT |
| ? | ? | CREVE COEUR |
| ? | ? | SAN JOSE |
| ? | ? | CHINO |
| ? | ? | NEW YORK |
| ? | ? | NORTHVILLE |
| ? | ? | LEXINGTON |

REDACTED

| ? | ? | ELMHURST |
|---|---|---|
| ? | ? | GREENWOOD VILLAGE |
| ? | ? | MEDFORD |
| ? | ? | SAN DIEGO |
| ? | ? | STATEN ISLAND |
| ? | ? | COCKEYSVILLE |
| ? | ? | BRIDGEWATER |
| ? | ? | FALLS CHURCH |
| ? | ? | STATEN ISLAND |
| ? | ? | SHORELINE |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | SUNNYVALE |
| ? | ? | SACRAMENTO |
| ? | ? | NORTH WALES |
| ? | ? | CUPERTINO |
| ? | ? | FREMONT |
| ? | ? | FOREST HILLS |
| ? | ? | NEW YORK |
| ? | ? | LAS VEGAS |
| ? | ? | MARTINEZ |
| ? | ? | RALEIGH |
| ? | ? | NYC |
| ? | ? | SOUTH ELGIN |
| ? | ? | BOSTON |
| ? | ? | FORT LEE |
| ? | ? | PHOENIX |
| ? | ? | SHOREVIEW |
| ? | ? | NEWTON |
| ? | ? | CHANDLER |
| ? | ? | FOREST HILLS |
| ? | ? | CHANDLER |
| ? | ? | YORK |
| ? | ? | JERSEY CITY |

REDACTED

| ? | ? | SANTA CLARA |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | NORTH POTOMAC |
| ? | ? | MONTEREY PARK |
| ? | ? | HERNDON |
| ? | ? | NORTHVILLE |
| ? | ? | HONOLULU |
| ? | ? | CHINO HILLS |
| ? | ? | BELLE MEAD |
| ? | ? | NORTHRIDGE |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | MALDEN |
| ? | ? | SAN DIEGO |
| ? | ? | STATEN ISLAND |
| ? | ? | FOREST HILLS |
| ? | ? | FREMONT |
| ? | ? | TUCSON |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | TROY |
| ? | ? | KISSIMMEE |
| ? | ? | HONOLULU |
| ? | ? | POTOMAC |
| ? | ? | CENTREVILLE |
| ? | ? | ROSEMEAD |
| ? | ? | CUPERTINO |
| ? | ? | HERNDON |
| ? | ? | NORWICH |
| ? | ? | NORWICH |

REDACTED

| | | |
|---|---|---|
| ? | ? | DARIEN |
| ? | ? | CLARKSVILLE |
| ? | ? | LANCASTER |
| ? | ? | AUSTIN |
| ? | ? | PRINCETON |
| ? | ? | BRENTWOOD |
| ? | ? | REISTERSTOWN |
| ? | ? | DIAMOND BAR |
| ? | ? | PEARL CITY |
| ? | ? | BEAVERTON |
| ? | ? | DALLAS |
| ? | ? | HOUSTON |
| ? | ? | LAKE FOREST |
| ? | ? | HONOLULU |
| ? | ? | ROSEMEAD |
| ? | ? | ORLANDO |
| ? | ? | CONCORD |
| ? | ? | SAN FRANCISCO |
| ? | ? | SHORELINE |
| ? | ? | HONOLULU |
| ? | ? | RICHMOND |
| ? | ? | NEWTON |
| ? | ? | MALDEN |
| ? | ? | ALHAMBRA |
| ? | ? | SPARTA |
| ? | ? | BOYDS |
| ? | ? | BAKERSFIELD |
| ? | ? | FLUSHING |
| ? | ? | TAMPA |
| ? | ? | CONCORD |
| ? | ? | PEARLAND |
| ? | ? | SUNNYVALE |
| ? | ? | STATEN ISLAND |
| ? | ? | BROOKLYN |

<span style="color:orange">REDACTED</span>

| | | |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | PLYMOUTH MEETING |
| ? | ? | NEWTON |
| ? | ? | BROOKLYN |
| ? | ? | HOUSTON |
| ? | ? | HOLLYWOOD |
| ? | ? | MANGILAO |
| ? | ? | UNION CITY |
| ? | ? | BAYSIDE |
| ? | ? | MONTEREY PARK |
| ? | ? | CLAREMORE |
| ? | ? | SAN GABRIEL |
| ? | ? | HOUSTON |
| ? | ? | NEW BRITAIN |
| ? | ? | BOARDMAN |
| ? | ? | BROOKLYN |
| ? | ? | UNCASVILLE |
| ? | ? | NAPERVILLE |
| ? | ? | SAN DIEGO |
| ? | ? | PLANO |
| ? | ? | ALPHARETTA |
| ? | ? | NEW YORK |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | MARIETTA |
| ? | ? | PHOENIX |
| ? | ? | PETALUMA |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | SCARSDALE |
| ? | ? | NEW YORK |
| ? | ? | IRVINE |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | RICHMOND |
| ? | ? | | NEW YORK |
| ? | ? | | SAN LEANDRO |
| ? | ? | | JERSEY CITY |
| ? | ? | | TENAFLY |
| ? | ? | | SUWANEE |
| ? | ? | | JERSEY CITY |
| ? | ? | | MANHATTAN |
| ? | ? | | NORTH BRUNSWICK |
| ? | ? | | WALNUT |
| ? | ? | | TENAFLY |
| ? | ? | | HAUPPAUGE |
| ? | ? | | HONOLULU |
| ? | ? | | FAIR LAWN |
| ? | ? | | HONOLULU |
| ? | ? | | HOLLYWOOD |
| ? | ? | | BAYSIDE |
| ? | ? | | EAST LANSING |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CENTENNIAL |
| ? | ? | | BRIDGEWATER |
| ? | ? | | ELLICOTT CITY |
| ? | ? | | DALLAS |
| ? | ? | | MOUNTAIN VIEW |
| ? | ? | | BROOKLYN |
| ? | ? | | VISALIA |
| ? | ? | | COLUMBUS |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK |
| ? | ? | | HAYWARD |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | MILPITAS |
| ? | ? | | JACKSONVILLE |
| ? | ? | | ANAHEIM |
| ? | ? | | SUNNYVALE |
| ? | ? | | HILLSBOROUGH |
| ? | ? | | NORTH POTOMAC |
| ? | ? | | MARIETTA |
| ? | ? | | SEATTLE |
| ? | ? | | MIDLAND |
| ? | ? | | WEST WARWICK |
| ? | ? | | NEW YORK |
| ? | ? | | WESTWOOD |
| ? | ? | | STONY BROOK |
| ? | ? | | BROOKLYN |
| ? | ? | | BOYDS |
| ? | ? | | KATY |
| ? | ? | | SEAFORD |
| ? | ? | | MADISON |
| ? | ? | | BROOKLYN |
| ? | ? | | FLUSHING |
| ? | ? | | DANVERS |
| ? | ? | | ALHAMBRA |
| ? | ? | | LOS GATOS |
| ? | ? | | BROOKLYN |
| ? | ? | | POOLESVILLE |
| ? | ? | | SAN RAMON |
| ? | ? | | KATY |
| ? | ? | | WARSAW |
| ? | ? | | KISSIMMEE |
| ? | ? | | QUINCY |
| ? | ? | | FARGO |
| ? | ? | | OAKLAND |
| ? | ? | | OAKLAND |
| ? | ? | | LIVINGSTON |

| | | | |
|---|---|---|---|
| ? | ? | <span style="color:orange">REDACTED</span> | BROOKLYN |
| ? | ? | | OVERLAND PARK |
| ? | ? | | CLINTON TOWNSHIP |
| ? | ? | | THORNWOOD |
| ? | ? | | MANGILAO |
| ? | ? | | HONOLULU |
| ? | ? | | FLUSHING |
| ? | ? | | BROOKLYN |
| ? | ? | | WEST HARTFORD |
| ? | ? | | NORTH BRUNSWICK |
| ? | ? | | LIVINGSTON |
| ? | ? | | WASHINGTON |
| ? | ? | | ATLANTA |
| ? | ? | | BOTHELL |
| ? | ? | | THE WOODLANDS |
| ? | ? | | MALDEN |
| ? | ? | | OAKLAND GARDEN |
| ? | ? | | STATEN ISLAND |
| ? | ? | | MALDEN |
| ? | ? | | ATLANTIC CITY |
| ? | ? | | HONOLULU |
| ? | ? | | HONOLULU |
| ? | ? | | CARY |
| ? | ? | | MIDDLEBURY |
| ? | ? | | CHICAGO |
| ? | ? | | HOUSTON |
| ? | ? | | NEWTON |
| ? | ? | | ARLINGTON |
| ? | ? | | DALLAS |
| ? | ? | | NOW YORK |
| ? | ? | | SUITE D CITY OF INDUSTRY |
| ? | ? | | HOLBROOK |
| ? | ? | | ORLANDO |
| ? | ? | | HONOLULU |

| ? | ? | REDACTED | BOONTON |
|---|---|---|---|
| ? | ? | | CASTRO VALLEY |
| ? | ? | | VERNON HILLS |
| ? | ? | | HONOLULU |
| ? | ? | | METAIRIE |
| ? | ? | | CARY |
| ? | ? | | EDISON |
| ? | ? | | SOUTH BOSTON |
| ? | ? | | DURHAM |
| ? | ? | | BRAINTREE |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | JACKSON HEIGHTS |
| ? | ? | | PLANO |
| ? | ? | | SAN JOSE |
| ? | ? | | HONOLULU |
| ? | ? | | SAN RAMON |
| ? | ? | | INGLEWOOD |
| ? | ? | | MARIETTA |
| ? | ? | | TAMPA |
| ? | ? | | FRESH MEADOWS |
| ? | ? | | AUSTIN |
| ? | ? | | VALLEJOP |
| ? | ? | | SHELBY TWP |
| ? | ? | | HOUSTON |
| ? | ? | | HONOLULU |
| ? | ? | | MALDEN |
| ? | ? | | BROOKLYN |
| ? | ? | | IRVINE |
| ? | ? | | NEW YORK |
| ? | ? | | LA PALMA |
| ? | ? | | COLUMBUS |
| ? | ? | | NAPLES |
| ? | ? | | SCARSDALE |

REDACTED

| | | |
|---|---|---|
| ? | ? | ROCKVILLE |
| ? | ? | NESCONSET |
| ? | ? | BELLFLOWER |
| ? | ? | KATY |
| ? | ? | CRANSTON |
| ? | ? | SPRINGFIELD |
| ? | ? | NORTHRIDGE |
| ? | ? | NEW JERSEY |
| ? | ? | ENGLEWOOD |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | PARSIPPANY |
| ? | ? | ROCKVILLE |
| ? | ? | BOYDS |
| ? | ? | SALT LAKE CITY |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | CONCORD |
| ? | ? | SAN GABRIEL |
| ? | ? | SPRINGFIELD GARDENS |
| ? | ? | SPRINGFIELD GARDENS |
| ? | ? | MARGATE |
| ? | ? | HONOLULU |
| ? | ? | BERGENFIELD |
| ? | ? | WILMINGTON |
| ? | ? | TENAFLY |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | OAKLAND |
| ? | ? | BROOKLYN |
| ? | ? | ASTORIA |
| ? | ? | HONOLULU |
| ? | ? | ALHAMBRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | ORLANDO |
| ? | ? | MONTERERY PARK |
| ? | ? | EDISON |
| ? | ? | UNCASVILLE |
| ? | ? | MALDEN |
| ? | ? | REGO PARK |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | WALNUT |
| ? | ? | IRVINE |
| ? | ? | JACKSONVILLE |
| ? | ? | HONOLULU |
| ? | ? | BURLINGAME |
| ? | ? | SOUTH BOSTON |
| ? | ? | PLANO |
| ? | ? | ORLANDO |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | WEST WARWICK |
| ? | ? | NORWICH |
| ? | ? | BROOKLYN |
| ? | ? | HERNDON |
| ? | ? | HONOLULU |
| ? | ? | SAN DIEGO |
| ? | ? | HONOLULU |
| ? | ? | DALLAS |
| ? | ? | IRVINE |
| ? | ? | PEARL CITY |
| ? | ? | WINDERMERE |
| ? | ? | FLUSHING |
| ? | ? | NORWICH |
| ? | ? | ALHAMBRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | HILLSBOROUGH |
| ? | ? | MALDEN |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | LOS ALAMOS |
| ? | ? | PRINCETON JUNCTION |
| ? | ? | SAN LEANDRO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | NYC |
| ? | ? | WARRINGTON |
| ? | ? | ALEXANDRIA |
| ? | ? | ROCKVILLE |
| ? | ? | EAST SETAUKET |
| ? | ? | ST. LOUIS |
| ? | ? | HONOLULU |
| ? | ? | SHORELINE |
| ? | ? | CINCINNATI |
| ? | ? | ELMHURST |
| ? | ? | MEDFORD |
| ? | ? | SHORELINE |
| ? | ? | BRONX |
| ? | ? | SAN RAMON |
| ? | ? | YORK |
| ? | ? | CLARKSVILLE |
| ? | ? | HONOLULU |
| ? | ? | PEARLAND |
| ? | ? | S.F |
| ? | ? | PEMBROKE PINES |
| ? | ? | ROCKVILLE |
| ? | ? | OAKLAND GARDENS |
| ? | ? | BURLINGAME |

REDACTED

| ? | ? | BRAINTREE |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | ELMHURST |
| ? | ? | CYPRESS |
| ? | ? | HOUSTON |
| ? | ? | GERMANTOWN |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | SAN JOSE |
| ? | ? | ALLSTON |
| ? | ? | UNION CITY |
| ? | ? | KISSIMMEE |
| ? | ? | STATEN ISLAND |
| ? | ? | RODEO |
| ? | ? | SUNNYVALE |
| ? | ? | FREMONT |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | WILMINGTON |
| ? | ? | WOLLASTON |
| ? | ? | NEWTON |
| ? | ? | HONOLULU |
| ? | ? | MONTEREY PARK |
| ? | ? | WINTER PARK |
| ? | ? | NORWICH |
| ? | ? | LA VERNE |
| ? | ? | LAS VEGAS |
| ? | ? | AURORA |
| ? | ? | COLLEGE POINT |
| ? | ? | LEXINGTON |
| ? | ? | NEW YORK |

| ? | ? | REDACTED | ALPHARETTA |
|---|---|---|---|
| ? | ? | | HOLLYWOOD |
| ? | ? | | HOLLYWOOD |
| ? | ? | | BROOKLYN |
| ? | ? | | FRESH MEADOWS |
| ? | ? | | QUINCY |
| ? | ? | | OAKLAND GARDENS |
| ? | ? | | CANTON |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | ALPHARETTA |
| ? | ? | | KAPOLEI |
| ? | ? | | BROOKLYN |
| ? | ? | | QUINCY |
| ? | ? | | BRAINTREE |
| ? | ? | | ALHAMBRA |
| ? | ? | | HONOLULU |
| ? | ? | | BIRMINGHAM |
| ? | ? | | BROOKLYN |
| ? | ? | | SUNNYVALE |
| ? | ? | | HOUSTON |
| ? | ? | | SILVER SPRING |
| ? | ? | | NORWICH |
| ? | ? | | MONTVILLE |
| ? | ? | | STATEN ISLAND |
| ? | ? | | ROSEMEAD |
| ? | ? | | HONOLULU |
| ? | ? | | HONOLULU |
| ? | ? | | PEMBROKE PINES |
| ? | ? | | ORLANDO |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |

REDACTED

| ? | ? | | NORWICH |
|---|---|---|---|
| ? | ? | | HIGHLANDS RANCH |
| ? | ? | | SAN DIEGO |
| ? | ? | | HOLLYWOOD |
| ? | ? | | AURORA |
| ? | ? | | BELLEVUE |
| ? | ? | | NEW YORK |
| ? | ? | | DARNESTOWN |
| ? | ? | | HONOLULU |
| ? | ? | | E. WALPOLE |
| ? | ? | | BAYSIDE |
| ? | ? | | PLANO |
| ? | ? | | AUGUSTA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN JOSE |
| ? | ? | | HAYWARD |
| ? | ? | | HOLLADAY |
| ? | ? | | PASADENA |
| ? | ? | | PELHAM |
| ? | ? | | NEWARK |
| ? | ? | | SPRINGFIELD |
| ? | ? | | CONCORD |
| ? | ? | | BROOKLYN |
| ? | ? | | MONTEREY PARK |
| ? | ? | | MEDFORD |
| ? | ? | | SAN FRANCISCO |
| ? | ? | , | NORWICH |
| ? | ? | | COLLEGEVILLE |
| ? | ? | | PEARLAND |
| ? | ? | | ENGLEWOOD CLIFFS |
| ? | ? | | NEW YORK |
| ? | ? | | MOUNT PLEASANT |
| ? | ? | | ALBANY |
| ? | ? | | MARIETTA |

REDACTED

| ? | ? | KATY |
|---|---|---|
| ? | ? | ROCKVILLE |
| ? | ? | WOODLAND HILLS |
| ? | ? | ALHAMBRA |
| ? | ? | FAIRFAX |
| ? | ? | BRAINTREE |
| ? | ? | WOODRIDGE |
| ? | ? | HERSHEY |
| ? | ? | SAN JOSE |
| ? | ? | HOUSTON |
| ? | ? | NEEDHAM |
| ? | ? | FREMONT |
| ? | ? | SUGAR LAND |
| ? | ? | BROOKLYN |
| ? | ? | ELMONTE |
| ? | ? | QUINCY |
| ? | ? | FREMONT |
| ? | ? | BROOKLYN |
| ? | ? | BOSTON |
| ? | ? | WOLLASTON |
| ? | ? | MURRAY |
| ? | ? | REGO PARK |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | WALTHAM |
| ? | ? | ANNANDALE |
| ? | ? | SHORT HILLS |
| ? | ? | NAPERVILLE |
| ? | ? | HORSHAM, |
| ? | ? | ROSEMEAD |
| ? | ? | SPRINGFIELD |
| ? | ? | BEAVERCREEK |
| ? | ? | REGO PARK |

REDACTED

| | | |
|---|---|---|
| ? | ? | PHILADELPHIA |
| ? | ? | MIAMI  TAMIAMI |
| ? | ? | IRVINE |
| ? | ? | NEW JERSEY |
| ? | ? | SPRINGFIELD |
| ? | ? | OAKLAND |
| ? | ? | CANTON |
| ? | ? | BAYSIDE |
| ? | ? | ALHAMBRA |
| ? | ? | ELMHURST |
| ? | ? | EAGLEVILLE |
| ? | ? | BOSTON |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | LAS VEGAS |
| ? | ? | MONTEREY PARK |
| ? | ? | MIAMI LAKES |
| ? | ? | HONOLULU |
| ? | ? | ELLICOTT CITY |
| ? | ? | BROOKLINE |
| ? | ? | SAN DIEGO |
| ? | ? | BLUE BELL |
| ? | ? | SAN JOSE |
| ? | ? | HONOLULU |
| ? | ? | ARCADIA |
| ? | ? | HONOLULU |
| ? | ? | FRESH MEADOWS |
| ? | ? | MONROE |
| ? | ? | EAST WALPOLE |
| ? | ? | MASSAPEQUA |
| ? | ? | DUBLIN |
| ? | ? | HOUSTON |
| ? | ? | MARIETTA |
| ? | ? | HIGHLANDS RANCH |

REDACTED

| | | |
|---|---|---|
| ? | ? | OKLAHOMA CITY |
| ? | ? | DUBLIN |
| ? | ? | QUINCY |
| ? | ? | KATY |
| ? | ? | SALT LAKE CITY |
| ? | ? | DALY CITY |
| ? | ? | PEARL CITY |
| ? | ? | ALHAMBRA |
| ? | ? | HONOLULU |
| ? | ? | NATICK |
| ? | ? | VERNON HILLS |
| ? | ? | LANSDALE |
| ? | ? | LA VERNE |
| ? | ? | MARION |
| ? | ? | LEXINGTON |
| ? | ? | SPRINGS |
| ? | ? | HONOLULU |
| ? | ? | AURORA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | BRYN MAWR |
| ? | ? | EAST SETAUKET |
| ? | ? | ARCADIA |
| ? | ? | ARCADIA |
| ? | ? | PHILADELPHIA |
| ? | ? | SEARCY |
| ? | ? | HOUSTON |
| ? | ? | CUPERTINO |
| ? | ? | WOLLASTON |
| ? | ? | AMERICAN FORK |
| ? | ? | LAS VEGAS |
| ? | ? | JACKSONVILLE |
| ? | ? | CHANDLER |
| ? | ? | NAPERVILLE |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | TUCSON |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | WESTON |
| ? | ? | TEMPLE CITY |
| ? | ? | SAN LEANDRO |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | LANSDALE |
| ? | ? | HONOLULU |
| ? | ? | BELLEVUE |
| ? | ? | NORTH BABYLON |
| ? | ? | MASPETH |
| ? | ? | BURTONSVILLE |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | HONOLULU |
| ? | ? | REDWOOD CITY |
| ? | ? | IRVINGTON |
| ? | ? | LAS VEGAS |
| ? | ? | BLAINE |
| ? | ? | BROOKLYN |
| ? | ? | ALAMEDA |
| ? | ? | ARCADIA |
| ? | ? | SPRINGFIELD |
| ? | ? | AURORA |
| ? | ? | WILTON |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | MANHASSET HILLS |
| ? | ? | CONCORD, |
| ? | ? | COLUMBIA |

| | | |
|---|---|---|
| ? | ? | SEARCY |
| ? | ? | ALHAMBRA |
| ? | ? | HOUSTON |
| ? | ? | BROOKLYN |
| ? | ? | ROSEMEAD |
| ? | ? | VAN NUYS |
| ? | ? | ALBANY |
| ? | ? | COLLEGE POINT |
| ? | ? | NEW YORK |
| ? | ? | MOUNT PROSPECT |
| ? | ? | MONTEREY PARK |
| ? | ? | ALHAMBRA |
| ? | ? | CINCINNATI |
| ? | ? | IRVINE |
| ? | ? | EAST BRUNSWICK |
| ? | ? | NORCROSS |
| ? | ? | HONOLULU |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | HONOLULU |
| ? | ? | DALY CITY |
| ? | ? | HONOLULU |
| ? | ? | LIVERMORE |
| ? | ? | MILPITAS |
| ? | ? | RIVERDALE |
| ? | ? | DALLAS |
| ? | ? | JACKSON HTS |
| ? | ? | ELK GROVE |
| ? | ? | MONTEREY PARK |
| ? | ? | OAKLAND |
| ? | ? | IRVING |
| ? | ? | BROOKLYN |
| ? | ? | BOSTON |
| ? | ? | BRAINTREE |
| ? | ? | HONOLULU |

REDACTED

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SACRAMENTO |
| ? | ? | | SUWANEE |
| ? | ? | | KINGS PARK |
| ? | ? | | CHAPPAQUA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ARCADIA |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN BERNARDINO |
| ? | ? | | SAN DIEGO |
| ? | ? | | AUSTIN |
| ? | ? | | HOFFMAN ESTATES |
| ? | ? | | FLUSHING |
| ? | ? | | CHARLESTOWN |
| ? | ? | | BROCKTON |
| ? | ? | | RANCHO PALOS VERDES |
| ? | ? | | MISSOURI CITY |
| ? | ? | | HOUSTON |
| ? | ? | | SKOKIE |
| ? | ? | | GAITHERSBURG |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LOS ALTOS |
| ? | ? | | SAN RAMON |
| ? | ? | | COLLEGEVILLE |
| ? | ? | | ALHAMBRA |
| ? | ? | | SUGARLAND |
| ? | ? | | NEW YORK |
| ? | ? | | SF |
| ? | ? | | MADISON |
| ? | ? | | CLARKSBURG |
| ? | ? | | WOODLAND |
| ? | ? | | PHILLIPS RANCH |
| ? | ? | | HILLSBORO |
| ? | ? | | CHICAGO |
| ? | ? | | SUNNYVALE |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | NASSAU |
| ? | ? | | FOREST HILLS |
| ? | ? | | SEATTLE |
| ? | ? | | NORTH HAVEN |
| ? | ? | | SUNNYVALE |
| ? | ? | | CUMMING |
| ? | ? | | JACKSONVILLE |
| ? | ? | | WHITE PLAINS |
| ? | ? | | LAS VEGAS |
| ? | ? | | GERMANTOWN |
| ? | ? | | MOUNTAIN VIEW |
| ? | ? | | WOODBURY |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | SAINT LOUIS |
| ? | ? | | DENVER |
| ? | ? | | MILWAUKEE |
| ? | ? | | CINCINNATI |
| ? | ? | | NORTH LIBERTY |
| ? | ? | | CHICAGO |
| ? | ? | | NEW YORK |
| ? | ? | | CHANDLER |
| ? | ? | | BROOKLYN |
| ? | ? | | CHICAGO |
| ? | ? | | NEW YORK |
| ? | ? | | ALHAMBRA |
| ? | ? | | NORTH QUINCY |
| ? | ? | | RANDOLPH |
| ? | ? | | MILPITAS |
| ? | ? | | LAS VEGAS |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | FOREST HILLS |
| ? | ? | | ORLANDO |
| ? | ? | | HONNOLULU |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | HOWARD |
| ? | ? | | SAN RAMON |
| ? | ? | | BROOKLYN |
| ? | ? | | ROCKVILLE |
| ? | ? | | ELK GROVE |
| ? | ? | | OAKLAND GARDENS |
| ? | ? | | NEW YORK |
| ? | ? | | BEAVERTON |
| ? | ? | | CAMAS |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HONOLULU |
| ? | ? | | ELLICOTT CITY |
| ? | ? | | HONOLULU |
| ? | ? | | KANEOHE |
| ? | ? | | GAITHERSBURG |
| ? | ? | | HIGHLANDS RANCH |
| ? | ? | | DENVER |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LAS VEGAS |
| ? | ? | | MOUNTAIN HOUSE |
| ? | ? | | CANTON |
| ? | ? | | NORTH POTOMAC |
| ? | ? | | HOBOKEN |
| ? | ? | | SACRAMENTO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WILMINGTON |
| ? | ? | | HONOLULU |
| ? | ? | | LIVINGSTON |
| ? | ? | | STATEN ISLAND |
| ? | ? | | NEW YORK |
| ? | ? | | SAN JOSE |
| ? | ? | | SPRINGFIELD |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | LYNNWOOD |
| ? | ? | | MEDFORD |
| ? | ? | | AURORA |
| ? | ? | | CONCORD |
| ? | ? | | ELIZABETH |
| ? | ? | | ISSAQUAH |
| ? | ? | | MOUNT PROSPECT |
| ? | ? | | BURTONSVILLE |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HOLLYWOOD |
| ? | ? | | HONOLULU |
| ? | ? | | MARLBORO |
| ? | ? | | ALHAMBRA |
| ? | ? | | YORBA LINDA |
| ? | ? | | HONOLULU |
| ? | ? | | MIAMI |
| ? | ? | | SECAUCUS |
| ? | ? | | HONOLULU |
| ? | ? | | HANOVER |
| ? | ? | | ALAMEDA |
| ? | ? | | JERSEY CITY |
| ? | ? | | HIALEAH |
| ? | ? | | CHANHASSEN |
| ? | ? | | LONG ISLAND CITY |
| ? | ? | | BROOKLYN |
| ? | ? | | EAST MEADOW |
| ? | ? | | MEDFORD |
| ? | ? | | RANCHO DOMINGUEZ |
| ? | ? | | CHANTILLY |
| ? | ? | | HARRISON |
| ? | ? | | RONKONKOMA |
| ? | ? | | EL CERRITO |
| ? | ? | | LAKEVILLE |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | NORTH ARLINGTON |
| ? | ? | | LOS ANGELES |
| ? | ? | | ELMHURST |
| ? | ? | | QUINCY |
| ? | ? | | CHATSWORTH |
| ? | ? | | MACUNGIE |
| ? | ? | | ROWLAND HEIGHTS |
| ? | ? | | BROOKLYN |
| ? | ? | | NEW YORK |
| ? | ? | | TIGARD |
| ? | ? | | DREXEL HILL |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HONOLULU |
| ? | ? | | GREAT NECK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | QUINCY |
| ? | ? | | RIDGEFIELD |
| ? | ? | | LASVEGAS |
| ? | ? | | HOUSTON |
| ? | ? | | TACOMA |
| ? | ? | | SIMI VALLEY |
| ? | ? | | LOS ANGELES |
| ? | ? | | LIVINGSTON |
| ? | ? | | LEXINGTON |
| ? | ? | | EL CERRITO |
| ? | ? | | HARMON |
| ? | ? | | LAS VEGAS |
| ? | ? | | FLANDERS |
| ? | ? | | HONOLULU |
| ? | ? | | NEW YORK |
| ? | ? | | STATEN ISLAND |
| ? | ? | | RIDGEWOOD |
| ? | ? | | ALHAMBRA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | DALY CITY |
| ? | ? | | BROOKLYN |
| ? | ? | | ELK GROVE |
| ? | ? | | DENVER |
| ? | ? | | BAYSIDE |
| ? | ? | | BURLINGAME |
| ? | ? | | HOUSTON |
| ? | ? | | DENVER |
| ? | ? | | BELLEVUE |
| ? | ? | | NEW YORK |
| ? | ? | | LYNNWOOD |
| ? | ? | | FLUSHING |
| ? | ? | | EULESS |
| ? | ? | | GREENACRES |
| ? | ? | | EAST LANSING |
| ? | ? | | BROOKLYN |
| ? | ? | | VALLEY STREAM |
| ? | ? | | QUEENS |
| ? | ? | | LONG ISLAND CITY |
| ? | ? | | HARTSDALE |
| ? | ? | | HONOLULU |
| ? | ? | | HOUSTON |
| ? | ? | | SUWANEE |
| ? | ? | | LIVINGSTON |
| ? | ? | | BROOKLYN |
| ? | ? | | SARATOGA |
| ? | ? | | TEMPLE CITY |
| ? | ? | | GLENDALE |
| ? | ? | | NEW YORK |
| ? | ? | | BROOKLYN |
| ? | ? | | NEW PORT RICHEY |
| ? | ? | | EAST LANSING |
| ? | ? | | PLANO |
| ? | ? | | WALNUT |

REDACTED

| ? | ? | IRVINGTON |
|---|---|---|
| ? | ? | SAN LEANDRO |
| ? | ? | LEXINGTON |
| ? | ? | BROOKLYN |
| ? | ? | HENDERSON |
| ? | ? | PELHAM |
| ? | ? | BOSTON |
| ? | ? | HONOLULU |
| ? | ? | HARMON |
| ? | ? | BRIGHTON |
| ? | ? | CONCORD |
| ? | ? | SAN JOSE |
| ? | ? | FLUSHING |
| ? | ? | PORT JEFFERSON STATION |
| ? | ? | WHEELING |
| ? | ? | SUITE 100 ROCKVILLE |
| ? | ? | WOODSIDE |
| ? | ? | ARCADIA |
| ? | ? | BAYSIDE |
| ? | ? | SAN JOSE |
| ? | ? | BROOKLYN |
| ? | ? | SAN MATEO |
| ? | ? | TUCSON |
| ? | ? | CARLSBAD |
| ? | ? | BROOKLYN |
| ? | ? | BAL HARBOUR |
| ? | ? | PORTLAND |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | NORTH ANDOVER |
| ? | ? | ELK GROVE |
| ? | ? | SAN FRANCISCO |
| ? | ? | HARRINGTON PARK |
| ? | ? | GAITHERSBURG |

REDACTED

| ? | ? | SEATTLE |
|---|---|---|
| ? | ? | EULESS |
| ? | ? | ALHAMBRA |
| ? | ? | MALDEN |
| ? | ? | WOODLAND |
| ? | ? | SUNNYVALE |
| ? | ? | HOUSTON |
| ? | ? | HOUSTON |
| ? | ? | DENVER |
| ? | ? | CHICAGO |
| ? | ? | BROOKLYN |
| ? | ? | CHANTILLY |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | BOSTON |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN FRANCISCO |
| ? | ? | PHOENIX |
| ? | ? | NEWTON |
| ? | ? | MASPETH |
| ? | ? | LAGUNA NIGUEL |
| ? | ? | PORTLAND |
| ? | ? | MCKINNEY |
| ? | ? | BROOKLYN |
| ? | ? | SOMERSET |
| ? | ? | GAITHERSBURG |
| ? | ? | STATEN ISLAND |
| ? | ? | MILPITAS |
| ? | ? | WOODSIDE |
| ? | ? | SIMI VALLEY |
| ? | ? | LEXINGTON |
| ? | ? | MISSOURI CITY |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | CATONSVILLE |
| ? | ? | CHANDLER |
| ? | ? | ALHAMBRA |
| ? | ? | BRIDGEWATER |
| ? | ? | FALLS CHURCH |
| ? | ? | IRVING |
| ? | ? | SAN FRANCISCO |
| ? | ? | PITTSFORD |
| ? | ? | CHICAGO |
| ? | ? | NORTH ARLINGTON |
| ? | ? | BALDWIN |
| ? | ? | MCLEAN |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | ROSEMEAD |
| ? | ? | LISLE |
| ? | ? | FREMONT |
| ? | ? | TEMPLE CITY |
| ? | ? | CERRITOS |
| ? | ? | SAGINAW |
| ? | ? | EAST BRUNSWICK |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | LANSING |
| ? | ? | HONOLULU |
| ? | ? | COLLEGE POINT |
| ? | ? | MILPITAS |
| ? | ? | FREEHOLD |
| ? | ? | COLORADO |
| ? | ? | CAMAS |
| ? | ? | WOODINVILLE |

REDACTED

| ? | ? | SAN DIEGO |
| ? | ? | PLEASANTON |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | CHICAGO |
| ? | ? | NORCROSS |
| ? | ? | BROOKLYN |
| ? | ? | SPRINGFIELD |
| ? | ? | FOREST HILLS |
| ? | ? | COLORADO |
| ? | ? | CHICAGO |
| ? | ? | BROOKLINE |
| ? | ? | BROOKLYN |
| ? | ? | COLORADO SPRINGS |
| ? | ? | COLORADO |
| ? | ? | QUINCY |
| ? | ? | SAN DIEGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | PLANTATION |
| ? | ? | SAN GABRIEL |
| ? | ? | LAWRENCEVILLE |
| ? | ? | SUNNYVALE |
| ? | ? | BROOKLYN, |
| ? | ? | GENEVA |
| ? | ? | BOLINGBROOK |
| ? | ? | TOWACO |
| ? | ? | WINCHESTER |
| ? | ? | BROOKLYN |
| ? | ? | BRONX |
| ? | ? | PITTSFORD |
| ? | ? | BROOKLYN |
| ? | ? | SAN MATEO |
| ? | ? | EDISON |

REDACTED

| | | |
|---|---|---|
| ? | ? | MANHATTAN |
| ? | ? | ROCKVILLE |
| ? | ? | FREMONT |
| ? | ? | ALHAMBRA |
| ? | | SF |
| ? | ? | SOUTH AMBOY |
| ? | ? | LOS ANGELES |
| ? | ? | CARPINTERIA |
| ? | ? | OAKLAND GARDENS |
| ? | ? | TEMPLE CITY |
| ? | ? | BROOKLYN |
| ? | ? | CHANDLER |
| ? | ? | TEMPLE CITY |
| ? | ? | BROOKLYN |
| ? | ? | DIAMOND BAR |
| ? | ? | BROOKLYN |
| ? | ? | CHATSWORTH |
| ? | ? | SYOSSET |
| ? | ? | REXFORD |
| ? | ? | BROOKLYN |
| ? | ? | SAN JOSE |
| ? | ? | DANBURY |
| ? | ? | SEATTLE |
| ? | ? | HENDERSON |
| ? | ? | SAN MATEO |
| ? | ? | MASPETH |
| ? | ? | OAKLAND |
| ? | ? | BROOKLYN |
| ? | ? | BAYSIDE |
| ? | ? | OAKLAND |
| ? | ? | QUINCY |
| ? | ? | SAN GABRIEL |
| ? | ? | BROOKLYN |
| ? | ? | IRVINE |

REDACTED

| ? | ? | PALMETTO BAY |
|---|---|---|
| ? | ? | FOREST HILLS |
| ? | ? | FREMONT |
| ? | ? | FORT LAUDERDALE |
| ? | ? | SUGAR LAND |
| ? | ? | LEXINGTON |
| ? | ? | FAIRFAX |
| ? | ? | SOMERSET |
| ? | ? | LAS VEGAS |
| ? | ? | OAKLAND |
| ? | ? | BOSTON |
| ? | ? | BRONX |
| ? | ? | BROOKLYN |
| ? | ? | EAST ELMHURST |
| ? | ? | NEW YORK |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | AVENUE  HONOLULU |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | MOUNT VERNON |
| ? | ? | TEMPLE CITY |
| ? | ? | DENVER |
| ? | ? | DANBURY |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | STATEN ISLAND |
| ? | ? | MORGANVILLE |
| ? | ? | LITTLETON |
| ? | ? | LAS VEGAS |
| ? | ? | LEAGUE CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | LA PALMA |
| ? | ? | BROOKLYN |
| ? | ? | GREENWOOD VILLAGE |
| ? | ? | SAN LEANDRO |

REDACTED

| ? | ? | FLUSHING |
|---|---|---|
| ? | ? | WOODRIDGE |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN MATEO |
| ? | ? | SAN LEANDRO |
| ? | ? | OSSINING |
| ? | ? | HONOLULU |
| ? | ? | BRIDGEWATER |
| ? | ? | GLASSBORO |
| ? | ? | FLUSHING |
| ? | ? | JAMAICA |
| ? | ? | BROOKLYN |
| ? | ? | SILVER SPRING |
| ? | ? | SOMERVILLE |
| ? | ? | SUGAR LAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | SUGAR LAND |
| ? | ? | MARLBORO |
| ? | ? | BRIGHTON |
| ? | ? | BROOKLYN |
| ? | ? | TEWKSBURY |
| ? | ? | HONOLULU |
| ? | ? | OLD BRIDGE |
| ? | ? | QUINCY |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELMHURST |
| ? | ? | FLUSHING |
| ? | ? | PHOENIX |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | SUGAR LAND |
| ? | ? | FLUSHING |
| ? | ? | HONOLULU |
| ? | ? | DAVIE |
| ? | ? | BROOKLYN |
| ? | ? | WASHINGTON |
| ? | ? | LITTLETON |
| ? | ? | AUSTIN |
| ? | ? | BROOKLYN |
| ? | ? | HARRINGTON PARK |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | PARLIN |
| ? | ? | LIVINGSTON |
| ? | ? | MORGANVILLE |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | NEW YORK |
| ? | ? | REGO PARK |
| ? | ? | EAST BRUNSWICK |
| ? | ? | LAS VEGAS |
| ? | ? | LIVINGSTON |
| ? | ? | CHANDLER |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | WOODLAND |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | NEWARK |
| ? | ? | SAN JOSE |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | QUINCY |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | OLD BETHPAGE |
| ? | ? | YORKTOWN HEIGHTS |
| ? | ? | PARAMOUNT |
| ? | ? | SUNNYVALE |
| ? | ? | NEW YORK |
| ? | ? | MARLBORO |
| ? | ? | CLARKSVILLE |
| ? | ? | SKOKIE |
| ? | ? | BROOKLYN |
| ? | ? | BIDDEFORD |
| ? | ? | SIMI VALLEY |
| ? | ? | TEMECULA |
| ? | ? | ROSEMEAD |
| ? | ? | SAN FRANCISCO |
| ? | ? | MECHANICSBURG |
| ? | ? | FREMONT |
| ? | ? | BROOKLYN |
| ? | ? | NEW PROVIDENCEE |
| ? | ? | CHANDLER |
| ? | ? | GREEN BROOK |
| ? | ? | SYOSSET |
| ? | ? | PELHAM |
| ? | ? | STATEN ISLAND |
| ? | ? | EAST ELMHURST |
| ? | ? | WEST COVINA |
| ? | ? | MILPITAS |
| ? | ? | BROOKLYN |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | PALO ALTO |
| ? | ? | BAYSIDE |
| ? | ? | WALDORF |
| ? | ? | SAN DIEGO |
| ? | ? | CHANTILLY |

REDACTED

| | | |
|---|---|---|
| ? | ? | BAYSIDE |
| ? | ? | LIVINGSTON |
| ? | ? | SAGINAW |
| ? | ? | ARCADIA |
| ? | ? | DALY CITY |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | ORANGE |
| ? | ? | BELMONT |
| ? | ? | REDMOND |
| ? | ? | HONOLULU |
| ? | ? | MONTEREY PARK |
| ? | ? | MEDFORD |
| ? | ? | NEWARK |
| ? | ? | SPRINGFIELD GARDENS |
| ? | ? | MALDEN |
| ? | ? | CHATSWORTH |
| ? | ? | BRIGHTON |
| ? | ? | FALLS CHURCH |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | AUSTIN |
| ? | ? | FLUSHING |
| ? | ? | SAMMAMISH |
| ? | ? | HOUSTON |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | DULUTH |
| ? | ? | UNION |
| ? | ? | SAN FRANCISCO |
| ? | ? | SARATOGA |
| ? | ? | CHANDLER |
| ? | ? | ELMHURST |
| ? | ? | PLANO |

REDACTED

| ? | ? | MALDEN |
|---|---|---|
| ? | ? | DALY CITY |
| ? | ? | BELLEVUE |
| ? | ? | MOUNT PROSPECT |
| ? | ? | NEW YORK |
| ? | ? | SAN RAMON |
| ? | ? | MALDEN |
| ? | ? | SEATTLE |
| ? | ? | POMONA |
| ? | ? | SUGAR LAND |
| ? | ? | HONOLULU |
| ? | ? | HARRISON |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | DOUGLASTON |
| ? | ? | PHILADELPHIA |
| ? | ? | EASTLAKE |
| ? | ? | BOSTON |
| ? | ? | BERKELEY HEIGHTS |
| ? | ? | ROCKVILLE |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | IRVINE |
| ? | ? | ANDOVER |
| ? | ? | BLADWIN |
| ? | ? | KISSIMMEE |
| ? | ? | LANSING |
| ? | ? | SAN JOSE |
| ? | ? | HANOVER |
| ? | ? | MALDEN |
| ? | ? | LOS GATOS |
| ? | ? | TEMPLE CITY |
| ? | ? | MARIETTA |

REDACTED

| ? | ? | FOREST HILLS |
| ? | ? | DULUTH |
| ? | ? | RUTHERFORD |
| ? | ? | DUBLIN |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | LAS VEGAS |
| ? | ? | TEMPLE CITY |
| ? | ? | HAYWARD |
| ? | ? | LAS VEGAS |
| ? | ? | PETALUMA |
| ? | ? | HOUSTON |
| ? | ? | CUMMING |
| ? | ? | SUGAR LAND |
| ? | ? | AUBURN |
| ? | ? | SOUTH EL MONTE |
| ? | ? | BETHESDA |
| ? | ? | NORWICH |
| ? | ? | BALDWIN PARK |
| ? | ? | MIAMI |
| ? | ? | HARMON |
| ? | ? | MANALAPAN |
| ? | ? | STATEN ISLAND |
| ? | ? | OAKLAND |
| ? | ? | HOUSTON |
| ? | ? | NEW FAIRFIELD |
| ? | ? | EAST BRUNSWICK |
| ? | ? | MILPITAS |
| ? | ? | WILLIAMSBURG |
| ? | ? | MARLBOROUGH |
| ? | ? | BELMONT |
| ? | ? | BURLINGAME |
| ? | ? | BROOKLYN |

REDACTED

| ? | ? | SACRAMENTO |
|---|---|---|
| ? | ? | RANDOLPH |
| ? | ? | HOUSTON |
| ? | ? | CHICAGO |
| ? | ? | FLUSHING |
| ? | ? | DANBURY |
| ? | ? | SOUTH EL MONTE |
| ? | ? | SKOKIE |
| ? | ? | BOSTON |
| ? | ? | LAKE HIAWATHA |
| ? | ? | LAS VEGAS |
| ? | ? | COLLEGE POINT |
| ? | ? | SUGAR LAND |
| ? | ? | QUINCY |
| ? | ? | SAGINAW |
| ? | ? | AUSTIN |
| ? | ? | MIAMI LAKES |
| ? | ? | SACRAMENTO |
| ? | ? | MASSAPEQUA |
| ? | ? | SAN JOSE |
| ? | ? | TENAFLY |
| ? | ? | FLUSHING |
| ? | ? | BAYSIDE |
| ? | ? | MILLBRAE |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | ROCKVILLE |
| ? | ? | AN MATEO |
| ? | ? | LITTLE NECK |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | LAS VEGAS |
| ? | ? | HOLLYWOOD |
| ? | ? | HOUSTON |
| ? | ? | NEWTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | BEDFORD |
| ? | ? | SAN FRANCISCO |
| ? | ? | PELHAM |
| ? | ? | DALY CITY |
| ? | ? | CANTON |
| ? | ? | CENTREVILLE |
| ? | ? | TROY |
| ? | ? | JACKSON HEIGHT |
| ? | ? | FILLMORE |
| ? | ? | BROOKLYN |
| ? | ? | BOSTON |
| ? | ? | ALHAMBRA |
| ? | ? | BALLSTON LAKE |
| ? | ? | HOLYOKE |
| ? | ? | EDGEWATER |
| ? | ? | MIAMI |
| ? | ? | HONOLULU |
| ? | ? | BERWYN |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | MILLBRAE |
| ? | ? | MALDEN |
| ? | ? | FLUSHING |
| ? | ? | WEST COVINA |
| ? | ? | WEST LAFAYETTE |
| ? | ? | LITTLETON |
| ? | ? | SEATTLE |
| ? | ? | DUBLIN |
| ? | ? | TNILFRANCISCO |
| ? | ? | PASADENA |
| ? | ? | VALENCIA |
| ? | ? | ALPHARETTA |
| ? | ? | RENTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | GAITHERSBURG |
| ? | ? | SAGINAW |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN MATEO |
| ? | ? | ELMONTE |
| ? | ? | LAS VEGAS |
| ? | ? | BROOKLYN |
| ? | ? | GREEN BROOK |
| ? | ? | ALHAMBRA |
| ? | ? | BRIGHTON |
| ? | ? | ALAMEDA |
| ? | ? | OAKLAND |
| ? | ? | GREEN BROOK |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | PORTLAND |
| ? | ? | ST JOHNS |
| ? | ? | PORTLAND |
| ? | ? | BROOKLYN |
| ? | ? | LAS VEGAS |
| ? | ? | SANTA CLARA |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | QUEENS VILLAGE |
| ? | ? | SAN GABRIEL |
| ? | ? | OLD BRIDGE |
| ? | ? | GREEN BROOK |
| ? | ? | MARIETTA |
| ? | ? | HOUSTON |
| ? | ? | HACIENDA HTS |
| ? | ? | CHICAGO |
| ? | ? | SAN JOSE |
| ? | ? | HAYWARD |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | RANCHO PALOS VERDES |
| ? | ? | | SAN JOSE |
| ? | ? | | SUNNYVALE |
| ? | ? | | BELLEVUE |
| ? | ? | | UNION CITY |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HOUSTON |
| ? | ? | | PORT LAVACA |
| ? | ? | | HUNTINGTON BEACH |
| ? | ? | | MIAMI |
| ? | ? | | ORLANDO |
| ? | ? | | KENT |
| ? | ? | | DENVER |
| ? | ? | | QUINCY |
| ? | ? | | SILVER SPRING |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SUGAR LAND |
| ? | ? | | MEDIA |
| ? | ? | | TRACY |
| ? | ? | | HOUSTON |
| ? | ? | | TEMPLE CITY |
| ? | ? | | HOUSTON |
| ? | ? | | SAN RAMON |
| ? | ? | | POTOMAC |
| ? | ? | | LAS VEGAS |
| ? | ? | | MCCLEAN |
| ? | ? | | BROOKLYN |
| ? | ? | | ANDERSON |
| ? | ? | | GAITHERSBURG |
| ? | ? | | NEW YORK |
| ? | ? | | NEW HYDE PARK |
| ? | ? | | WALDORF |
| ? | ? | | PHILADELPHIA |
| ? | ? | | EDISON |

REDACTED

| | | |
|---|---|---|
| ? | ? | JAMAICA |
| ? | ? | RANDOLPH |
| ? | ? | BROOKLYN |
| ? | ? | COVINA |
| ? | ? | LOUISVILLE |
| ? | ? | FOREST HILLS |
| ? | ? | WEST COVINA |
| ? | ? | JERSEY CITY |
| ? | ? | NAPERVILLE |
| ? | ? | MANHASSET |
| ? | ? | HONOLULU |
| ? | ? | EASTLAKE |
| ? | ? | WEST LAFAYETTE |
| ? | ? | ARCADIA |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | PALATINE |
| ? | ? | BOSTON |
| ? | ? | SUGAR LAND |
| ? | ? | LIVERMORE |
| ? | ? | SAN LEANDOR |
| ? | ? | MORGANVILLE |
| ? | ? | SEATTLE |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | SEATTLE |
| ? | ? | WALPOLE |
| ? | ? | WAYNE |
| ? | ? | BELLEVUE |
| ? | ? | DAYTONA BEACH |
| ? | ? | ROSEMEAD |
| ? | ? | BEAUMONT |
| ? | ? | SAN JOSE |
| ? | ? | PORTLAND |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | LAGRANGEVILLE |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | STONEHAM |
| ? | ? | CARY |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROCKVILLE |
| ? | ? | WINNETKA |
| ? | ? | CHATSWORTH |
| ? | ? | SAN RAMON |
| ? | ? | MILPITAS |
| ? | ? | PASADENA |
| ? | ? | RANCHO PALOS VERDES |
| ? | ? | FOREST HILLS |
| ? | ? | WOODLAND |
| ? | ? | GAITHERSBURG |
| ? | ? | NY |
| ? | ? | FRESH MEADOWS |
| ? | ? | NEW YORK |
| ? | ? | JOHNS CREEK |
| ? | ? | WEST COVINA |
| ? | ? | BEAVERTON |
| ? | ? | NORWICH |
| ? | ? | MISSOURI CITY |
| ? | ? | HUNTINGTON BEACH |
| ? | ? | BROOKLYN |
| ? | ? | MONTEBELLO |
| ? | ? | MONTEBELLO |
| ? | ? | STORMVILLE |
| ? | ? | BROOKLYN |
| ? | ? | LIVINGSTON |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | POMONA |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | PORT LAVACA |
| ? | ? | FRISCO |
| ? | ? | ALAMEDA |
| ? | ? | GREEN BROOK |
| ? | ? | LEXINGTON |
| ? | ? | EAST BRUNSWICK |
| ? | ? | TEMPLE CITY |
| ? | ? | QUINCY |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | PARLIN |
| ? | ? | BRONX |
| ? | ? | COLTS NECK |
| ? | ? | ARCADIA |
| ? | ? | MEDFORD |
| ? | ? | SAN GABRIEL |
| ? | ? | BALTIMORE |
| ? | ? | RICHWOOD |
| ? | ? | MALDEN |
| ? | ? | MORRIS PLAINS |
| ? | ? | CANTON |
| ? | ? | HONOLULU |
| ? | ? | HERNDON |
| ? | ? | LEXINGTON |
| ? | ? | NEW YORK |
| ? | ? | DAVIS |
| ? | ? | SANTA CLARA |
| ? | ? | LAS VEGAS |
| ? | ? | BROOKLYN |
| ? | ? | POUGHKEEPSIE |
| ? | ? | DALY CITY |
| ? | ? | ALAMEDA |
| ? | ? | LOS ANGELES |
| ? | ? | NATICK |

REDACTED

| | | |
|---|---|---|
| ? | ? | MARLBORO |
| ? | ? | SACO |
| ? | ? | SAN FRANCISCO |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | HOLMDEL |
| ? | ? | COLUMBUS |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | MINNEAPOLIS |
| ? | ? | PEACHTREE CITY |
| ? | ? | SAN JOSE |
| ? | ? | SAN GABRIEL |
| ? | ? | BETHESDA |
| ? | ? | SANTA CLARA |
| ? | ? | JAMAICA |
| ? | ? | CINCINNATI |
| ? | ? | SAN ANTONIO |
| ? | ? | HOUSTON |
| ? | ? | GAITHERSBURG |
| ? | ? | BROOKLYN |
| ? | ? | HOLMDEL |
| ? | ? | KENT |
| ? | ? | HOLTSVILLE |
| ? | ? | MILPITAS |
| ? | ? | AUBURN |
| ? | ? | SAN JOSE |
| ? | ? | HOLMDEL |
| ? | ? | SAN JOSE |
| ? | ? | CENTREVILLE |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | FOREST HILLS |

REDACTED

| ? | ? | CEDAR PARK |
|---|---|---|
| ? | ? | SUGAR LAND |
| ? | ? | BOSTON |
| ? | ? | UNION CITY |
| ? | ? | HAVERTOWN |
| ? | ? | ENGLEWOOD |
| ? | ? | SAN FRANCISCO |
| ? | ? | ANTIOCH |
| ? | ? | GLEN ALLEN |
| ? | ? | HAZLET |
| ? | ? | LA MIRADA |
| ? | ? | OAKLAND |
| ? | ? | FREMONT |
| ? | ? | ORLANDO |
| ? | ? | FRESH MEADOWS |
| ? | ? | SAN JOSE |
| ? | ? | QUINCY |
| ? | ? | EDISON |
| ? | ? | BELLEVUE |
| ? | ? | HOWELL |
| ? | ? | DALY CITY |
| ? | ? | HAZLET |
| ? | ? | BAYSIDE |
| ? | ? | SAN RAMON |
| ? | ? | HOUSTON |
| ? | ? | SAN JOSE |
| ? | ? | SURREY |
| ? | ? | SAN JOSE |
| ? | ? | BRIGHTON |
| ? | ? | QUINCY |
| ? | ? | RIDGEWOOD |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN MATEO |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | STOCKTON |
| ? | ? | SUGAR LAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | SECAUCUS |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | CASTRO VALLEY |
| ? | ? | RANDOLPH |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | LAGRANGEVILLE |
| ? | ? | DORCHESTER |
| ? | ? | FORT WASHINGTON |
| ? | ? | SILVER SPRING |
| ? | ? | SUNNYVALE |
| ? | ? | HONOLULU |
| ? | ? | NEWTON |
| ? | ? | REGO PARK |
| ? | ? | UNION CITY |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | ATLANTA |
| ? | ? | HOUSTON |
| ? | ? | STAFFORD |
| ? | ? | BERKELEY LAKE |
| ? | ? | HOUSTON |
| ? | ? | SAN LEANDRO |
| ? | ? | CHANHASSEN |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | HOUSTON |
| ? | ? | JAMAICA |
| ? | ? | BROOKLYN |
| ? | ? | SAMMAMISH |

REDACTED

| ? | ? | AUSTIN |
|---|---|---|
| ? | ? | DIAMOND BAR |
| ? | ? | PALM CITY |
| ? | ? | GIG HARBOR |
| ? | ? | WOODLAND |
| ? | ? | HOUSTON |
| ? | ? | NEWARK |
| ? | ? | WOODLAND |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | COPPELL |
| ? | ? | VICTORVILLE |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | TAMPA |
| ? | ? | BROOKLYN |
| ? | ? | HOLMDEL |
| ? | ? | SUGAR LAND |
| ? | ? | NEW YORK |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN LEANDRO |
| ? | ? | SOMERSET |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | HOWELL |
| ? | ? | STAFFORD |
| ? | ? | WALDORF |
| ? | ? | SAN GABRIEL |
| ? | ? | SAN FRANCISCO |
| ? | ? | BAYSIDE |
| ? | ? | FREMONT |
| ? | ? | BELLEVUE |
| ? | ? | SUNNYVALE |
| ? | ? | BRISTOL |

REDACTED

| | | |
|---|---|---|
| ? | ? | BOSTON |
| ? | ? | SAN GABRIEL |
| ? | ? | HONOLULU |
| ? | ? | BOZEMAN |
| ? | ? | HONOLULU |
| ? | ? | ALAMEDA |
| ? | ? | OAKLAND |
| ? | ? | CASTRO VALLEY |
| ? | ? | EAST BRUNSWICK |
| ? | ? | NEW YORK |
| ? | ? | CUMMING |
| ? | ? | MORGANVILLE |
| ? | ? | LOS ANGELES |
| ? | ? | QUINCY |
| ? | ? | SAN JOSE |
| ? | ? | FLUSHING |
| ? | ? | ARCADIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | SAN FRANCISCO |
| ? | ? | DALY CITY |
| ? | ? | NEW YORK |
| ? | ? | PELHAM |
| ? | ? | CARLSBAD |
| ? | ? | BROOKLYN |
| ? | ? | GARDEN GROVE |
| ? | ? | NEWPORT NEWS |
| ? | ? | BROOKLYN |
| ? | ? | LONG BEACH |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN JOSE |
| ? | ? | BROOKLYN |
| ? | ? | WEST COVINA |
| ? | ? | GLADSTONE |

REDACTED

| | | |
|---|---|---|
| ? | ? | SUGAR LAND |
| ? | ? | LA CANADA |
| ? | ? | STONEHAM |
| ? | ? | SOUTH SANFRANCISCO |
| ? | ? | FAIRFIELD |
| ? | ? | LAS VEGAS |
| ? | ? | POUGHKEEPSIE |
| ? | ? | EGG HARBOR TOWNSHIP |
| ? | ? | BROOKLYN |
| ? | ? | SEATTLE |
| ? | ? | FRESH MEADOWS |
| ? | ? | MADISON |
| ? | ? | HOUSTON |
| ? | ? | FLUSHING |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | GAITHERSBURG |
| ? | ? | BATON ROUGE |
| ? | ? | SAN BRUNO |
| ? | ? | EDISON |
| ? | ? | CANTON |
| ? | ? | STATEN ISLAND |
| ? | ? | MILPITAS |
| ? | ? | NORTH GRAFTON |
| ? | ? | CUMMING |
| ? | ? | SOUTH WEYMOUTH |
| ? | ? | NEW HUDSON |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | OLNEY |
| ? | ? | EAST BRUNSWICK |
| ? | ? | PALISADES PARK |
| ? | ? | GAITHERSBURG |
| ? | ? | BROOKLYN |
| ? | ? | CALABASAS |

REDACTED

| ? | ? | LAS VEGAS |
|---|---|---|
| ? | ? | MIDDLE VILLAGE |
| ? | ? | RANCHO CORDOVA |
| ? | ? | QUINCY |
| ? | ? | LAS VEGAS |
| ? | ? | PHILAELPHIA |
| ? | ? | GREEN BROOK |
| ? | ? | NEW HYDE PARK |
| ? | ? | MARINA |
| ? | ? | ARCADIA |
| ? | ? | NEW YORK |
| ? | ? | MEDFORD |
| ? | ? | FLUSHING |
| ? | ? | SAN LEANDOR |
| ? | ? | POTOMAC |
| ? | ? | NEW YORK |
| ? | ? | AUSTIN |
| ? | ? | SUNNYVALE |
| ? | ? | OVIEDO |
| ? | ? | JERSEY CITY |
| ? | ? | LITTLETON |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN FRANCISCO |
| ? | ? | CASTRO VALLEY |
| ? | ? | SUGAR LAND |
| ? | ? | NASHVILLE |
| ? | ? | WOODLAND |
| ? | ? | SAN GABRIEL |
| ? | ? | ALHAMBRA |
| ? | ? | ROCKVILLE |
| ? | ? | LAS VEGAS |
| ? | ? | CHICAGO |
| ? | ? | CHEVY CHASE |
| ? | ? | TRACY |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | STATEN ISLAND |
| ? | ? | TRINITY |
| ? | ? | FLUSHING |
| ? | ? | SAN MATEO |
| ? | ? | ATLANTA |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | COLUMBIA |
| ? | ? | PORT LAVACA |
| ? | ? | BURLINGAME |
| ? | ? | PHILADELPHIA |
| ? | ? | PORT LAVACA |
| ? | ? | CINCINNATI |
| ? | ? | SECAUCUS |
| ? | ? | PALM CITY |
| ? | ? | HIGHLAND PARK |
| ? | ? | LITTLETON |
| ? | ? | ALAMEDA |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SAN JOSE |
| ? | ? | NEW YORK |
| ? | ? | EAST BRUNSWICK |
| ? | ? | OAKLAND |
| ? | ? | TAMUNING |
| ? | ? | SAN FRANCISCO |
| ? | ? | LONG BEACH |
| ? | ? | EAST WINDSOR |
| ? | ? | BROOKLYN |
| ? | ? | CASTRO VALLEY |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | MOUNTAIN VIEW |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | NORWICH |
| ? | ? | UNION |
| ? | ? | FLUSHING |
| ? | ? | JAMAICA |
| ? | ? | SAN FRANCISCO |
| ? | ? | MARIETTA |
| ? | ? | TAPPAN |
| ? | ? | BASKING RIDGE |
| ? | ? | SAN JOSE |
| ? | ? | FILLMORE |
| ? | ? | CENTENNIAL |
| ? | ? | SOUTH ST. PAUL |
| ? | ? | HONOLULU |
| ? | ? | LOS GATOS |
| ? | ? | FAIRFAX STATION |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | HOUSTON |
| ? | ? | BOONTON |
| ? | ? | SUGAR LAND |
| ? | ? | SUITE 100 |
| ? | ? | BOYDS |
| ? | ? | FLUSHING |
| ? | ? | BEAVERTON |
| ? | ? | SEVERNA PARK |
| ? | ? | HOUSTON |
| ? | ? | RANDOLPH |
| ? | ? | PEARL CITY |
| ? | ? | MANALAPAN |

REDACTED

| ? | ? | KATY |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | ELLICOTT CITY |
| ? | ? | SPRINGFIELD |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | CALABASAS |
| ? | ? | TINTON FALLS |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | KATY |
| ? | ? | SAN JOSE |
| ? | ? | LYNNFIELD |
| ? | ? | BRIGHTON |
| ? | ? | CHICAGO |
| ? | ? | BURLINGAME |
| ? | ? | SOUTH RIDING |
| ? | ? | SAN FRANCISCO |
| ? | ? | WEST COVINA |
| ? | ? | EDISON |
| ? | ? | FREMONT |
| ? | ? | RANCHO PALOS VERDES |
| ? | ? | CORAL GABLES |
| ? | ? | JERSEY CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | PHILADELPHIA |
| ? | ? | ALHAMBRA |
| ? | ? | HONOLULU |
| ? | ? | FLUSHING |
| ? | ? | BRAINTREE |
| ? | ? | COLTS NECK |
| ? | ? | HOLTSVILLE |
| ? | ? | SEATAC |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | PORTAGE |
| ? | ? | BETHESDA |
| ? | ? | LONG BEACH |
| ? | ? | SEATTLE |
| ? | ? | HOUSTON |
| ? | ? | ARCADIA |
| ? | ? | HOUSTON |
| ? | ? | QUINCY |
| ? | ? | SPRINGFIELD |
| ? | ? | DALLAS |
| ? | ? | LOS ANGELES |
| ? | ? | OAKLAND |
| ? | ? | CENTENNIAL |
| ? | ? | BOSTON |
| ? | ? | CHATSWORTH |
| ? | ? | VIENNA |
| ? | ? | KENT |
| ? | ? | SAN MATEO |
| ? | ? | NEW YORK |
| ? | ? | CUMMING |
| ? | ? | SAN GABRIEL |
| ? | ? | BOSTON |
| ? | ? | ALAMEDA |
| ? | ? | ROCKVILLE |
| ? | ? | DALY CITY |
| ? | ? | QUINCY MA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | EDISON |
| ? | ? | QUINCY MA |
| ? | ? | SAN FRANCISCO |
| ? | ? | OAKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | ARTESIA |
| ? | ? | SARATOGA |
| ? | ? | BALDWIN PARK |
| ? | ? | RAHWAY |
| ? | ? | NORTHPORT |
| ? | ? | HOLMDEL |
| ? | ? | REDONDO BEACH |
| ? | ? | SAN FRANCISCO |
| ? | ? | SUNNYVALE |
| ? | ? | DALY CITY |
| ? | ? | NEW HYDE PARK |
| ? | ? | HAZLET |
| ? | ? | FREEHOLD |
| ? | ? | NEW YORK |
| ? | ? | HIAWATHA |
| ? | ? | CANTON |
| ? | ? | SUGAR LAND |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | UNION CITY |
| ? | ? | SIERRA VISTA |
| ? | ? | ALHAMBRA |
| ? | ? | HONOLULU |
| ? | ? | FLUSHING |
| ? | ? | SAN FRANCISCO |
| ? | ? | FREEHOLD |
| ? | ? | WOODSTOCK |
| ? | ? | DALY CITY |
| ? | ? | WASHINGTON |
| ? | ? | BROOKLYN |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | BROCKTON |
| ? | ? | TEMPLE CITY |
| ? | ? | SOUTH SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | ARLINGTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | JACKSONVILLE |
| ? | ? | PHOENI |
| ? | ? | ALHAMBRA |
| ? | ? | ORLANDO |
| ? | ? | TINTON FALLS |
| ? | ? | OZONE PARK |
| ? | ? | SEATTLE |
| ? | ? | FORDS |
| ? | ? | MILLBRAE |
| ? | ? | HONOLULU |
| ? | ? | SAN ANTONIO |
| ? | ? | STATEN ISLAND |
| ? | ? | QUINCY |
| ? | ? | HAPPY VALLEY |
| ? | ? | BROOKLYN |
| ? | ? | QUINCY |
| ? | ? | LUTHERVILLE |
| ? | ? | HOUSTON |
| ? | ? | CALABASAS |
| ? | ? | ALAMEDA |
| ? | ? | LAS VEGAS |
| ? | ? | DALY CITY |
| ? | ? | HOUSTON |
| ? | ? | NEW PORT RICHEY |
| ? | ? | SF |
| ? | ? | LOS ALTOS |
| ? | ? | WOODHAVEN |
| ? | ? | BROOKLYN |
| ? | ? | CLEARFIELD |
| ? | ? | LOS ANGELES |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALLSTON |
| ? | ? | BROOKLYN |
| ? | ? | LAS VEGAS |
| ? | ? | MALDEN |
| ? | ? | FLUSHING |
| ? | ? | COVINA |
| ? | ? | MASSAPEQUA |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | ARCADIA |
| ? | ? | WARWICK |
| ? | ? | DALY CITY |
| ? | ? | SUNNYVALE |
| ? | ? | WEST CONVINA |
| ? | ? | APPLETON |
| ? | ? | GABLES |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | CUPERTINO |
| ? | ? | LAS VEGAS |
| ? | ? | MONTEREY |
| ? | ? | NEW YROK |
| ? | ? | SAN FRANCISCO |
| ? | ? | CUPERTINO |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | CASTRO VALLEY |
| ? | ? | SAN JOSE |
| ? | ? | FLUSHING |
| ? | ? | WINTER PARK |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | SEATTKE |
| ? | ? | CLARKSVILLE |
| ? | ? | SAN FRANCISCO |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | MONTROSE |
| ? | ? | | FLUSHING |
| ? | ? | | BURTONSVILLE |
| ? | ? | | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | OCEANSIDE |
| ? | ? | | SAN JOSE |
| ? | ? | | FAYETTEVILLE |
| ? | ? | | BAYSIDE |
| ? | ? | | MASON |
| ? | ? | | PLEASANTON |
| ? | ? | | CHICAGO |
| ? | ? | | FLOWER MOUND |
| ? | ? | | ROCKVILLE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LA MIRADA |
| ? | ? | | HONOLULU |
| ? | ? | | PLEASANTON |
| ? | ? | | EAST BRUNSWICK |
| ? | ? | | EAST BRUNSWICK |
| ? | ? | | ORANGE |
| ? | ? | | STAMFORD |
| ? | ? | | CENTREVILLE |
| ? | ? | | SAN JOSE |
| ? | ? | | PALISADES PARK |
| ? | ? | | BRIGHTON |
| ? | ? | | NEW YORK |
| ? | ? | | SAN LEANDRO |
| ? | ? | | MILLBRAE |
| ? | ? | | STATEN ISLAND |
| ? | ? | | CASTRO VALLEY |
| ? | ? | | LEVITTOWN |
| ? | ? | | GLENDALE |
| ? | ? | | IRVINE |

REDACTED

| | | |
|---|---|---|
| ? | ? | PALM SPRINGS |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | ROSEMEAD |
| ? | ? | ALHAMBRA |
| ? | ? | LYNNFIELD |
| ? | ? | HONOLULU |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | WEST HILLS |
| ? | ? | NEW YORK |
| ? | ? | NORTH POTOMAC |
| ? | ? | ORLANDO |
| ? | ? | LAS VEGAS |
| ? | ? | DALLAS |
| ? | ? | BELLEVUE |
| ? | ? | SAN FRANCISCO |
| ? | ? | TEMPLE CITY |
| ? | ? | PITTSBURGH |
| ? | ? | BRAINTREE |
| ? | ? | PALO ALTO |
| ? | ? | LOS ANGELES |
| ? | ? | BIG LAKE |
| ? | ? | FRANKLIN PARK |
| ? | ? | NORTH BABYLON |
| ? | ? | FREMONT |
| ? | ? | FOSTER CITY |
| ? | ? | DALLAS |
| ? | ? | DULUTH |
| ? | ? | SAN FRANCISCO |
| ? | ? | BERWYN |
| ? | ? | FILLMORE |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | BOSTON |
|---|---|--------|
| ? | ? | LOS ANGELES |
| ? | ? | LITTLETON |
| ? | ? | ALHAMBRA |
| ? | ? | CANTON |
| ? | ? | HOUSTON |
| ? | ? | CYPRESS |
| ? | ? | DOVER |
| ? | ? | TUSTIN |
| ? | ? | VIRGINIA BEACH, |
| ? | ? | LAS VEGAS |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | SAN LEANDRO |
| ? | ? | SAN JOSE |
| ? | ? | HEBRON |
| ? | ? | WEST COVINA |
| ? | ? | RIVERSIDE |
| ? | ? | CASTRO VALLEY |
| ? | ? | FOLSOM |
| ? | ? | QUINCY |
| ? | ? | ACWORTH |
| ? | ? | HONOLULU |
| ? | ? | FREMONT |
| ? | ? | HARLEYSVILLE |
| ? | ? | HOUSTON |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | SAN JOSE |
| ? | ? | OAKLAND GARDEN |
| ? | ? | QUINCY |
| ? | ? | CONCORD |
| ? | ? | LAS VEGAS |
| ? | ? | SIERRA VISTA |
| ? | ? | BROCKTON |

REDACTED

| ? | ? | HOUSTON |
|---|---|---|
| ? | ? | EAST BRUNSWICK |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | CHATSWORTH |
| ? | ? | MARLBORO |
| ? | ? | JACKSONVILLE |
| ? | ? | ORLANDO |
| ? | ? | WALPOLE |
| ? | ? | ORLANDO |
| ? | ? | SARASOTA |
| ? | ? | SAN JOSE |
| ? | ? | LOS GATOS |
| ? | ? | ROXBURY CROSSING |
| ? | ? | KAPOLEI |
| ? | ? | DALLAS |
| ? | ? | BIRMINGHAM |
| ? | ? | ELMHURST |
| ? | ? | ANN ARBOR |
| ? | ? | SAN MARINO |
| ? | ? | SALT LAKE CITY |
| ? | ? | WILLISTON PARK |
| ? | ? | KAPOLEI |
| ? | ? | TAMUNING |
| ? | ? | BLUE BELL |
| ? | ? | NEW YORK |
| ? | ? | LEXINGTON |
| ? | ? | SHORELINE |
| ? | ? | COLUMBUS |
| ? | ? | FREMONT |
| ? | ? | NORRISTOWN |
| ? | ? | BOYDS |
| ? | ? | PISCATAWAY |
| ? | ? | GREAT NECK |
| ? | ? | BAYSIDE |

REDACTED

| ? | ? | AUBURN |
| ? | ? | WOODSTOCK |
| ? | ? | SEATTLE |
| ? | ? | SHORELINE |
| ? | ? | NEW HYDE PARK |
| ? | ? | NORTH WALES |
| ? | ? | CASTRO VALLEY |
| ? | ? | SPRINGFIELD |
| ? | ? | FAIRFAX |
| ? | ? | MANHATTAN |
| ? | ? | ARNOLD |
| ? | ? | EL MONTE |
| ? | ? | ROSEMEAD |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAINT HELENS |
| ? | ? | SUGAR LAND |
| ? | ? | TUALATIN |
| ? | ? | QUINCY |
| ? | ? | SACRAMENTO |
| ? | ? | CLIFTON PARK |
| ? | ? | SAN LEANDRO |
| ? | ? | KATY |
| ? | ? | TAMPA |
| ? | ? | AUBURN |
| ? | ? | BARRIGADA |
| ? | ? | NAPERVILLE |
| ? | ? | WYNCOTE |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | ELK GROVE |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | DOVER |

REDACTED

| | | |
|---|---|---|
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | RIDGEFIELD |
| ? | ? | LAWRENCEVILLE |
| ? | ? | RIVERSIDE |
| ? | ? | SIERRA VISTA |
| ? | ? | PHILADELPHIA |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOSTON |
| ? | ? | OAKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | WOODLEIGH LANE |
| ? | ? | LAWRENCEVILLE |
| ? | ? | LOAS ANGELES |
| ? | ? | HONOLULU |
| ? | ? | MONTERY PARK |
| ? | ? | HONOLULU |
| ? | ? | WHITESTONE |
| ? | ? | RENTON |
| ? | ? | NEW YORK |
| ? | ? | SIERRA VISTA |
| ? | ? | HAUPPAUGE |
| ? | ? | HOUSTON |
| ? | ? | LOS ANGELES |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | NEWTON |
| ? | ? | PLANO |
| ? | ? | CARLSBAD |
| ? | ? | PALATINE |
| ? | ? | ORLANDO |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | BROADVIEW HTS |
| ? | ? | | AUSTIN |
| ? | ? | | MANALAPAN |
| ? | ? | | SUNNYVALE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | EAST HARTFORD |
| ? | ? | | HOUSTON |
| ? | ? | | POINT COMFORT |
| ? | ? | | MONTEREY |
| ? | ? | | CHINO HILLS |
| ? | ? | | FLUSHING |
| ? | ? | | BROOKLYN |
| ? | ? | | NATICK |
| ? | ? | | STAMFORD |
| ? | ? | | OAKLAND |
| ? | ? | | CLOVIS |
| ? | ? | | QUINCY |
| ? | ? | | QUINCY |
| ? | ? | | FLUSHING |
| ? | ? | | NEW YORK |
| ? | ? | | HOUSTON |
| ? | ? | | CAMARILLO |
| ? | ? | | NEW YORK |
| ? | ? | | IRVINGTON |
| ? | ? | | MERCER ISLAND |
| ? | ? | | CHINO HILLS |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | DALLAS |
| ? | ? | | GRAND STREET |
| ? | ? | | CAMARILLO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | BOSTON |
| ? | ? | | LAWRENCEVILLE |

REDACTED

| | | | |
|---|---|---|---|
| ? | ? | | QUINCY |
| ? | ? | | LAS VEGAS |
| ? | ? | | QUINCY |
| ? | ? | | PLEASANTON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | TEMPE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WINTER PARK |
| ? | ? | , | CHATSWORTH |
| ? | ? | | SAN JOSE |
| ? | ? | | ZIONSVILLE |
| ? | ? | | LAUREL |
| ? | ? | | OAKLAND |
| ? | ? | | NEW YORK |
| ? | ? | | ALHAMBRA |
| ? | ? | | HONOLULU |
| ? | ? | | SPRING VALLEY |
| ? | ? | | BOLINGBROOK |
| ? | ? | | NEW YORK |
| ? | ? | | SAN GABRIEL |
| ? | ? | | QUINCY |
| ? | ? | | BROOKLYN |
| ? | ? | | NEW YORK |
| ? | ? | | QUINCY |
| ? | ? | | ARCADIA |
| ? | ? | | SPRING VALLEY |
| ? | ? | | MATTHEWS |
| ? | ? | | ELLICOTT CITY |
| ? | ? | | SEVERN |
| ? | ? | | BAYSIDE |
| ? | ? | | WESTMINSTER |
| ? | ? | | BRIGHTON |
| ? | ? | | SNELLVILLE |
| ? | ? | | ROSEMEAD |

REDACTED

| | | |
|---|---|---|
| ? | ? | BRIGHTON |
| ? | ? | OAKLAND |
| ? | ? | ALHAMBRA |
| ? | ? | EAST ELMHURST |
| ? | ? | HAWTHORNWOODS |
| ? | ? | FLUSHING |
| ? | ? | CHATSWORTH |
| ? | ? | ARCADIA |
| ? | ? | SAN DIEGO |
| ? | ? | ALAMEDA |
| ? | ? | MALDEN |
| ? | ? | CLIFFSIDE PARK |
| ? | ? | PROVO |
| ? | ? | ALLSTON |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | QUINCY |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | OAKLAND. |
| ? | ? | DALY CITY |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | PLEASANTON |
| ? | ? | FLUSHING |
| ? | ? | MEDFORD |
| ? | ? | CHERRY HILL |
| ? | ? | FLUSHING |
| ? | ? | LAUREL |
| ? | ? | ELK GROVE |
| ? | ? | DALLAS |
| ? | ? | ALHAMBRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN JOSE |
| ? | ? | ARCADIA |
| ? | ? | GRAND STREET |
| ? | ? | LAUREL |
| ? | ? | RUTHERFORD |
| ? | ? | MCLEAN |
| ? | ? | GLENDALE |
| ? | ? | ISSAQUAH |
| ? | ? | LOS ANGELES |
| ? | ? | QUINCY |
| ? | ? | HOLLYWOOD |
| ? | ? | QUINCY |
| ? | ? | HOUSTON |
| ? | ? | SAN LEANDRO |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | LAUREL AVE |
| ? | ? | WESTON |
| ? | ? | DALY CITY |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | FILLMORE |
| ? | ? | NEW YORK |
| ? | ? | SNELLVILLE |
| ? | ? | RICHARDSON |
| ? | ? | CHINO HILLS |
| ? | ? | PHOENI |
| ? | ? | SANTA MONICA |
| ? | ? | PASADENA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SIERRA VISTA |

| ? | ? | REDACTED | LAWRENCEVILLE |
|---|---|---|---|
| ? | ? | | EAST BRUNSWICK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HONOLULU |
| ? | ? | | MARIETTA |
| ? | ? | | MA02170 |
| ? | ? | | CA |
| ? | ? | | MA 02170 |
| ? | ? | | SWANSEA |
| ? | ? | | IRVINE |
| ? | ? | | ITHACA |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK CITY |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | FREMONT |
| ? | ? | | SILVER SPRING |
| ? | ? | | SAN GABRIEL |
| ? | ? | | CHATSWORTH |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | LAUREL |
| ? | ? | | PARKER |
| ? | ? | | DULUTH |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | BROOKLYN |
| ? | ? | | EDGEWATER |
| ? | ? | | SAN GABRIEL |
| ? | ? | | SEATTLE |
| ? | ? | | LAS VEGAS |
| ? | ? | | 0AKLAND |
| ? | ? | | HONOLULU |
| ? | ? | | ALHAMBRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALAMEDA |
| ? | ? | SAN DIEGO |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SAN DIEGO |
| ? | ? | SILVER SPRING |
| ? | ? | CAVE CREEK |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | COLUMBIA |
| ? | ? | DEERFIELD BEACH |
| ? | ? | TEMPLE CITY |
| ? | ? | ELK GROVE |
| ? | ? | POTOMAC |
| ? | ? | ST REDWOOD |
| ? | ? | GREAT NECK |
| ? | ? | FLUSHING |
| ? | ? | RICHMOND |
| ? | ? | PEARLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | ROSEVILLE |
| ? | ? | SAN GABRIEL |
| ? | ? | OCEANSIDE |
| ? | ? | SOUTHBORO |
| ? | ? | HOUSTON |
| ? | ? | DALY CITY |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SAN FRANCISCO |
| ? | ? | WEST COVINA |
| ? | ? | ANN ARBOR |
| ? | ? | SAN DIEGO |
| ? | ? | HONOLULU |
| ? | ? | PHOENIX |
| ? | ? | BUFFALO GROVE |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | PLEASANTON |
| ? | ? | | PLEASANTON |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WEST WARWICK |
| ? | ? | | HUMBLE |
| ? | ? | | HONOLULU |
| ? | ? | | SEVERNA PARK |
| ? | ? | | HIGHLAND PARK. |
| ? | ? | | HOUSTON |
| ? | ? | | SUGAR LAND |
| ? | ? | | ELMHURST |
| ? | ? | | PLESAANTON |
| ? | ? | | GAITHERSBURG |
| ? | ? | | BIRMINGHAM |
| ? | ? | | SANTA ANA |
| ? | ? | | BELLEVUE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | PULLMAN |
| ? | ? | | PHILADELPHIA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LOS ANGELES |
| ? | ? | | SANTA CLARA |
| ? | ? | | HOUSTON |
| ? | ? | | KENT |
| ? | ? | | SAMMAMISH |
| ? | ? | | HOFFMAN ESTATES |
| ? | ? | | FOREST HILLS |
| ? | ? | | NORTH WALES |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ROCKVILLE |
| ? | ? | | EVERETT |
| ? | ? | | HABRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | AUSTIN |
| ? | ? | ALHAMBRA |
| ? | ? | EDISON |
| ? | ? | HOUSON |
| ? | ? | MCLEAN |
| ? | ? | ROCKVILLE |
| ? | ? | SEATTLE |
| ? | ? | SEATTLE |
| ? | ? | FLUSHING |
| ? | ? | SUITE F ELLICOTT CITY |
| ? | ? | IRVINE |
| ? | ? | SAN FRANCISCO |
| ? | ? | GILBERT |
| ? | ? | ROSEMEAD |
| ? | ? | PHILADELPHIA |
| ? | ? | NEWARK |
| ? | ? | QUINCY |
| ? | ? | SACRAMENTO |
| ? | ? | NEWARK |
| ? | ? | SAN MATEO |
| ? | ? | JACKSONVILLE |
| ? | ? | OAKLAND |
| ? | ? | MORGANTOWN |
| ? | ? | OAKLAND |
| ? | ? | ELKINS PARK |
| ? | ? | PORTLAND |
| ? | ? | NEWARK |
| ? | ? | FRIENDSHIP ST |
| ? | ? | SOUTH PASADENA |
| ? | ? | LOS ANGELES |
| ? | ? | GREAT NECK |
| ? | ? | CASTRO VALLEY |
| ? | ? | LOS ANGELES |
| ? | ? | HOUSTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | QUINCY |
| ? | ? | BOSTON |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | ALHAMBRA |
| ? | ? | LAS VEGAS |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALLSTON |
| ? | ? | GRAND STREET |
| ? | ? | SNELLVILLE |
| ? | ? | AVE |
| ? | ? | QUINCY |
| ? | ? | ELK GROVE |
| ? | ? | MONTEREY PARK |
| ? | ? | SEATTLE |
| ? | ? | QUINCY |
| ? | ? | FAIRPORT |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | HOUSTON |
| ? | ? | ROSEMEAD |
| ? | ? | RIDGEFIELD |
| ? | ? | FORT LEE |
| ? | ? | NASHVILLE |
| ? | ? | CANFIELD |
| ? | ? | ANAHEIM |
| ? | ? | STATEN ISLAND |
| ? | ? | AUBURN |
| ? | ? | OAKLAND |
| ? | ? | ISSAQUAH |
| ? | ? | ROSEMEAD |

REDACTED

| | | |
|---|---|---|
| ? | ? | LITTLE NECK |
| ? | ? | FAIRFAX |
| ? | ? | SAN JOSE |
| ? | ? | BILLERICA |
| ? | ? | LOS ANGELES |
| ? | ? | ARCADIA |
| ? | ? | SAN LEANDRO |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | ALHAMBRA |
| ? | ? | BARRIGADA |
| ? | ? | SAN JOSE |
| ? | ? | SAN DIEGO |
| ? | ? | NEW YORK |
| ? | ? | OAKLAND |
| ? | ? | QUINCY |
| ? | ? | SAN JOSE |
| ? | ? | LAWRENCEVILLE |
| ? | ? | ISSAQUAH |
| ? | ? | SAN FRANCISCO |
| ? | ? | OAKLAND |
| ? | ? | SUITE |
| ? | ? | HENDERSON |
| ? | ? | SEATTLE |
| ? | ? | PITTSBURG |
| ? | ? | ARCADIA |
| ? | ? | MALDEN |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | BROOKLYN |
| ? | ? | PLANO |
| ? | ? | NEW HYDE PARK |
| ? | ? | LAGUNA HILLS |
| ? | ? | SAN RAMON |
| ? | ? | LEXINGTON |

REDACTED

| ? | ? | BROOKLYN |
|---|---|---|
| ? | ? | SAN PABLO |
| ? | ? | CHARLOTTE |
| ? | ? | OSSINING |
| ? | ? | GILBERT |
| ? | ? | OKA PLAZA |
| ? | ? | ROSEMEAD |
| ? | ? | LA PIENTE |
| ? | ? | UNION CITY |
| ? | ? | BROOKLYN |
| ? | ? | GREAT NECK |
| ? | ? | PENNSAUKEN |
| ? | ? | SAN DIEGO |
| ? | ? | CHINO HILLS |
| ? | ? | DALY CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONTEREY PARK |
| ? | ? | MEMPHIS |
| ? | ? | MILLBRAE |
| ? | ? | WOODLAND |
| ? | ? | ROSELAND |
| ? | ? | HOUSTON |
| ? | ? | FLUSHING |
| ? | ? | BAKERSFIELD |
| ? | ? | WHITE PLAINS |
| ? | ? | LOS ANGELES |
| ? | ? | MURPHY |
| ? | ? | ITHACA |
| ? | ? | FOREST HILLS |
| ? | ? | SAN RAMON |
| ? | ? | HONOLULU |
| ? | ? | SUGAR LAND |

REDACTED

| | | |
|---|---|---|
| ? | ? | SACRAMENTO |
| ? | ? | MORGANVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | CLINTON |
| ? | ? | BALTIMORE |
| ? | ? | SAN FRANCISCO |
| ? | ? | FAYETTEVILLE |
| ? | ? | RANCHO CORDOVA |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | LEXINGTON |
| ? | ? | ORLANDO |
| ? | ? | JAMAICA |
| ? | ? | ORLANDO |
| ? | ? | SPRINGFIELD |
| ? | ? | WALDORF |
| ? | ? | SAN GERMAN |
| ? | ? | QUINCY |
| ? | ? | OAKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN LEANDRO |
| ? | ? | TINTON FALLS |
| ? | ? | BURBANK |
| ? | ? | SEATTLE |
| ? | ? | FOSTER CITY |
| ? | ? | MONROVIA |
| ? | ? | ANTIOCH |
| ? | ? | BROOKLYN |
| ? | ? | OAKLAND |
| ? | ? | SAVAGE |
| ? | ? | WOODLAND |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | WOODSIDE |
| ? | ? | | WAUKESHA, |
| ? | ? | | BARTLETT |
| ? | ? | | STATEN ISLAND |
| ? | ? | | LOUISVILLE |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN DIEGO |
| ? | ? | | EAST BRUNSWICK |
| ? | ? | | SAN JOSE |
| ? | ? | | PLAINSBORO |
| ? | ? | | ATLANTIC CITY |
| ? | ? | | FLUSHING |
| ? | ? | | BROOKLYN |
| ? | ? | | WESTAMPTON |
| ? | ? | | PLANO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | OAKLAND GARDENS |
| ? | ? | | PEARLAND |
| ? | ? | | SACRAMENTO |
| ? | ? | | PLATTSBURGH |
| ? | ? | | WOODBRIDGE |
| ? | ? | | EMERYVILLE |
| ? | ? | | FREMONT |
| ? | ? | | DANBURY |
| ? | ? | | EDMONDS |
| ? | ? | | PORTLAND |
| ? | ? | | ALHAMBRA |
| ? | ? | | BROOKLYN |
| ? | ? | | TUCKER |
| ? | ? | | WOODINVILLE |
| ? | ? | | SUGAR LAND |
| ? | ? | | FRAMINGHAM |
| ? | ? | | FOREST HILLS |
| ? | ? | | SAN MATEO |

| ? | ? | REDACTED | NEW YORK |
|---|---|---|---|
| ? | ? | | KENMORE |
| ? | ? | | LAWRENCEVILLE |
| ? | ? | | ALPHARETTA |
| ? | ? | | UNION CITY |
| ? | ? | | BOYDS |
| ? | ? | | BAYSIDE |
| ? | ? | | NEWTON |
| ? | ? | | OCOEE |
| ? | ? | | ALLEN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CRANSTON |
| ? | ? | | WALNUT |
| ? | ? | | OAKLAND |
| ? | ? | | CASTRO VALLEY |
| ? | ? | | NEWARK |
| ? | ? | | LOS ANGELES |
| ? | ? | | SOUTH SAN FRANCISCO |
| ? | ? | | OAKLAND |
| ? | ? | | KENDALL PARK |
| ? | ? | | ALAMEDA |
| ? | ? | | FLUSHING |
| ? | ? | | KING OF PRUSSIA |
| ? | ? | | SUNNYVALE |
| ? | ? | | SAN JOSE |
| ? | ? | | STATEN ISLAND |
| ? | ? | | NEEDHAM |
| ? | ? | | BROOKLYN |
| ? | ? | | ALEXANDRIA |
| ? | ? | | COMMACK |
| ? | ? | | RANDOLPH |
| ? | ? | | SEATTLE |
| ? | ? | | CLEMSON |
| ? | ? | | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | HOUSTON |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | MASPETH |
| ? | ? | SHREWSBURY |
| ? | ? | ROCKVILLE |
| ? | ? | FRAMINGHAM |
| ? | ? | WALTHAM |
| ? | ? | FLUSHING |
| ? | ? | PHILADELPHIA |
| ? | ? | HICKSVILLE |
| ? | ? | UNION CITY |
| ? | ? | HOLLYWOOD |
| ? | ? | RARITAN |
| ? | ? | LAS VEGAS |
| ? | ? | MIAMI |
| ? | ? | LOUISVILLE |
| ? | ? | LONDONDERRY |
| ? | ? | HOUSTON |
| ? | ? | WEST CHESTER |
| ? | ? | ENGLEWOOD CLIFFS |
| ? | ? | WESTMINSTER |
| ? | ? | BRIGHTON |
| ? | ? | CONNECTICUT |
| ? | ? | LAS VEGAS |
| ? | ? | LAUREL |
| ? | ? | NEW YORK |
| ? | ? | CHANDLER |
| ? | ? | OAKLAND |
| ? | ? | LOS ANGELES |
| ? | ? | GAITHERSBURG |
| ? | ? | LONE TREE |
| ? | ? | WEST COVINA |
| ? | ? | SAN FRANCISCO |
| ? | ? | RENTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | HERNDON |
| ? | ? | SAN JOSE |
| ? | ? | HOUSTON |
| ? | ? | HAVERTOWN |
| ? | ? | CHICAGO |
| ? | ? | MIDVALE |
| ? | ? | HONOLULU |
| ? | ? | GLENDALE |
| ? | ? | IRVINE |
| ? | ? | CHAMPAIGN |
| ? | ? | STOCKTON |
| ? | ? | NEW YORK |
| ? | ? | BATON ROUGE |
| ? | ? | MEDFORD |
| ? | ? | PLANO |
| ? | ? | CENTENNIAL |
| ? | ? | HOUSTON |
| ? | ? | EL MONTE |
| ? | ? | EASTMEADOW |
| ? | ? | DALLAS |
| ? | ? | CHICAGO |
| ? | ? | HOUSTON |
| ? | ? | BURLINGAME |
| ? | ? | BRAINTREE |
| ? | ? | BRIDGEWATER |
| ? | ? | CHICAGO |
| ? | ? | LAGUNA NIGUEL |
| ? | ? | ELK GROVE |
| ? | ? | FAYETTEVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | AURORA |
| ? | ? | GLENDORA |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELK GROVE |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN JOSE |
| ? | ? | HOUSTON |
| ? | ? | MISSOURI CITY |
| ? | ? | QUINCY |
| ? | ? | PISCATAWAY |
| ? | ? | QUINCY |
| ? | ? | GRAND STREET |
| ? | ? | BALDWIN PARK |
| ? | ? | HOLLYWOOD |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | PHILADELPHIA |
| ? | ? | ELK GROVE |
| ? | ? | NORTH QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHARLOTTE |
| ? | ? | SAN JOSE |
| ? | ? | TENAFLY |
| ? | ? | NEW YORK |
| ? | ? | WEST HARTFORD |
| ? | ? | ALHAMBRA |
| ? | ? | LIVERMORE, |
| ? | ? | FLUSHING |
| ? | ? | SAN JOSE |
| ? | ? | LOS ANGELES |
| ? | ? | ALAMEDA |
| ? | ? | HONOLULU |
| ? | ? | SEATTLE |
| ? | ? | LOS ANGELES |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | FAIRFAX |

REDACTED

| | | |
|---|---|---|
| ? | ? | WESTBURY |
| ? | ? | BROOKLYN |
| ? | ? | SACRAMENTO |
| ? | ? | SAN JOSE |
| ? | ? | MILILANI |
| ? | ? | ALLEN |
| ? | ? | IRVINE |
| ? | ? | COLUMBIA |
| ? | ? | CUPERTINO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | ALHAMBRA |
| ? | ? | OAKLAND |
| ? | ? | ALHAMBRA |
| ? | ? | EAST BOSTON |
| ? | ? | CHATSWORTH |
| ? | ? | PLEASANTON |
| ? | ? | NEW YORK |
| ? | ? | MORGANTOWN |
| ? | ? | ATLANTA |
| ? | ? | PLANO |
| ? | ? | RICHMOND |
| ? | ? | PHILADELPHIA |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | MIAMI |
| ? | ? | PHILADELPHIA |
| ? | ? | CO |
| ? | ? | CIRCLE |
| ? | ? | WEST COVINA |
| ? | ? | ROCKVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | BURIEN |
| ? | ? | OAKLAND |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | ALHAMBRA |
| ? | ? | CENTENNIAL |
| ? | ? | ATLANTIC CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | OAKLAND |
| ? | ? | ARCADIA |
| ? | ? | CENTENNIAL |
| ? | ? | OAKLAND |
| ? | ? | RICHARDSON |
| ? | ? | FLUSHING |
| ? | ? | MONTEREY PARK |
| ? | ? | PHILADELPHIA |
| ? | ? | ROXBURY |
| ? | ? | KANEOHE |
| ? | ? | BOSTON |
| ? | ? | CYPRESS |
| ? | ? | ELK GROVE |
| ? | ? | NEWTOWN |
| ? | ? | HONOLULU |
| ? | ? | SAN DIEGO |
| ? | ? | WOODHAVEN |
| ? | ? | NEW YORK |
| ? | ? | BARRIGADA |
| ? | ? | QUINCY |
| ? | ? | HONOLULU |
| ? | ? | OAKLAND |
| ? | ? | RENTON |
| ? | ? | DALLAS |
| ? | ? | BROOKLYN |
| ? | ? | SAN LEANDRO |
| ? | ? | HONOLULU |
| ? | ? | HOFFMAN ESTATES |
| ? | ? | STILLWATER |

| ? | ? | BRAINTREE |
|---|---|---|
| ? | ? | EAGAN |
| ? | ? | MIDDLE VILLAGE |
| ? | ? | AVENTURA |
| ? | ? | SAN FRANCISCO |
| ? | ? | PHILADELPHIA |
| ? | ? | PITTSBURG |
| ? | ? | GAITHERSBURG |
| ? | ? | LAS VEGAS |
| ? | ? | LAKE OSWEGO |
| ? | ? | CHANDLER, |
| ? | ? | ORLANDO |
| ? | ? | MALDEN |
| ? | ? | KAILUA |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | AMHERST |
| ? | ? | SEATTLE |
| ? | ? | ARNOLD |
| ? | ? | SAN JOSE |
| ? | ? | SAN LEANDRO |
| ? | ? | ENGLISHTOWN |
| ? | ? | SEATTLE |
| ? | ? | BROOKLYN |
| ? | ? | ANNANDALE |
| ? | ? | FANWOOD |
| ? | ? | RICHMOND |
| ? | ? | BROOKLYN |
| ? | ? | IRVINE |
| ? | ? | ARCADIA |
| ? | ? | ALLSTON |
| ? | ? | MILPITAS |
| ? | ? | HAMPTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | MEDFORD |
| ? | ? | HOUSTON |
| ? | ? | ROSWELL |
| ? | ? | PHILADELPHIA |
| ? | ? | BAYSIDE |
| ? | ? | PHILADELPHIA |
| ? | ? | HOUSTON |
| ? | ? | BROOKLYN |
| ? | ? | BALTIMORE |
| ? | ? | HOUSTON |
| ? | ? | FLUSHING |
| ? | ? | NORWICH |
| ? | ? | NEWPORT NEWS |
| ? | ? | EAST BRUNSWICK |
| ? | ? | NAPERVILLE |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | MACOMB |
| ? | ? | MONTEREY PARK |
| ? | ? | MONTGOMERY |
| ? | ? | SAN RAMON |
| ? | ? | HENDERSON |
| ? | ? | MILILANI |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | FULLERTON |
| ? | ? | SAN BRUNO |
| ? | ? | OLNEY |
| ? | ? | METAIRIE |
| ? | ? | BATTLE CREEK |
| ? | ? | FLUSHING |
| ? | ? | SAN LEANDRO |
| ? | ? | SAN GABRIEL |
| ? | ? | ALHAMBRA |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN LEANDRO |
| ? | ? | SAN GABRIEL |
| ? | ? | QUINCY |
| ? | ? | GRAND STREET |
| ? | ? | ALHAMBRA |
| ? | ? | ROSEMEAD |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | CONCORD |
| ? | ? | ELLSWORTH |
| ? | ? | SUNNYVALE |
| ? | ? | SAN FRANCISCO |
| ? | ? | PITTSBURGH |
| ? | ? | MURPHY |
| ? | ? | HOLLYWOOD |
| ? | ? | HOUSTON |
| ? | ? | KAILUA |
| ? | ? | WELLESELY |
| ? | ? | FOREST HILLS |
| ? | ? | HOUSTON |
| ? | ? | AUSTIN |
| ? | ? | PEARLAND |
| ? | ? | GRAND FORKS |
| ? | ? | DRAPER |
| ? | ? | OAKLAND |
| ? | ? | 0AKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAINT LOUIS |
| ? | ? | SAN JOSE |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | UNION CITY |
| ? | ? | NY |
| ? | ? | GAITHERSBURG |
| ? | ? | NEW YORK |
| ? | ? | ELMHURST |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | FREMONT |
| ? | ? | NEW YORK |
| ? | ? | REDWOOD CITY |
| ? | ? | MALDEN |
| ? | ? | CORONA |
| ? | ? | BUENA PARK |
| ? | ? | RICHMOND |
| ? | ? | ALLSTON |
| ? | ? | RESTON |
| ? | ? | SAN LEANDRO |
| ? | ? | NEW YORK |
| ? | ? | SALT LAKE CITY |
| ? | ? | NEW YORK |
| ? | ? | EAST BRUNSWICK |
| ? | ? | NORCROSS |
| ? | ? | BROOKLYN |
| ? | ? | ALHAMBRA |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN RAMON |
| ? | ? | CLARKSTON |
| ? | ? | BROOKLYN |
| ? | ? | SAN MATEO |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | ST.LOUIS |
| ? | ? | OAKLAND |
| ? | ? | SUITE F ELLICOTT CITY |
| ? | ? | NEW YORK |
| ? | ? | POTOMAC |
| ? | ? | LAWRENCEVILLE |
| ? | ? | CARY |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | SAN RAMON |
| ? | ? | WARWICK |
| ? | ? | SAN FRANCISCO |
| ? | ? | KATY |
| ? | ? | ELK GROVE |
| ? | ? | STATEN ISLAND |
| ? | ? | JACKSONVILLE |
| ? | ? | PHILADELPHIA |
| ? | ? | SACRAMENTO |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | LYNNWOOD |
| ? | ? | QUINCY |
| ? | ? | ARLETA |
| ? | ? | NEW YORK |
| ? | ? | SUNNYVALE |
| ? | ? | SAN LEANDRO |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |
| ? | ? | OAKLAND |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | PHILADELPHIA |
| ? | ? | NEEDHAM |
| ? | ? | IRVINE |
| ? | ? | FLUSHING |

REDACTED

| ? | ? | OAKTON |
|---|---|---|
| ? | ? | SCHAUMBURG |
| ? | ? | SANTA CLARITA |
| ? | ? | ARCADIA |
| ? | ? | CLEVELAND |
| ? | ? | SAN LEANDRO |
| ? | ? | BROOKLYN |
| ? | ? | LAUREL |
| ? | ? | BARRIGADA |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | TAMPA |
| ? | ? | ORLANDO |
| ? | ? | MALDEN |
| ? | ? | PORTLAND |
| ? | ? | SOLON |
| ? | ? | DALLAS |
| ? | ? | SUNNYVALE |
| ? | ? | SALT LAKE CITY |
| ? | ? | PLEASANTON |
| ? | ? | CHICAGO |
| ? | ? | FLORIDA |
| ? | ? | SNELLVILLE |
| ? | ? | STILLWATER |
| ? | ? | RICHARDSON |
| ? | ? | BALDWIN PARK |
| ? | ? | DALY CITY |
| ? | ? | BELLEVUE |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | BOSTON |
| ? | ? | MONTE |
| ? | ? | WALNUT CREEK |
| ? | ? | BIRMINGHAM |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | MI |
| ? | ? | WEST BLOOMFIELD |
| ? | ? | WARWICK |
| ? | ? | JERSEY VILLAGE |
| ? | ? | HENRICO |
| ? | ? | HOUSTON |
| ? | ? | SUGARLAND |
| ? | ? | CLAY |
| ? | ? | MIAMI |
| ? | ? | CASTRO VALLEY |
| ? | ? | CEDAR RAPIDS |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | GARDNER |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELMHURST |
| ? | ? | AURORA |
| ? | ? | NAPERVILLE |
| ? | ? | SEVIERVILLE |
| ? | ? | SAN RAMON |
| ? | ? | WHIPPANY |
| ? | ? | DALY CITY |
| ? | ? | NY |
| ? | ? | WEST ALLIS |
| ? | ? | SANTA CLARA |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | DALLAS |
| ? | ? | QUINCY |

REDACTED

| ? | ? | COMMERCE |
|---|---|---|
| ? | ? | QUINCY |
| ? | ? | GIG HARBOR |
| ? | ? | CORDOVA |
| ? | ? | IRVINE |
| ? | ? | BROOKLYN |
| ? | ? | SAN DIEGO |
| ? | ? | BROOKLYN |
| ? | ? | PORTLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELK GROVE |
| ? | ? | PLEASANTON |
| ? | ? | NEW YORK |
| ? | ? | LAWRENCEVILLE |
| ? | ? | EDISON |
| ? | ? | MONTGOMERY VILLAGE |
| ? | ? | LOS ALTOS HILLS |
| ? | ? | LOS ANGELES |
| ? | ? | SAN JOSE |
| ? | ? | MADISON,ALABAMA |
| ? | ? | BROOKLYN |
| ? | ? | MACOMB |
| ? | ? | GRAND STREET |
| ? | ? | SACRAMENTO |
| ? | ? | NEWARK |
| ? | ? | GAITHERSBURG |
| ? | ? | TEMPLE CITY |
| ? | ? | ELMHURST |
| ? | ? | LAFAYETTE HILL |
| ? | ? | DALLAS |
| ? | ? | SUNRISE |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | OLYMPIA |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | SUITE F ELLICOTT CITY |
| ? | ? | ANAHEIM |
| ? | ? | LAGUNA NIGUEL |
| ? | ? | SAN RAMON |
| ? | ? | GLEN ALLEN |
| ? | ? | NEW YORK |
| ? | ? | HOLLYWOOD |
| ? | ? | NEW YORK |
| ? | ? | PLANO |
| ? | ? | MIDDLETOWN |
| ? | ? | CHICAGO |
| ? | ? | LAS VEGAS |
| ? | ? | DULUTH |
| ? | ? | HERNDON |
| ? | ? | BROOKLINE |
| ? | ? | OAKLAND |
| ? | ? | SAN LORENZO |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | EAST SETAUKET |
| ? | ? | WESTFORD |
| ? | ? | CHICAGO |
| ? | ? | PALO ALTO |
| ? | ? | SAN LEANDRO |
| ? | ? | LOUISVILLE |
| ? | ? | RICHARDSON |
| ? | ? | DULUTH |
| ? | ? | LOUISVILLE |
| ? | ? | NORWICH |
| ? | ? | NEW YORK |
| ? | ? | GLEN ALLEN |
| ? | ? | CASTRO VALLEY |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | EVERETT |
| ? | ? | IRVINGTON |
| ? | ? | FREMONT |
| ? | ? | ANNANDALE |
| ? | ? | ENGLEWOOD |
| ? | ? | NEW YORK |
| ? | ? | BURLINGAME |
| ? | ? | SAN MARINO |
| ? | ? | SAN FRANCISCO |
| ? | ? | CSATRO VALLEY |
| ? | ? | SEATTLE |
| ? | ? | GREAT NECK |
| ? | ? | ALAMEDA |
| ? | ? | SOUTH EL MONTE |
| ? | ? | LAS VEGAS |
| ? | ? | MARIETTA |
| ? | ? | NEW YORK |
| ? | ? | CLIFTON PARK |
| ? | ? | ARCADIA |
| ? | ? | ALEXANDRIA |
| ? | ? | SACRAMENTO |
| ? | ? | JERSEY CITY |
| ? | ? | STATEN ISLAND |
| ? | ? | STATEN ISLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | LEXINGTON |
| ? | ? | KENMORE |
| ? | ? | HOUSTON |
| ? | ? | SNELLVILLE |
| ? | ? | SACRAMENTO |
| ? | ? | BRIDGEWATER |
| ? | ? | VISALIA |
| ? | ? | MALDEN |
| ? | ? | SEATTLE |

REDACTED

| | | |
|---|---|---|
| ? | ? | MOUNTAIN TOP CIR |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | RENTON |
| ? | ? | BROOKLYN |
| ? | ? | MALDEN |
| ? | ? | BOTHELL |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | FLUSHING |
| ? | ? | WESTFORD |
| ? | ? | FREMONT |
| ? | ? | SUNNYVALE |
| ? | ? | LOS ANGELES |
| ? | ? | HOUSTON |
| ? | ? | HONOLULU |
| ? | ? | PLANO |
| ? | ? | YORK |
| ? | ? | BRISBANE |
| ? | ? | NEW YORK |
| ? | ? | SNELLVILLE |
| ? | ? | BOSTON |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | SUGAR LAND |
| ? | ? | EL MONTE |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | BRIGHTON |
| ? | ? | ARCADIA |
| ? | ? | SWEDESBORO |
| ? | ? | ROWLAND  HEIGHTS |
| ? | ? | MARLBORO |

| ? | ? | REDACTED | DULUTH |
|---|---|---|---|
| ? | ? | | FLUSHING |
| ? | ? | | BOSTON |
| ? | ? | | 0AKLAND |
| ? | ? | | SOUTH SAN FRANCISCO |
| ? | ? | | BRIGHTON |
| ? | ? | | NY |
| ? | ? | | NEW YORK |
| ? | ? | | MEMPHIS |
| ? | ? | | OAKLAND GARDENS |
| ? | ? | | FLUSHING |
| ? | ? | | ALHAMBRA |
| ? | ? | | ALHAMBRA |
| ? | ? | | SUNNYVALE |
| ? | ? | | EVERETT |
| ? | ? | | QUINCY |
| ? | ? | | QUINCY |
| ? | ? | | LAWRENCEVILLE |
| ? | ? | | LAWRENCEVILLE |
| ? | ? | | PLEASANTON |
| ? | ? | | TAMUNING |
| ? | ? | | GREAT NECK |
| ? | ? | | ARCADIA |
| ? | ? | | YORK |
| ? | ? | | ALEXANDRIA |
| ? | ? | | STATEN ISLAND |
| ? | ? | | NORCROSS |
| ? | ? | | NEW YORK |
| ? | ? | | SAMMAMISH |
| ? | ? | | ROSEMEAD |
| ? | ? | | PEMBROKE PINES |
| ? | ? | | SAN GABRIEL |
| ? | ? | | QUINCY |
| ? | ? | | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | TUSTIN |
| ? | ? | NEW HOPE |
| ? | ? | CHATSWORTH |
| ? | ? | LOS ALAMOS |
| ? | ? | TROY |
| ? | ? | GAITHERSBURG |
| ? | ? | FRESH MEADOWS |
| ? | ? | NAPERVILLE |
| ? | ? | SUNNYVALE |
| ? | ? | NEW HOPE |
| ? | ? | CHATSWORTH |
| ? | ? | SACRAMENTO |
| ? | ? | OAKLAND |
| ? | ? | TROY |
| ? | ? | ALHAMBRA |
| ? | ? | HANOVER |
| ? | ? | FREMONT |
| ? | ? | WEST WINDSOR |
| ? | ? | DALY CITY |
| ? | ? | CHANHASSEN |
| ? | ? | SEATTLE |
| ? | ? | SAN ANGELO |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN MATEO |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | BOSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROCKVILLE |
| ? | ? | ANN ARBOR |
| ? | ? | HOUSTON |
| ? | ? | LOS ANGELES |

REDACTED

| | | |
|---|---|---|
| ? | ? | HOUSTON |
| ? | ? | SUNNYVALE |
| ? | ? | SAN LEANDRO |
| ? | ? | QUINCY |
| ? | ? | LOUISVILLE |
| ? | ? | FLUSHING |
| ? | ? | MILLBRAE |
| ? | ? | NEW YORK |
| ? | ? | MADISON |
| ? | ? | GREAT NECK |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | GAITHERSBURG |
| ? | ? | SAN GABRIEL |
| ? | ? | HENRICO |
| ? | ? | NEW YORK |
| ? | ? | REDMOND |
| ? | ? | APPLE VALLEY |
| ? | ? | CASTRO VALLEY |
| ? | ? | NEW YORK |
| ? | ? | BRONX |
| ? | ? | HOUSTON |
| ? | ? | CLARKSTON |
| ? | ? | NEW YORK |
| ? | ? | OAKLAND |
| ? | ? | BARRIGADA |
| ? | ? | UNION CITY |
| ? | ? | KAILUA |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | SACRAMENTO |
| ? | ? | DALLAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROWLAND HEIGHTS |

REDACTED

| ? | ? | SAN JOSE |
| ? | ? | SACRAMENTO |
| ? | ? | HONOLULU |
| ? | ? | LAUREL |
| ? | ? | MIAMI |
| ? | ? | FREMONT |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | NEW YORK |
| ? | ? | HIALEAH GARDENS |
| ? | ? | SAN LEANDRO |
| ? | ? | HONOLULU |
| ? | ? | EGG HARBOR TOWNSHIP |
| ? | ? | TIGARD |
| ? | ? | PALATINE |
| ? | ? | BRONX, |
| ? | ? | OAKLAND |
| ? | ? | MAPLE VALLEY |
| ? | ? | RICHMOND |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | ALHAMBRA |
| ? | ? | SAN DIEGO |
| ? | ? | SALEM |
| ? | ? | CHATSWORTH |
| ? | ? | CHICAGO |
| ? | ? | ELK GROVE |
| ? | ? | MCLEAN |
| ? | ? | NEW HOPE |
| ? | ? | NEW HYDE PARK |
| ? | ? | LAS VEGAS |
| ? | ? | ELMHURST |
| ? | ? | BRIGHTON |
| ? | ? | BROOKLYN |
| ? | ? | HOUSTON |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | CHICAGO |
| ? | ? | | ORLANDO |
| ? | ? | | NAPERVILLE |
| ? | ? | | BLOOMINGTON |
| ? | ? | | ARLINGTON |
| ? | ? | | LYNNWOOD |
| ? | ? | | SOUTH RIDING, |
| ? | ? | | FLUSHING |
| ? | ? | | GREAT NECK |
| ? | ? | | CUPERTINO |
| ? | ? | | EL CENTRO ROAD |
| ? | ? | | YORK |
| ? | ? | | HONOLULU |
| ? | ? | | BROOKLYN |
| ? | ? | | BRIGHTON |
| ? | ? | | SUITE F ELLICOTT CITY |
| ? | ? | | NEW YORK |
| ? | ? | | BOSTON |
| ? | ? | | LAKEWOOD |
| ? | ? | | CHICAGO |
| ? | ? | | LAKEWOOD |
| ? | ? | | FRESH MEADOWS |
| ? | ? | | HOUSTON |
| ? | ? | | CRESSKILL |
| ? | ? | | DALY CITY |
| ? | ? | | MISSOURI CITY |
| ? | ? | | GAITHERSBURG |
| ? | ? | | BURLESON |
| ? | ? | | SAN FRANISCO |
| ? | ? | | SAN FRANCISCOCALIFORNIA |
| ? | ? | | BOTHELL |
| ? | ? | | SACRAMENTO |
| ? | ? | | SAN MATEO |
| ? | ? | | IRVINE |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SEATTLE |
| ? | ? | | WEST WINDSOR |
| ? | ? | | INDEPENDENCE |
| ? | ? | | ORLANDO |
| ? | ? | | QUINCY |
| ? | ? | | QUINCY |
| ? | ? | | BOSTON |
| ? | ? | | ALHAMBRA |
| ? | ? | | DALLAS |
| ? | ? | | NEW YORK |
| ? | ? | | SAN DIEGO |
| ? | ? | | LEES SUMMIT |
| ? | ? | | PHILADELPHIA |
| ? | ? | | TOYOTA |
| ? | ? | | STATEN ISLAND |
| ? | ? | | EL MONTE |
| ? | ? | | CHINO HILLS |
| ? | ? | | PHILADELPHIA |
| ? | ? | | WALDORF |
| ? | ? | | WEXFORD |
| ? | ? | | KENT |
| ? | ? | | CHICAGO |
| ? | ? | | NEW YORK |
| ? | ? | | SNELLVILLE |
| ? | ? | | QUINCY |
| ? | ? | | QUINCY |
| ? | ? | | FREMONT |
| ? | ? | | TINTON FALLS |
| ? | ? | | METUCHEN |
| ? | ? | | GREAT NECK |
| ? | ? | | LOS ANGELES |
| ? | ? | | BELLE MEAD, |
| ? | ? | | SHORELINE |
| ? | ? | | ARCADIA |

REDACTED

| ? | ? | DOVER |
|---|---|---|
| ? | ? | SEATTLE |
| ? | ? | IRVINGTON |
| ? | ? | AUSTIN |
| ? | ? | MADISON |
| ? | ? | YPSILANTI |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK CITY |
| ? | ? | CENTENNIAL |
| ? | ? | HOUSTON |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SAN LEANDRO |
| ? | ? | ROSEMEAD |
| ? | ? | OREM |
| ? | ? | PASADENA |
| ? | ? | PHILADELPHIA |
| ? | ? | PHILADELPHIA |
| ? | ? | POTOMAC |
| ? | ? | CHANTILLY |
| ? | ? | ROSEMEAD |
| ? | ? | OVIEDO |
| ? | ? | BRIDGEWATER |
| ? | ? | CYPRESS |
| ? | ? | GLEN ALLEN |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SUNNYSIDE |
| ? | ? | ROSEMEAD |
| ? | ? | FLUSHING |
| ? | ? | NORWICH |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | POTOMAC |
| ? | ? | BOSTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | TEANECK |
| ? | ? | POTOMAC |
| ? | ? | NEEDHAM |
| ? | ? | FLUSHING |
| ? | ? | HERNANDO |
| ? | ? | SACRAMENTO |
| ? | ? | OAKLAND |
| ? | ? | GAITHERSBURG |
| ? | ? | STOCKTON |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | MIAMI |
| ? | ? | BROOKLYN |
| ? | ? | RICHMOND |
| ? | ? | SAN JOSE |
| ? | ? | BARRIGADA |
| ? | ? | GRAND STREET |
| ? | ? | QUEENS |
| ? | ? | SKOKIE |
| ? | ? | LOS ANGELES |
| ? | ? | HOLMDEL |
| ? | ? | SAVAGE |
| ? | ? | WEST WINDSOR |
| ? | ? | MORGANVILLE |
| ? | ? | CHICAGO |
| ? | ? | STATEN ISLAND |
| ? | ? | LAKEWOOD |
| ? | ? | OAKLAND |
| ? | ? | NORTH BRUNSWICK |
| ? | ? | PHILADELPHIA |
| ? | ? | NAPERVILLE |
| ? | ? | LAKEWOOD |
| ? | ? | BROOKLYN |
| ? | ? | INDIANAPOLIS |
| ? | ? | HONOLULU |

| ? | ? | REDACTED | NEW YORK |
|---|---|---|---|
| ? | ? | | HOUSTON |
| ? | ? | | MIAMI |
| ? | ? | | BOSTON |
| ? | ? | | FLUSHING |
| ? | ? | | ELMHURST |
| ? | ? | | FLUSHING |
| ? | ? | | ALEXANDRIA |
| ? | ? | | EDMONDS |
| ? | ? | | RENTON |
| ? | ? | | PORTLANT |
| ? | ? | | LANSING |
| ? | ? | | LYNNWOOD |
| ? | ? | | ITHACA |
| ? | ? | | DALLAS |
| ? | ? | | NEW YORK |
| ? | ? | | ODESSA |
| ? | ? | | NEW YORK |
| ? | ? | | CARLE PLACE |
| ? | ? | | RIVERSIDE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ENGLEWOOD CLIFFS |
| ? | ? | | NORWICH |
| ? | ? | | ALHAMBRA |
| ? | ? | | HONOLULU |
| ? | ? | | GREAT NECK |
| ? | ? | | MEDIA |
| ? | ? | | NY |
| ? | ? | | HOUSTON |
| ? | ? | | PHOENIX |
| ? | ? | | BAYSIDE |
| ? | ? | | FLUSHING |
| ? | ? | | SCOTTSDALE |
| ? | ? | | PHILADELPHIA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | FALLS CHURCH |
| ? | ? | | TEMPLE CITY |
| ? | ? | | LOS ANGELES |
| ? | ? | | MADISON |
| ? | ? | | ROSEMEAD |
| ? | ? | | SUNNYVALE |
| ? | ? | | NEW YORK |
| ? | ? | | OAKLAND |
| ? | ? | | SEQUIM |
| ? | ? | | NEW YORK |
| ? | ? | | SAN LEANDRO |
| ? | ? | | NEW YORK |
| ? | ? | | HENRICO |
| ? | ? | | CHARLOTTE |
| ? | ? | | QUINCY |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LOS ANGELES |
| ? | ? | | GERMANTOWN |
| ? | ? | | ARCADIA |
| ? | ? | | FOUNTAIN VALLEY |
| ? | ? | | TOMBALL |
| ? | ? | | NORWICH |
| ? | ? | | CHINO HILLS |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | MIAMI |
| ? | ? | | AUSTIN |
| ? | ? | | BARRIGADA |
| ? | ? | | SEATTLE |
| ? | ? | | FLUSHING |
| ? | ? | | BALDWIN PARK |
| ? | ? | | BUENA PARK |
| ? | ? | | MARLBORO |
| ? | ? | | QUINCY |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | CHATSWORTH |
| ? | ? | | QUINCY |
| ? | ? | | PLEASANTON |
| ? | ? | | RICHMOND |
| ? | ? | | ROCKVILLE |
| ? | ? | | ANN ARBOR |
| ? | ? | | EDISON |
| ? | ? | | MASSAPEQUA |
| ? | ? | | ROCKVILLE |
| ? | ? | | PHILADELPHIA |
| ? | ? | | CAMBRIDGE |
| ? | ? | | SOUTH EUCLID |
| ? | ? | | AUBURN |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | BAYSIDE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | STATEN ISLAND |
| ? | ? | | 1600 AMPHITHEATER PARKWAY |
| ? | ? | | BROOKLYN |
| ? | ? | | COLUMBUS |
| ? | ? | | ROCKVILLE |
| ? | ? | | SEATTLE |
| ? | ? | | HOUSTON |
| ? | ? | | ELMHURST |
| ? | ? | | SPRINGFIELD |
| ? | ? | | PLYMOUTH |
| ? | ? | | ROCKVILLE |
| ? | ? | | ELK GROVE |
| ? | ? | | HONOLULU |
| ? | ? | | FREMONT |
| ? | ? | | ELLICOTT CITY |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | HONOULULU |
| ? | ? | PORTLAND |
| ? | ? | BRAINTREE |
| ? | ? | INDIANAPOLIS |
| ? | ? | PRINCETON |
| ? | ? | LITTLE ROCK |
| ? | ? | PIPERSVILLE |
| ? | ? | PLANO |
| ? | ? | MONTEREY PARK |
| ? | ? | GALLOWAY |
| ? | ? | DEKALB |
| ? | ? | HONOLULU |
| ? | ? | LEWISVILLE |
| ? | ? | NEW YORK |
| ? | ? | SAN DIEGO |
| ? | ? | SACRAMENTO |
| ? | ? | BROOKLYN |
| ? | ? | ARCADIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALAMEDA |
| ? | ? | BERLIN |
| ? | ? | SIOUX CITY |
| ? | ? | BAYSIDE |
| ? | ? | ORLANDO |
| ? | ? | MISSOURI CITY |
| ? | ? | BURLINGAME |
| ? | ? | SHORELINE |
| ? | ? | SUNNYVALE |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOSTON |

REDACTED

| ? | ? | DALLAS |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | EAST BRUNSWICK |
| ? | ? | OAKLAND |
| ? | ? | GAITHERSBURG |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | BOONTON TOWNSHIP |
| ? | ? | WEST ORANGE |
| ? | ? | HONOLULU |
| ? | ? | QUINCY |
| ? | ? | BOARDMAN |
| ? | ? | DALLAS |
| ? | ? | ARCADIA |
| ? | ? | ANKENY |
| ? | ? | BROOKLYN |
| ? | ? | ALHAMBRA |
| ? | ? | HERNANDO |
| ? | ? | SALINE |
| ? | ? | CEDAR RAPIDS; |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOSTON |
| ? | ? | NORTH CHILI |
| ? | ? | WHITESTONE |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | PLEASANTON |
| ? | ? | MILLBRAE |
| ? | ? | EAST BRUNSWICK |

REDACTED

| ? | ? | LAKE HIAWATHA |
|---|---|---|
| ? | ? | HOUSTON |
| ? | ? | NOVATO |
| ? | ? | LAS VEGAS |
| ? | ? | NEW YORK |
| ? | ? | MACUNGIE |
| ? | ? | BROOKLYN |
| ? | ? | LAS VEGAS |
| ? | ? | ARCADIA |
| ? | ? | BROOKLYN |
| ? | ? | WOODHAVEN |
| ? | ? | WINTER HAVEN |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | EDMONDS |
| ? | ? | RENTON |
| ? | ? | ARCADIA |
| ? | ? | LANSING |
| ? | ? | LOS ANGELES |
| ? | ? | SAN RAMON |
| ? | ? | MARTINSVILLE |
| ? | ? | STATEN ISLAND |
| ? | ? | CORAL GABLES |
| ? | ? | FREMONT |
| ? | ? | PEARL CITY |
| ? | ? | FAIRVIEW PARK |
| ? | ? | CASTRO VALLEY |
| ? | ? | WYNNEWOOD, |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | LAS VEGAS |
| ? | ? | RENTON |
| ? | ? | SO LAKE TAHOE |

REDACTED

| | | |
|---|---|---|
| ? | ? | RICHMOND, |
| ? | ? | ANAHEIM |
| ? | ? | LOS ANGELES |
| ? | ? | LAVEEN |
| ? | ? | STOCKTON |
| ? | ? | HOUSTON |
| ? | ? | CHICAGO |
| ? | ? | OAKLAND |
| ? | ? | HONOLULU |
| ? | ? | BOSSIER CITY |
| ? | ? | SAN RAMON |
| ? | ? | LONE TREE |
| ? | ? | LONG ISLAND CITY |
| ? | ? | CHICAGO |
| ? | ? | NEW YORK |
| ? | ? | ARCADIA |
| ? | ? | MASPETH |
| ? | ? | ELK GROVE |
| ? | ? | BELLEVUE |
| ? | ? | PHILADELPHIA |
| ? | ? | PHILADELPHIA |
| ? | ? | FREMONT |
| ? | ? | CHICAGO |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | SAN JOSE |
| ? | ? | FLUSHING |
| ? | ? | CHICAGO |
| ? | ? | BURLINGAME |
| ? | ? | SOUTH SANFRANCISCO |
| ? | ? | MANTECA |
| ? | ? | BOSTON |
| ? | ? | NEW YORK |
| ? | ? | BURIEN |

REDACTED

| ? | ? | FREMONT |
|---|---|---|
| ? | ? | DEARBORN HEIGHTS |
| ? | ? | SAN JOSE |
| ? | ? | SANTA FE SPRINGS |
| ? | ? | BROOKLYN |
| ? | ? | BRIARWOOD |
| ? | ? | SAN FRANCISCO |
| ? | ? | WESTERLY |
| ? | ? | CLEVELAND HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | STOCKTON |
| ? | ? | BINGHAMTON |
| ? | ? | BRIGHTON |
| ? | ? | OAKLAND |
| ? | ? | FLUSHING |
| ? | ? | SAN FRANCISCO |
| ? | ? | SO. SAN FRANCISCO |
| ? | ? | WHITESTONE |
| ? | ? | DALY CITY |
| ? | ? | BROOKLYN |
| ? | ? | STOCKTON |
| ? | ? | HOUSTON |
| ? | ? | HACKETTSTOWN |
| ? | ? | SEATTLE |
| ? | ? | ELK GROVE |
| ? | ? | GAITHERSBURG |
| ? | ? | NORTH WALES |
| ? | ? | WINTER HAVEN |
| ? | ? | PORTLAND |
| ? | ? | MONTEREY PARK |
| ? | ? | ORLANDO |
| ? | ? | KISSIMMEE |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONROEVILLE |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | GRAND STREET |
| ? | ? | CHICAGO |
| ? | ? | IRVINE |
| ? | ? | PHILADELPHIA |
| ? | ? | BROOKLYN |
| ? | ? | MONTEREY PARK |
| ? | ? | RANCHO CORDOVA |
| ? | ? | CROSS RIVER |
| ? | ? | ST. LOUIS |
| ? | ? | ELK GROVE |
| ? | ? | BEVERLY HILLS |
| ? | ? | JOHNS CREEK |
| ? | ? | EVANSTON |
| ? | ? | UNION CITY |
| ? | ? | ROSEMONT |
| ? | ? | NEWARK |
| ? | ? | ANAHEIM |
| ? | ? | MATAWAN |
| ? | ? | BELTSVILLE |
| ? | ? | CENTENNIAL |
| ? | ? | CHICAGO |
| ? | ? | SEATTLE |
| ? | ? | WAUKESHA, |
| ? | ? | FREMONT |
| ? | ? | CHICAGO |
| ? | ? | BROOKLYN |
| ? | ? | NORTH BRUNSWICK |
| ? | ? | SAN MATEO |
| ? | ? | CORTLANDT MANOR |
| ? | ? | LAKE HIAWATHA |
| ? | ? | DUBLIN |
| ? | ? | SAN JOSE |
| ? | ? | MASPETH |

REDACTED

| ? | ? | ASHBURN |
|---|---|---|
| ? | ? | NESCONSET |
| ? | ? | NEW HOPE |
| ? | ? | DARIEN |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROCKVILLE |
| ? | ? | POWAY |
| ? | ? | AURORA |
| ? | ? | CARLE PLACE |
| ? | ? | BROOKLYN |
| ? | ? | TEMPLE CITY |
| ? | ? | KINGSBURG |
| ? | ? | SAN JOSE |
| ? | ? | DEKALB |
| ? | ? | FREMONT |
| ? | ? | HOUSTON |
| ? | ? | LAS VEGAS |
| ? | ? | CLEVELAND HTS |
| ? | ? | SACRAMENTO |
| ? | ? | JACKSONVILLE |
| ? | ? | SUITE F ELLICOTT CITY |
| ? | ? | ALHAMBRA |
| ? | ? | LAKEWOOD |
| ? | ? | HOUSTON |
| ? | ? | SAN MATEO |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | STATEN ISLAND |
| ? | ? | BROOKLYN |
| ? | ? | HOLLYWOOD |
| ? | ? | LAS VEGAS |
| ? | ? | CARLSBAD |
| ? | ? | PHOENIX |
| ? | ? | RENTON |

REDACTED

| ? | ? | IRVINE |
|---|---|---|
| ? | ? | MUNFORD |
| ? | ? | ARCADIA |
| ? | ? | WINTER HAVEN |
| ? | ? | BOSTON |
| ? | ? | SAN JOSE |
| ? | ? | ELK GROVE |
| ? | ? | BELLE MEAD |
| ? | ? | QUINCY |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | CHICAGO |
| ? | ? | POMONA |
| ? | ? | GAITHERSBURG |
| ? | ? | STOCKTON |
| ? | ? | CRANBURY |
| ? | ? | VALENCIA |
| ? | ? | WICHITA |
| ? | ? | BELLEVUE |
| ? | ? | CASTRO VALLEY |
| ? | ? | CHICAGO |
| ? | ? | DALLAS |
| ? | ? | BOSTON |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | CHICAGO |
| ? | ? | LANCASTER |
| ? | ? | BEAVERTON |
| ? | ? | KATY |
| ? | ? | MIRAMAR |
| ? | ? | FORT COLLINS |
| ? | ? | LOUISVILLE |
| ? | ? | TAMPA |
| ? | ? | BROCKTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | ANNANDALE |
| ? | ? | HONOLULU |
| ? | ? | SANTA MONICA |
| ? | ? | CHATSWORTH |
| ? | ? | ALGONQUIN |
| ? | ? | QUINCY |
| ? | ? | MIAMI |
| ? | ? | HONOLULU |
| ? | ? | SAN GABRIEL |
| ? | ? | FLUSHING |
| ? | ? | BAYSIDE |
| ? | ? | WOODSIDE |
| ? | ? | SEATTLE |
| ? | ? | DULUTH |
| ? | ? | BROOKLYN |
| ? | ? | SYLMAR |
| ? | ? | ORLANDO |
| ? | ? | SKOKIE |
| ? | ? | ALLEN |
| ? | ? | VIRGINIA BEACH |
| ? | ? | MONTEREY PARK |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | BARRIGADA |
| ? | ? | FLUSHING |
| ? | ? | HONOLULU |
| ? | ? | HOFFMAN ESTATES |
| ? | ? | FENTON |
| ? | ? | ALLEN |
| ? | ? | HOUSTON |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | MORGANVILLE |
| ? | ? | BELLEVUE |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | QUINCY |
| ? | ? | | NEW YORK |
| ? | ? | | FLUSHING |
| ? | ? | | PHILADELPHIA |
| ? | ? | | CENTENNIAL |
| ? | ? | | RICHARDSON |
| ? | ? | | FLUSHING |
| ? | ? | | PHILADELPHIA |
| ? | ? | | 100 N BERETANIA ST |
| ? | ? | | ELMHURST |
| ? | ? | | CHICAGO |
| ? | ? | | ARCADIA |
| ? | ? | | NEW YORK |
| ? | ? | | EDISON |
| ? | ? | | MIRAMAR |
| ? | ? | | AURORA |
| ? | ? | | NEW YORK |
| ? | ? | | FISHERS |
| ? | ? | | NORRIDGE |
| ? | ? | | EL MONTE |
| ? | ? | | AUSTIN |
| ? | ? | | MONTEREY PARK |
| ? | ? | | OAKLAND |
| ? | ? | | BOSTON |
| ? | ? | | SNELLVILLE |
| ? | ? | | TNILYORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HAWAII |
| ? | ? | | DEARBORN HEIGHTS |
| ? | ? | | PHILADELPHIA |
| ? | ? | | LAS VEGAS |
| ? | ? | | NEW YORK |

REDACTED

| | | |
|---|---|---|
| ? | ? | BALDWIN PARK |
| ? | ? | CRANSTON |
| ? | ? | BROOKLYN |
| ? | ? | SAN MATEO |
| ? | ? | CHICAGO |
| ? | ? | GOLETA |
| ? | ? | ALHAMBRA |
| ? | ? | KENDALL PARK |
| ? | ? | PASADENA |
| ? | ? | PEARLAND |
| ? | ? | LAS VEGAS |
| ? | ? | MIDDLE VILLAGE |
| ? | ? | HONOLULU |
| ? | ? | SKOKIE |
| ? | ? | SEATTLE |
| ? | ? | WATERFORD |
| ? | ? | BERKELEY HEIGHTS |
| ? | ? | AVONDALE |
| ? | ? | GRAND STREET |
| ? | ? | BELLEVUE |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | PLEASANTON |
| ? | ? | FREMONT |
| ? | ? | SAN PABLO |
| ? | ? | UPPER DARBY |
| ? | ? | RICHMOND |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | LAKEWOOD |
| ? | ? | BRIGHTON |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | DALLAS |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | BROOKLYN |
| ? | ? | CHICAGO |
| ? | ? | ALPHARETTA |
| ? | ? | CITY WALNUT, |
| ? | ? | ATLANTIC CITY |
| ? | ? | N. POTOMAC |
| ? | ? | RANDOLPH |
| ? | ? | MINEOLA |
| ? | ? | BELLAIRE |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | FREMONT |
| ? | ? | SUGAR LAND |
| ? | ? | STATEN ISLAND |
| ? | ? | GRAHAM |
| ? | ? | ELMHURST |
| ? | ? | SAN PABLO |
| ? | ? | DALY CITY |
| ? | ? | SAN DIEGO |
| ? | ? | CHICAGO |
| ? | ? | WALNUT |
| ? | ? | FREMONT |
| ? | ? | BALDWIN PARK |
| ? | ? | SAN LORENZO |
| ? | ? | GERMANTOWN |
| ? | ? | OAKLAND |
| ? | ? | OAKLAND GARDEN |
| ? | ? | SUNNYVALE |
| ? | ? | RALEIGH |
| ? | ? | SAN RAMON |
| ? | ? | HONOLULU |

REDACTED

| ? | ? | NEW YORK |
|---|---|---|
| ? | ? | FREMONT |
| ? | ? | BELLEVUE |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | FAIRVIEW PARK |
| ? | ? | OAKLAND |
| ? | ? | ROCHESTER |
| ? | ? | OX FORD |
| ? | ? | OAKLAND |
| ? | ? | LEXINGTON |
| ? | ? | SANTA CLARA |
| ? | ? | MAYS LANDING |
| ? | ? | AUSTIN |
| ? | ? | BROOKLYN |
| ? | ? | OAKLAND GARDENS |
| ? | ? | NESCONSET |
| ? | ? | SOUTH RICHMOND HILL |
| ? | ? | GREAT NECK |
| ? | ? | CHICAGO |
| ? | ? | CHICAGO |
| ? | ? | BAL HARBOUR |
| ? | ? | MALDEN |
| ? | ? | FREMONT |
| ? | ? | MIAMI GARDENS |
| ? | ? | SAN GABRIEL |
| ? | ? | LANSING |
| ? | ? | BOCA RATON |
| ? | ? | ROCKY RIVER |
| ? | ? | SAN LUIS OBISPO |
| ? | ? | ALEXANDRIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | PHILADELPHIA |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | BUENA PARK |
| ? | ? | CENTENNIAL |
| ? | ? | QUINCY |
| ? | ? | SHORELINE |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | FOREST HILLS |
| ? | ? | BROOKLYN |
| ? | ? | SALINE |
| ? | ? | SEATTLE |
| ? | ? | 100 N BERETANIA ST SITE155 |
| ? | ? | BELLEVUE |
| ? | ? | PORTLAND |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | LAS VEGAS |
| ? | ? | BOSTON |
| ? | ? | PORT LAVACA |
| ? | ? | SAN GABRIEL |
| ? | ? | BROOKLYN |
| ? | ? | MIAMI |
| ? | ? | CHICAGO |
| ? | ? | KENT |
| ? | ? | MARIETTA |
| ? | ? | RANCHO CORDOVA |
| ? | ? | SAN JOSE |
| ? | ? | KATY |
| ? | ? | SARATOGA |
| ? | ? | TEMPLE CITY |
| ? | ? | OAKLAND |
| ? | ? | TOMBALL |
| ? | ? | SILVER SPRING |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | SANTA CLARA |
| ? | ? | SAN DIEGO |
| ? | ? | WASHINGTON |
| ? | ? | WEXFORD |
| ? | ? | BROOKLYN |
| ? | ? | MONTVILLE |
| ? | ? | BROOKLYN |
| ? | ? | SAINT LOUIS |
| ? | ? | NEW YORK |
| ? | ? | SAN JOSE |
| ? | ? | AUSTIN |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | PEMBROKE PINES |
| ? | ? | SEATTLE |
| ? | ? | NORCROSS |
| ? | ? | WOODHAVEN |
| ? | ? | LAS VEGAS |
| ? | ? | OZONE PARK |
| ? | ? | CHICAGO |
| ? | ? | SAN JOSE |
| ? | ? | SAN JOSE |
| ? | ? | BROOKLYN |
| ? | ? | JAMAICA |
| ? | ? | VIRGINIA BEACH |
| ? | ? | PALATINE |
| ? | ? | HONOLULU |
| ? | ? | SAN MATEO |
| ? | ? | SNELLVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | BOCA RATON |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | FOREST HILLS |
| ? | ? | PALISADES PARK |
| ? | ? | STOCKTON |
| ? | ? | CHICAGO |
| ? | ? | TRACY |
| ? | ? | MENDOTA HEIGHTS |
| ? | ? | WEST HARTFORD |
| ? | ? | VILLA PARK |
| ? | ? | SAN JOSE |
| ? | ? | BALDWIN PARK |
| ? | ? | CHICAGO |
| ? | ? | FREMONT |
| ? | ? | HONOLULU |
| ? | ? | NY 11362 |
| ? | ? | FOSTER CITY |
| ? | ? | EWA BEACH |
| ? | ? | TEMECULA |
| ? | ? | URBANA |
| ? | ? | BURKE |
| ? | ? | AMHERST |
| ? | ? | NEW HOPE |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | BAYSIDE |
| ? | ? | BELLEVUE |
| ? | ? | TRUSSVILLE |
| ? | ? | QUINCY |
| ? | ? | BAYSIDE |
| ? | ? | FLUSHING |

REDACTED

| ? | ? | CORONA |
|---|---|---|
| ? | ? | HAMMOND |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |
| ? | ? | OAKLAND |
| ? | ? | CHERRY HILL |
| ? | ? | WOODSIDE |
| ? | ? | NORTH LAS VEGAS |
| ? | ? | CHINO HILLS |
| ? | ? | POMONA |
| ? | ? | BOTHELL |
| ? | ? | FREMONT |
| ? | ? | SEATTLE |
| ? | ? | GOLETA |
| ? | ? | LOS ANGELES |
| ? | ? | SHERMAN OAKS |
| ? | ? | HONOLULU |
| ? | ? | SACRAMENTO |
| ? | ? | SACRAMENTO |
| ? | ? | OAKLAND GARDENS |
| ? | ? | MORGAN HILL |
| ? | ? | SIMPSONVILLE |
| ? | ? | BELLAIRE |
| ? | ? | WOODSIDE |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | GRAHAM |
| ? | ? | PRINCETON JUNCTION |
| ? | ? | FLUSHING |
| ? | ? | ARCADIA |
| ? | ? | BALDWIN PARK |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |

REDACTED

| ? | ? | CHICAGO |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | PHOENIX AZ 850084556 |
| ? | ? | NY |
| ? | ? | SAN JOSE |
| ? | ? | CHICAGO |
| ? | ? | BELMONT |
| ? | ? | CAMPBELL |
| ? | ? | SAN FRANCISCO |
| ? | ? | DUBLIN |
| ? | ? | VALLEY STREAM |
| ? | ? | SANTA CLARA |
| ? | ? | MORTON GROVE |
| ? | ? | EAST BRUNSWICK |
| ? | ? | CHATSWORTH |
| ? | ? | BARRIGADA |
| ? | ? | HAWII |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | HAWII |
| ? | ? | LAUREL |
| ? | ? | LAKE SUCCESS |
| ? | ? | PASADENA |
| ? | ? | OAKLAND |
| ? | ? | LA GRANGE PARK |
| ? | ? | NEW YORK |
| ? | ? | ORLANDO |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | NORRIDGE |
| ? | ? | SPRINGFIELD |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | CHICAGO |
| ? | ? | EAST BRUNSWICK |
| ? | ? | SACRAMENTO |
| ? | ? | BROOKLINE |
| ? | ? | ALBANY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | MORROW |
| ? | ? | FOREST HILLS |
| ? | ? | QUINCY |
| ? | ? | SHORELINE |
| ? | ? | CHICAGO |
| ? | ? | NY |
| ? | ? | BUFFALO |
| ? | ? | DULUTH |
| ? | ? | RALEIGH |
| ? | ? | EASTVALE |
| ? | ? | SAN FRANCISCO |
| ? | ? | CLAYTON |
| ? | ? | BELMONT |
| ? | ? | PHILADELPHILA |
| ? | ? | PINE BROOK |
| ? | ? | ROSEMEAD |
| ? | ? | SAN JOSE |
| ? | ? | GERMANTOWN |
| ? | ? | CENTREVILLE |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | PORT ANGELES |
| ? | ? | TERRE HAUTE |
| ? | ? | SANTA CLARA |
| ? | ? | HOLMDEL |

<span style="color:orange">REDACTED</span>

| | | |
|---|---|---|
| ? | ? | REDMOND |
| ? | ? | GREAT NECK |
| ? | ? | CHICAGO |
| ? | ? | SAN DIEGO |
| ? | ? | LAS VEGAS |
| ? | ? | NORTH BRUNSWICK |
| ? | ? | REVERE |
| ? | ? | SALT LAKE CITY |
| ? | ? | NEW YORK |
| ? | ? | REGO PARK |
| ? | ? | STOCKTON |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | BOSTON |
| ? | ? | OAKLAND |
| ? | ? | HONOLULU |
| ? | ? | WINTER HAVEN |
| ? | ? | SILVER SPRING |
| ? | ? | ROSLYN |
| ? | ? | ANAHEIM |
| ? | ? | HAYWARD |
| ? | ? | ORLANDO |
| ? | ? | SEATTLE |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | BEAVERTON |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | LAKEWOOD |
| ? | ? | HOUSTON |
| ? | ? | ELMHURST |
| ? | ? | SEATTLE |
| ? | ? | KEARNY, |
| ? | ? | ATLANTIC CITY |
| ? | ? | SAN FRANCISCO |

REDACTED

| ? | ? | CASTRO VALLEY |
|---|---|---|
| ? | ? | MARYLAND |
| ? | ? | CLAREMONT |
| ? | ? | NAPERVILLE |
| ? | ? | DALLAS |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK |
| ? | ? | RICHMOND |
| ? | ? | ELK GROVE |
| ? | ? | ALHAMBRA |
| ? | ? | COLLEGE STATION |
| ? | ? | WOODBRIDGE |
| ? | ? | PISCATAWAY |
| ? | ? | ROSEMEAD |
| ? | ? | LAKE HIAWATHA |
| ? | ? | DAVIS |
| ? | ? | BLAINE |
| ? | ? | DULUTH |
| ? | ? | HAMMOND |
| ? | ? | FLUSHING |
| ? | ? | CHICAGO |
| ? | ? | LONE TREE |
| ? | ? | BARRIGADA |
| ? | ? | NEW YORK |
| ? | ? | MORRIS PLAINS |
| ? | ? | SAN FRANCISCO |
| ? | ? | BELLEVUE |
| ? | ? | SAN FRANCISCO |
| ? | ? | RICHMOND |
| ? | ? | GAITHERSBURG |
| ? | ? | ORLANDO |
| ? | ? | PORTLAND |
| ? | ? | MASSAPEQUA |
| ? | ? | FAIRFAX |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | PLEASANTON |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | CUPERTINO |
| ? | ? | LAS VEGAS |
| ? | ? | BETHESDA |
| ? | ? | HOUSTON |
| ? | ? | CLAYTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | OAKLAND GARDENS |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | SYLMAR |
| ? | ? | ASHLAND |
| ? | ? | CHICAGO |
| ? | ? | PORTLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | AURORA |
| ? | ? | SAN FRANCISCO |
| ? | ? | CONCORD |
| ? | ? | CHINO HILLS |
| ? | ? | CHICAGO |
| ? | ? | LOS ANGELES |
| ? | ? | NEW YORK |
| ? | ? | VEGAS |
| ? | ? | HENRICO |
| ? | ? | TEMPLE CITY |
| ? | ? | CHICAGO |
| ? | ? | PORTLAND |
| ? | ? | ELK GROVE |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | PIEDMONT |
| ? | ? | ELK GROVE |
| ? | ? | NEW YORK |
| ? | ? | MORRIS PLAINS |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | PITTSBURG |
| ? | ? | NORTH POTOMAC |
| ? | ? | SAN FRANCISCO |
| ? | ? | RENTON |
| ? | ? | MASPETH |
| ? | ? | BUENA PARK |
| ? | ? | STAMFORD |
| ? | ? | FOREST HILLS |
| ? | ? | PLEASANTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | LAS VEGAS |
| ? | ? | ALHAMBRA |
| ? | ? | AUSTIN |
| ? | ? | LAS VEGAS |
| ? | ? | MALDEN |
| ? | ? | PHILADELPHIA |
| ? | ? | MARYLAND |
| ? | ? | LEWISVILLE |
| ? | ? | SNELLVILLE |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | DR.ALLEN |
| ? | ? | FREMONT |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |

REDACTED

| ? | ? | NEW YORK |
|---|---|---|
| ? | ? | CHICAGO |
| ? | ? | PORT LAVACA |
| ? | ? | SAN LORENZO |
| ? | ? | PHILADELPHIA |
| ? | ? | MEMPHIS |
| ? | ? | STOUGHTON |
| ? | ? | APPLE VALLEY |
| ? | ? | ST. LOUIS |
| ? | ? | NEWTON |
| ? | ? | CALEXICO |
| ? | ? | MIDVALE |
| ? | ? | GRESHAM |
| ? | ? | GARDEN GROVE |
| ? | ? | BIRMINGHAM |
| ? | ? | GERMANTOWN |
| ? | ? | SILVER SPRING |
| ? | ? | QUINCY |
| ? | ? | FREMONT |
| ? | ? | BARRIGADA |
| ? | ? | SAN JOSE |
| ? | ? | QUINCY |
| ? | ? | SILVER SPRING |
| ? | ? | PHILADELPHIA |
| ? | ? | TEMPLE CITY |
| ? | ? | QUINCY |
| ? | ? | LOS ANGELES |
| ? | ? | CHANTILLY |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | VIENNA |
| ? | ? | BELLEVUE |
| ? | ? | HONOLULU |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | PLANO |
| ? | ? | EAST BRUNSWICK |
| ? | ? | MAIMI |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | GUADALUPE AVE |
| ? | ? | FOREST HILLS |
| ? | ? | SO LAKE TAHOE |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOYDS |
| ? | ? | ALLEN, |
| ? | ? | MARIETTA |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | NEW YORK |
| ? | ? | MCLEAN |
| ? | ? | HAWII |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALHAMBRA |
| ? | ? | FLUSHING |
| ? | ? | CHICAGO |
| ? | ? | HOLLYWOOD |
| ? | ? | BRIGHTON |
| ? | ? | MABLETON |
| ? | ? | POMONA |
| ? | ? | WOODSIDE |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | PALMETTO BAY |
| ? | ? | CARMEL |
| ? | ? | BARRIGADA |
| ? | ? | SAN JOSE |
| ? | ? | HONOLULU |
| ? | ? | ROSEMEAD |

REDACTED

| ? | ? | ORLANDO |
|---|---|---|
| ? | ? | PHILADELPHIA |
| ? | ? | SEATTLE |
| ? | ? | DRDALLAS |
| ? | ? | LOS ANGELES |
| ? | ? | CRESSKILL |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | POTOMAC |
| ? | ? | SAN FRANCISCO |
| ? | ? | BELLEVUE |
| ? | ? | NEW YORK |
| ? | ? | FREMONT |
| ? | ? | NEW BRITAIN |
| ? | ? | SNELLVILLE |
| ? | ? | CASTRO VALLEY |
| ? | ? | NY |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | SACRAMENTO |
| ? | ? | SAN FRANCISCO |
| ? | ? | LAS VEGAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | SAN MATEO |
| ? | ? | PRINCETON |
| ? | ? | DIAMOND BAR |
| ? | ? | JOHNS CREEK |
| ? | ? | MONTEREY PARK |
| ? | ? | HAZLET |
| ? | ? | PHILADELPHIA |
| ? | ? | BELLEVUE |
| ? | ? | RENTON |
| ? | ? | CITY OF INDUSTRY |

REDACTED

| ? | ? | BROOKLYN |
|---|---|---|
| ? | ? | CHICAGO |
| ? | ? | OMAHA |
| ? | ? | AURORA |
| ? | ? | CHICAGO |
| ? | ? | EVANSTON |
| ? | ? | QUINCY |
| ? | ? | PLEASANTON |
| ? | ? | NEW YORK |
| ? | ? | SCHENECTADY |
| ? | ? | SAN DIEGO |
| ? | ? | CHICAGO |
| ? | ? | CONCORD |
| ? | ? | HONOLULU |
| ? | ? | SAN JOSE |
| ? | ? | PLANO |
| ? | ? | BOCA RATON |
| ? | ? | ATLANTA |
| ? | ? | MONMOUTH JUNCTION |
| ? | ? | ALHAMBRA |
| ? | ? | PALATINE |
| ? | ? | LAUREL |
| ? | ? | CENTENNIAL |
| ? | ? | RENTON |
| ? | ? | HAMPTON |
| ? | ? | SAN DIEGO |
| ? | ? | WEXFORD |
| ? | ? | PORTLAND |
| ? | ? | BOCA RATON |
| ? | ? | NEW YORK |
| ? | ? | HONOLULU |
| ? | ? | MILLBRAE |
| ? | ? | OAKLAND |
| ? | ? | ROCKVILLE |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | KEW GARDENS |
| ? | ? | | CHICAGO |
| ? | ? | | LAKE HIAWATHA |
| ? | ? | | LYNNWOOD |
| ? | ? | | HAYWARD |
| ? | ? | | STOCKTON |
| ? | ? | | BOSTON |
| ? | ? | | GAITHERSBURG |
| ? | ? | | MORRIS PLAINS |
| ? | ? | | VANDALIA |
| ? | ? | | FREMONT |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | ALHAMBRA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ARCADIA |
| ? | ? | | QUINCY |
| ? | ? | | MILLBRAE |
| ? | ? | | PHILADELPHIA |
| ? | ? | | SAN DIEGO |
| ? | ? | | ALHAMBRA |
| ? | ? | | BUENA PARK |
| ? | ? | | CARY |
| ? | ? | | PEORIA |
| ? | ? | | RICHMOND |
| ? | ? | | MINNESOTA |
| ? | ? | | QUINCY |
| ? | ? | | FORT MYERS |
| ? | ? | | BEAVERTON |
| ? | ? | | CENTENNIAL |
| ? | ? | | PERRY HALL |
| ? | ? | | SEATTLE |
| ? | ? | | PORTLAND |
| ? | ? | | SUNNYVALE |

REDACTED

| | | |
|---|---|---|
| ? | ? | POTOMAC |
| ? | ? | SAN FRANCISCO |
| ? | ? | LEXINGTON |
| ? | ? | LOS ALTOS |
| ? | ? | TAMPA |
| ? | ? | HACKETTSTOWN |
| ? | ? | CHICAGO |
| ? | ? | QUINCY |
| ? | ? | NAPERVILLE |
| ? | ? | JACKSONVILLE |
| ? | ? | SEATTLE |
| ? | ? | ALHAMBRA |
| ? | ? | DOTHAN |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | JAMESBURG |
| ? | ? | SAN FRANCISCO |
| ? | ? | STOCKTON |
| ? | ? | ORLANDO |
| ? | ? | ROSEMEAD |
| ? | ? | BATON ROUGE |
| ? | ? | SAN RAMON |
| ? | ? | THE WOODLANDS |
| ? | ? | ORELAND |
| ? | ? | SUGAR LAND |
| ? | ? | SEATTLE |
| ? | ? | WEST LINN |
| ? | ? | PHILADELPHIA |
| ? | ? | FREMONT |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | BARRIGADA |
| ? | ? | DANVILLE |
| ? | ? | HENRICO |

REDACTED

| | | |
|---|---|---|
| ? | ? | OFALLON |
| ? | ? | CORAL GABLES |
| ? | ? | LA PUENTE |
| ? | ? | IRVINE |
| ? | ? | BARRIGADA |
| ? | ? | ELK GROVE |
| ? | ? | NEW YORK |
| ? | ? | ISSAQUAH |
| ? | ? | ALHAMBRA |
| ? | ? | WASHINGTON |
| ? | ? | FORT LEE |
| ? | ? | STREETSBORO |
| ? | ? | WEST COVINA |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | TAMUNING |
| ? | ? | CHINO HILLS |
| ? | ? | OAKLAND |
| ? | ? | PITTSBURGH |
| ? | ? | SAN GABRIEL |
| ? | ? | NEW YORK |
| ? | ? | NORTH BRUNSWICK |
| ? | ? | NEW YORK |
| ? | ? | WATERFORD |
| ? | ? | DALY CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | TIYAN |
| ? | ? | KATY |
| ? | ? | ITHACA |
| ? | ? | ISSAQUAH |
| ? | ? | HONOLULU |
| ? | ? | WOODSIDE |
| ? | ? | SANDY |
| ? | ? | PEMBROKE PINES |

REDACTED

| ? | ? | QUINCY |
|---|---|---|
| ? | ? | ALTO |
| ? | ? | PLANO |
| ? | ? | CENTENNIAL |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | DUBLIN |
| ? | ? | LAS VEGAS |
| ? | ? | BROOKLYN |
| ? | ? | CHALMETTE |
| ? | ? | SAN FRANCISCO |
| ? | ? | BLAINE |
| ? | ? | SAN FRANCISCO |
| ? | ? | HENDERSON |
| ? | ? | FOREST HILLS |
| ? | ? | ISSAQUAH |
| ? | ? | NORRIDGE |
| ? | ? | MILILANI |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOSTON |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | HAWII |
| ? | ? | STOW |
| ? | ? | NEW HOPE |
| ? | ? | BURLINGAME |
| ? | ? | NAPERVILLE |
| ? | ? | BROOKLYN |
| ? | ? | STERLING HEIGHTS |
| ? | ? | LYNNWOOD |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | CHARLOTTE |
| ? | ? | SAN LEANDRO |
| ? | ? | GREENVILLE |
| ? | ? | LOS ANGELES |
| ? | ? | SOUTH RIDING, |
| ? | ? | SAN FRANCISCO |
| ? | ? | SCHAUMBURG |
| ? | ? | SHREWSBURY |
| ? | ? | OAKLAND |
| ? | ? | MORRISTOWN |
| ? | ? | MILLBRAE |
| ? | ? | BRIGHTON |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | WYNNEWOOD |
| ? | ? | POOLER |
| ? | ? | HAWORTH |
| ? | ? | SAN JOSE |
| ? | ? | PELHAM |
| ? | ? | MILLBRAE |
| ? | ? | WEST LINN |
| ? | ? | SPRINGFIELD |
| ? | ? | BALTIMORE |
| ? | ? | DAVIS |
| ? | ? | PORTLAND |
| ? | ? | EASTON |
| ? | ? | WASHINGTON |
| ? | ? | QUINCY |
| ? | ? | TEMPLE CITY |
| ? | ? | LOS ALTOS HILLS |
| ? | ? | ALHAMBRA |
| ? | ? | FREMONT |
| ? | ? | DEKALB |
| ? | ? | WALNUT |

REDACTED

| | | |
|---|---|---|
| ? | ? | MECHANICSBURG |
| ? | ? | LAS VEGAS |
| ? | ? | NY |
| ? | ? | SCOTTSDALE |
| ? | ? | UPLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | PUYALLUP |
| ? | ? | PHILADELPHIA |
| ? | ? | SEATTLE |
| ? | ? | HONOLULU |
| ? | ? | PLANO |
| ? | ? | FLUSHING |
| ? | ? | ROSLYN HEIGHTS |
| ? | ? | HOUSTON |
| ? | ? | OAKLAND GARDENS |
| ? | ? | RENO |
| ? | ? | SAN DIEGO |
| ? | ? | COLUMBIA |
| ? | ? | ARCADIA |
| ? | ? | FILLMORE |
| ? | ? | ALHAMBRA |
| ? | ? | SAN DIEGO |
| ? | ? | MIRAMAR |
| ? | ? | LOS ANGELES |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | MILPITAS, |
| ? | ? | ARCADIA |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | PLANO |
| ? | ? | WALNUT CREEK |

REDACTED

| | | |
|---|---|---|
| ? | ? | ROSEMEAD |
| ? | ? | TEMPLE CITY |
| ? | ? | SNELLVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | CATONSVILLE |
| ? | ? | ALHAMBRA |
| ? | ? | LAS VEGAS |
| ? | ? | HONOLULU |
| ? | ? | ISSAQUAH |
| ? | ? | CORAL SPRINGS |
| ? | ? | CHICAGO |
| ? | ? | DULUTH |
| ? | ? | HONOLULU, HI 968173314 |
| ? | ? | RYE BROOK, |
| ? | ? | RANCHO CORDOVA, |
| ? | ? | COPPELL |
| ? | ? | CLOVIS |
| ? | ? | LAS VEGAS |
| ? | ? | BOSTON |
| ? | ? | BOYDS |
| ? | ? | CHATSWORTH |
| ? | ? | QUINCY |
| ? | ? | RICHMOND |
| ? | ? | SPRINGFIELD |
| ? | ? | NEW HYDE PARK |
| ? | ? | LOS ALTOS HILLS |
| ? | ? | SAN JOSE |
| ? | ? | OAKLAND |
| ? | ? | ARCADIA |
| ? | ? | RENTON |
| ? | ? | ROSEMEAD |
| ? | ? | INDIAN TRAIL |
| ? | ? | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | SEATTLE |
| ? | ? | ORLANDO |
| ? | ? | KAPOLEI |
| ? | ? | BOSTON |
| ? | ? | BOCA RATON |
| ? | ? | NEW YORK |
| ? | ? | BARRIGADA |
| ? | ? | NEW YORK |
| ? | ? | RYE BROOK, |
| ? | ? | TROY |
| ? | ? | EAST LANSING |
| ? | ? | MILPITAS |
| ? | ? | PLEASANTON |
| ? | ? | MILPITAS |
| ? | ? | SHORELINE |
| ? | ? | PLANO |
| ? | ? | SHARON |
| ? | ? | VAN NUYS |
| ? | ? | SNELLVILLE |
| ? | ? | MILLBRAE |
| ? | ? | LEESBURG |
| ? | ? | SAN FRANCISCO |
| ? | ? | PLANO, |
| ? | ? | BOCA RATON |
| ? | ? | MORRIS PLAINS |
| ? | ? | SAN JOSE |
| ? | ? | GLEN BURNIE |
| ? | ? | PUYALLUP |
| ? | ? | DALY CITY |
| ? | ? | VALLEY |
| ? | ? | FLUSHING |
| ? | ? | ALHAMBRA |
| ? | ? | HOUSTON |
| ? | ? | WEST VALLEY CITY |

REDACTED

| | | | |
|---|---|---|---|
| ? | ? | | ROCKVILLE |
| ? | ? | | WEST CHESTER |
| ? | ? | | ARCADIA |
| ? | ? | | MANVEL |
| ? | ? | | BROOKLYN |
| ? | ? | | LAS VEGAS |
| ? | ? | | ROSEVILLE |
| ? | ? | | HIALEAH |
| ? | ? | | NEW YORK |
| ? | ? | | SAN LORENZO |
| ? | ? | | VANCOUVER |
| ? | ? | | ALEXANDRIA |
| ? | ? | | SAN JOSE, |
| ? | ? | | CHICAGO |
| ? | ? | | SAN LEANDRO |
| ? | ? | | ROCKVILLE |
| ? | ? | | LOS GATOS |
| ? | ? | | HONOLULU |
| ? | ? | | HOFFMAN ESTATES |
| ? | ? | | ALHAMBRA |
| ? | ? | | GRIFFITH |
| ? | ? | | KENT |
| ? | ? | | BALDWIN PARK |
| ? | ? | | LA PUENTE |
| ? | ? | | WINDERMERE |
| ? | ? | | PHOENIX |
| ? | ? | | NEW YORK |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HONOLULU |
| ? | ? | | HENDERSON |
| ? | ? | | PHILADELPHIA |
| ? | ? | | SPRINGFIELD |
| ? | ? | | WICHITA |
| ? | ? | | ORANGE |

REDACTED

| ? | ? | RIVERSIDE |
|---|---|---|
| ? | ? | BOARDMAN |
| ? | ? | KENTWOOD |
| ? | ? | HONOLULU |
| ? | ? | MIAMI GARDENS |
| ? | ? | PLEASANT HILL |
| ? | ? | MILPITAS |
| ? | ? | CHICAGO |
| ? | ? | RICHMOND |
| ? | ? | QUINCY |
| ? | ? | CULVER CITY |
| ? | ? | HONOLULU |
| ? | ? | COPPELL |
| ? | ? | ELLICOTT CITY |
| ? | ? | RICHMOND |
| ? | ? | ALHAMBRA |
| ? | ? | SAN MARINO |
| ? | ? | LOS ANGELES |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | LAGUNA HILLS, |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | HONOLULU |
| ? | ? | LINCOLN |
| ? | ? | CHICAGO |
| ? | ? | HOUSTON |
| ? | ? | SUNNYVALE |
| ? | ? | PALO ALTO |
| ? | ? | MANATI |
| ? | ? | SHARON |
| ? | ? | STRASBURG |
| ? | ? | NEW YORK |
| ? | ? | MOUNT DORA |

REDACTED

| ? | ? | CARMEL |
|---|---|---|
| ? | ? | STOCKTON |
| ? | ? | N. POTOMAC |
| ? | ? | HOUSTON |
| ? | ? | FRAMINGHAM |
| ? | ? | FREMONT |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | RIDGEFIELD |
| ? | ? | WALTHAM |
| ? | ? | FREMONT |
| ? | ? | WARREN |
| ? | ? | BRYAN |
| ? | ? | DALLAS |
| ? | ? | HONOLULU |
| ? | ? | EAST LANSING |
| ? | ? | DIAMOND BAR |
| ? | ? | UPPER DARBY |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALHAMBRA |
| ? | ? | ELLICOTT CITY |
| ? | ? | WALNUT CREEK |
| ? | ? | PINE BROOK |
| ? | ? | HONOLULU |
| ? | ? | CELINA |
| ? | ? | SKOKIE |
| ? | ? | SAN LORENZO |
| ? | ? | BOSTON |
| ? | ? | NEW YORK |
| ? | ? | NEWCASTLE |
| ? | ? | DULUTH |
| ? | ? | ANNANDALE |
| ? | ? | MIAMI |

REDACTED

| ? | ? | ANN ARBOR |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | NOVATO |
| ? | ? | POTOMAC |
| ? | ? | SAN LEANDRO |
| ? | ? | HONOLULU |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELK GROVE |
| ? | ? | ELK GROVE |
| ? | ? | BROOMFIELD |
| ? | ? | MELBOURNE |
| ? | ? | PLANO |
| ? | ? | LAS VEGAS |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKFIELD |
| ? | ? | POMONA |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | JESSUP |
| ? | ? | YORKTOWN HEIGHTS |
| ? | ? | BELLEVUE |
| ? | ? | LIVERMORE |
| ? | ? | DELRAY BEACH |
| ? | ? | HILLSBOROUGH |
| ? | ? | HONOLULU |
| ? | ? | JERSEY CITY |
| ? | ? | SUMMIT |
| ? | ? | MEDFORD |
| ? | ? | SOUTH PASADENA |
| ? | ? | WAPPINGERS FALLS |
| ? | ? | DUBLIN |
| ? | ? | SAN JOSE |

REDACTED

| ? | ? | CHULA VISTA |
|---|---|---|
| ? | ? | PHILADELPHIA |
| ? | ? | LAS VEGAS |
| ? | ? | KINGSPORT |
| ? | ? | SAN FRANCISCO |
| ? | ? | MUKILTEO |
| ? | ? | FREMONT |
| ? | ? | PEARLAND |
| ? | ? | SANTA CLARA |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | BOSTON |
| ? | ? | WEST COVINA |
| ? | ? | SAN FRANCISCO |
| ? | ? | RICHMOND |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | WEST WINDSOR |
| ? | ? | PHILADELPHIA |
| ? | ? | ATLANTA |
| ? | ? | GLASTONBURY |
| ? | ? | VIENNA |
| ? | ? | ALBANY |
| ? | ? | SANTA CLARA |
| ? | ? | HARMON INDUSTRIAL PARK ROAD |
| ? | ? | SNELLVILLE |
| ? | ? | BRYAN |
| ? | ? | SAN FRANCISCO |
| ? | ? | MANHATTAN |
| ? | ? | SAN JOSE |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | MORRIS PLAINS |
| ? | ? | HONOLULU |
| ? | ? | LORTON |

REDACTED

| ? | ? | LIVONIA |
|---|---|---|
| ? | ? | BALDWIN PARK |
| ? | ? | CLIFTON PARK |
| ? | ? | BROOKLYN |
| ? | ? | ISSAQUAH |
| ? | ? | AURORA |
| ? | ? | EL MONTE |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | LOS ANGELES |
| ? | ? | KIRKLAND |
| ? | ? | SUNNYVALE |
| ? | ? | HONOLULU |
| ? | ? | TAMUNING, |
| ? | ? | NEW HOPE |
| ? | ? | DALY CITY |
| ? | ? | NAPERVILLE |
| ? | ? | BAYSIDE |
| ? | ? | SACRAMENTO |
| ? | ? | QUINCY |
| ? | ? | HENDERSON |
| ? | ? | SAN LEANDRO |
| ? | ? | FREMONT |
| ? | ? | HOLMDEL |
| ? | ? | ITHACA |
| ? | ? | PEABODY |
| ? | ? | ORLANDO |
| ? | ? | AUSTIN |
| ? | ? | BOSTON |
| ? | ? | CAMAS |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | ORLANDO |
| ? | ? | MILLBRAE |

REDACTED

| ? | ? | WANTAGH |
|---|---|---|
| ? | ? | HENRICO |
| ? | ? | SAN DIEGO |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | JERICHO |
| ? | ? | NORTH MIAMI BEACH |
| ? | ? | NEWNAN |
| ? | ? | WESTPORT |
| ? | ? | SAN LEANDRO |
| ? | ? | OKLOOSA,MARYB ESTHER |
| ? | ? | ROSEMEAD |
| ? | ? | NORRIDGE |
| ? | ? | REDMOND |
| ? | ? | ALHAMBRA |
| ? | ? | HERNDON |
| ? | ? | NAPERVILLE |
| ? | ? | LEHI |
| ? | ? | MONTEREY PARK |
| ? | ? | COUNTRYSIDE |
| ? | ? | CAMPBELL |
| ? | ? | ROCKVILLE |
| ? | ? | KATY |
| ? | ? | NEW YORK |
| ? | ? | BERKELEY HEIGHTS |
| ? | ? | MONTEREY PARK |
| ? | ? | RICHMOND |
| ? | ? | BOSTON |
| ? | ? | PERRIS |
| ? | ? | HONOLULU |
| ? | ? | FREMONT |
| ? | ? | SAN DIEGO |
| ? | ? | GREAT NECK |

REDACTED

| | | |
|---|---|---|
| ? | ? | ORLANDO |
| ? | ? | HONOLULU |
| ? | ? | MIAMI |
| ? | ? | MISSION VIEJO |
| ? | ? | BROOKLYN |
| ? | ? | DURHAM |
| ? | ? | CERRITOS |
| ? | ? | CAPE CANAVERAL |
| ? | ? | LOS ANGELES |
| ? | ? | SACRAMENTO |
| ? | ? | FRESH MEADOWS |
| ? | ? | RENTON |
| ? | ? | HOUSTON |
| ? | ? | DULUTH |
| ? | ? | CERRITOS |
| ? | ? | CLINTON |
| ? | ? | FLUSHING |
| ? | ? | DENVER |
| ? | ? | HIGHLAND PARK |
| ? | ? | MANSFIELD |
| ? | ? | BOCA RATON |
| ? | ? | BALDWIN PARK |
| ? | ? | NEW YORK |
| ? | ? | BOSTON |
| ? | ? | BRIGHTON |
| ? | ? | NEW YORK |
| ? | ? | RICHMOND |
| ? | ? | BROOKLYN |
| ? | ? | ARCADIA |
| ? | ? | ST ANN |
| ? | ? | ALHAMBRA |
| ? | ? | LAKE WORTH |
| ? | ? | DALY CITY |
| ? | ? | HOLMDEL |

REDACTED

| ? | ? | WASHINGTON |
|---|---|---|
| ? | ? | OAK CREEK |
| ? | ? | MARIETTA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOCA RATON |
| ? | ? | HOUSTON |
| ? | ? | TAMUNING |
| ? | ? | CARY |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | ELLICOTT CITY |
| ? | ? | BAYSIDE |
| ? | ? | KEW GARDENS |
| ? | ? | BROOKLYN |
| ? | ? | CHINO |
| ? | ? | HONOLULU |
| ? | ? | HAWAII |
| ? | ? | PHILADELPHIA |
| ? | ? | WEST COVINA |
| ? | ? | HILO |
| ? | ? | EAST ELMHURST |
| ? | ? | FREMONT |
| ? | ? | VIRGINIA BEACH |
| ? | ? | WEST COVINA |
| ? | ? | ROCHESTER |
| ? | ? | ESCALON |
| ? | ? | SAN FRANCISCO |
| ? | ? | NORRIDGE |
| ? | ? | SAN DIEGO |
| ? | ? | HUNTINGTON |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | CRANSTON |

REDACTED

| ? | ? | SPRING |
|---|---|---|
| ? | ? | CHARLOTTE |
| ? | ? | ALHAMBRA |
| ? | ? | OAKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | KENTWOOD |
| ? | ? | COPPELL |
| ? | ? | MIAMI |
| ? | ? | PHILADELPHIA |
| ? | ? | GRAND RAPIDS |
| ? | ? | SPARKILL |
| ? | ? | OMAHA |
| ? | ? | OAKLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | SACRAMENTO |
| ? | ? | PROVO |
| ? | ? | CARROLLTON |
| ? | ? | SACRAMENTO |
| ? | ? | HONOLULU |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | AUBURN |
| ? | ? | BOCA RATON |
| ? | ? | WOODBRIDGE |
| ? | ? | SUNSET HILLS |
| ? | ? | SAN FRANCISCO |
| ? | ? | ADAMS |
| ? | ? | SAN JOSE |
| ? | ? | BROOKLYN |
| ? | ? | ALHAMBRA |

<span style="color:orange">REDACTED</span>

| | | |
|---|---|---|
| ? | ? | MORRIS PLAINS |
| ? | ? | PINE BROOK, |
| ? | ? | HOUSTON |
| ? | ? | GLENVIEW |
| ? | ? | PARSIPPANY, |
| ? | ? | FALLS CHURCH |
| ? | ? | ALHAMBRA |
| ? | ? | HONOLULU |
| ? | ? | SAN DIEGO |
| ? | ? | SPRING |
| ? | ? | OLYMPIA |
| ? | ? | JERSEY CITY |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | BOSTON |
| ? | ? | RIDGEFIELD |
| ? | ? | CHICAGO |
| ? | ? | BROOKLYN |
| ? | ? | EWA BEACH |
| ? | ? | HONOLULU |
| ? | ? | SUGAR LAND |
| ? | ? | MONTEREY PARK |
| ? | ? | SCHAUMBURG |
| ? | ? | CHANDLER |
| ? | ? | O FALLON |
| ? | ? | SAN FRANCISCO |
| ? | ? | BELLEVUE |
| ? | ? | NEW YORK |
| ? | ? | BAKERSFIELD |
| ? | ? | ALHAMBRA |
| ? | ? | PARSIPPANY |
| ? | ? | FOREST HILLS |
| ? | ? | GILBERT |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | PORTLAND |
| ? | ? | HONOLULU |
| ? | ? | HULL |
| ? | ? | ORLANDO |
| ? | ? | SACRAMENTO |
| ? | ? | LANSDALE |
| ? | ? | SAN JOSE |
| ? | ? | LYNNWOOD |
| ? | ? | CLARKSBURG |
| ? | ? | SAN FRANCISCO |
| ? | ? | EAST ELMHURST |
| ? | ? | QUINCY |
| ? | ? | HOLLYWOOD |
| ? | ? | AIEA |
| ? | ? | SAN FRANCISCO |
| ? | ? | OMAHA |
| ? | ? | BROOKLYN |
| ? | ? | CATONSVILLE |
| ? | ? | SNELLVILLE |
| ? | ? | BARRIGADA |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | PLEASANTON |
| ? | ? | RICHMOND |
| ? | ? | CLARKSBURG |
| ? | ? | SILVER SPRING |
| ? | ? | AMBLER |
| ? | ? | HONOLULU |
| ? | ? | ROWLAND HTS |
| ? | ? | AUSTIN |
| ? | ? | FAIR LAWN |
| ? | ? | LAS VEGAS |
| ? | ? | LAUREL |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | SAN FRANCISCO |
| ? | ? | | CHICAGO |
| ? | ? | | ARCADIA, |
| ? | ? | | EAST SETAUKET |
| ? | ? | | CERRITOS |
| ? | ? | | ARLINGTON |
| ? | ? | | HONOLULU |
| ? | ? | | VICTORIA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | 100 N BERETANIA ST SITE155 |
| ? | ? | | SAN JOSE |
| ? | ? | | SEATTLE |
| ? | ? | | METHUEN |
| ? | ? | | DULUTH |
| ? | ? | | ELMHURST |
| ? | ? | | DANBURY |
| ? | ? | | SCOTTSDALE |
| ? | ? | | NORTHFIELD |
| ? | ? | | EASTVALE |
| ? | ? | | KAILUA |
| ? | ? | | ALHAMBRA |
| ? | ? | | HAMMOND |
| ? | ? | | SEATTLE |
| ? | ? | | SUWANEE |
| ? | ? | | SAN JOSE |
| ? | ? | | HENDERSON |
| ? | ? | | TEMPE |
| ? | ? | | CRANSTON |
| ? | ? | | CHARLESTOWN |
| ? | ? | | NEWCASTLE |
| ? | ? | | PLEASANTON |
| ? | ? | | MONTEREY PARK |
| ? | ? | | CHANDLER |
| ? | ? | | HOPEWELL |

REDACTED

| | | |
|---|---|---|
| ? | ? | ROCKVILLE |
| ? | ? | LYNNWOOD |
| ? | ? | WASHINGTON |
| ? | ? | FLUSHING |
| ? | ? | OVIEDO |
| ? | ? | CHICAGO |
| ? | ? | HONOLULU |
| ? | ? | TEMPLE CITY |
| ? | ? | NEW YORK |
| ? | ? | COMMERCE |
| ? | ? | CLARKSBURG |
| ? | ? | NAPERVILLE, |
| ? | ? | COURTFREMONT |
| ? | ? | ARCADIA |
| ? | ? | ATLANTA |
| ? | ? | PEABODY |
| ? | ? | ROSEMEAD |
| ? | ? | ALAMEDA |
| ? | ? | ARCADIA |
| ? | ? | FLUSHING |
| ? | ? | SACRAMENTO |
| ? | ? | DANVILLE |
| ? | ? | MIAMI |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | SAN DIEGO |
| ? | ? | ST LOUIS |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAMMAMISH |
| ? | ? | ORLANDO |
| ? | ? | ORLANDO |
| ? | ? | HONOLULU |
| ? | ? | SAN BRUNO |
| ? | ? | NEW YORK |
| ? | ? | HAMPSTEAD |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | HONOLULU |
| ? | ? | | STAFFORD |
| ? | ? | | UPPER DARBY |
| ? | ? | | RANCHO CUCAMONGA |
| ? | ? | | FREMONT |
| ? | ? | | ALHAMBRA |
| ? | ? | | FOREST HILLS |
| ? | ? | | FREMONT |
| ? | ? | | SAN JOSE |
| ? | ? | | SILVER SPRING |
| ? | ? | | FAIRFAX |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HENRICO |
| ? | ? | | UNIVERSITY PLACE |
| ? | ? | | DIXON |
| ? | ? | | ST ALHAMBRA |
| ? | ? | | OAKLAND |
| ? | ? | | NEW YORK |
| ? | ? | | ALISO VIEJO  CA92656 |
| ? | ? | | HIGHLAND PARK |
| ? | ? | | NEW YORK |
| ? | ? | | BROOKLYN |
| ? | ? | | BOYNTON BEACH |
| ? | ? | | SOUTH PLAINFIELD |
| ? | ? | | STERLING |
| ? | ? | | EL MONTE |
| ? | ? | | UNCASVILLE |
| ? | ? | | BROOKLYN |
| ? | ? | | AURORA |
| ? | ? | | HIALEAH |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CUPERTINO |
| ? | ? | | LAS VEGAS |
| ? | ? | | ENGLEWOOD |

REDACTED

| ? | ? | ELLICOTT CITY |
|---|---|---|
| ? | ? | FRISCO |
| ? | ? | SAN RAMON |
| ? | ? | CHICAGO |
| ? | ? | SAN LEANDRO |
| ? | ? | ST ALHAMBRA |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK |
| ? | ? | SCARSDALE |
| ? | ? | TAMUNING |
| ? | ? | CHARLOTTE |
| ? | ? | COLFAX |
| ? | ? | MAPLE HEIGHTS |
| ? | ? | LAS VEGAS |
| ? | ? | HONOLULU |
| ? | ? | SEATTLE |
| ? | ? | HONOLULU |
| ? | ? | HERNDON |
| ? | ? | BRENTWOOD |
| ? | ? | MANASSAS |
| ? | ? | ST BRIGHTON |
| ? | ? | FLUSHING |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | POMONA |
| ? | ? | ROSEMEAD |
| ? | ? | MANCHESTER |
| ? | ? | SAN JOSE |
| ? | ? | SHORELINE |
| ? | ? | HONOLULU |
| ? | ? | NOVI |
| ? | ? | SAN MARINO |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |

| ? | ? | REDACTED | OAKLAND |
|---|---|---|---|
| ? | ? | | UNION CITY |
| ? | ? | | COLUMBIA |
| ? | ? | | NEW YORK |
| ? | ? | | SAN DIEGO |
| ? | ? | | LOS ANGELES |
| ? | ? | | BEAVERTON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN JOSE |
| ? | ? | | MERCER ISLAND |
| ? | ? | | PORTLAND |
| ? | ? | | SAN JOSE |
| ? | ? | | PORTLAND |
| ? | ? | | CHINO HILLS |
| ? | ? | | SARATOGA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK |
| ? | ? | | WEST COVINA |
| ? | ? | | DALY CITY |
| ? | ? | | HONOLULU |
| ? | ? | | ROWLAND HEIGHTS |
| ? | ? | | CARMEL |
| ? | ? | | FRANCISCO |
| ? | ? | | HOUSTON |
| ? | ? | | KATY |
| ? | ? | | ARCADIA |
| ? | ? | | BELLAIRE |
| ? | ? | | LOUISVILLE |
| ? | ? | | MONTEREY PARK |
| ? | ? | | NORWICH |
| ? | ? | | PHILLIPSBURG |
| ? | ? | | MCKINNEY |
| ? | ? | | DECATUR |
| ? | ? | | SANTA CLARA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | BOCA RATON |
| ? | ? | | CRICKETFIELD LN |
| ? | ? | | CEDAR KNOLLS |
| ? | ? | | SUNNYVALE |
| ? | ? | | BARRIGADA |
| ? | ? | | DIAMOND BAR |
| ? | ? | | LOUISVILLE |
| ? | ? | | SUGAR LAND |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | DURHAM |
| ? | ? | | BROOKLYN |
| ? | ? | | NEWYORK |
| ? | ? | | SCOTIA |
| ? | ? | | BAY POINT |
| ? | ? | | WEST ALLIS |
| ? | ? | | ELK GROVE |
| ? | ? | | NEW HAVEN |
| ? | ? | | GLENMONT |
| ? | ? | | BELLEROSE |
| ? | ? | | TOWSON |
| ? | ? | | METHUEN |
| ? | ? | | NEW HOPE |
| ? | ? | | HONOLULU |
| ? | ? | | BOCA RATON |
| ? | ? | | FOSTER CITY |
| ? | ? | | WILSON |
| ? | ? | | PITTSBURGH |
| ? | ? | | BREA |
| ? | ? | | SAN GABRIEL |
| ? | ? | | ORLANDO |
| ? | ? | | HOLLYWOOD FL |
| ? | ? | | CHANDLER |
| ? | ? | | SACRAMENTO |
| ? | ? | | STATEN |

<div align="center">**REDACTED**</div>

| | | |
|---|---|---|
| ? | ? | NOCROSS |
| ? | ? | BROOKLYN |
| ? | ? | GLENDALE |
| ? | ? | NEW  YORK |
| ? | ? | CHICAGO |
| ? | ? | PITTSBURGH |
| ? | ? | SILVER SPRING |
| ? | ? | BAKERSFIELD |
| ? | ? | PORTLAND |
| ? | ? | HOUSTON |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | SALT LAKE CITY |
| ? | ? | ORLANDO |
| ? | ? | BOCA RATON |
| ? | ? | MISSOURI CITY |
| ? | ? | NORWICH |
| ? | ? | SAN BRUNO |
| ? | ? | NORWICH |
| ? | ? | ATLANTA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | FREMONT |
| ? | ? | ALBANY |
| ? | ? | LAS VEGAS |
| ? | ? | BOSTON |
| ? | ? | ALHAMBRA |
| ? | ? | CORAL GABLES |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | SAN RAMON |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | SAN FRANCISCO |
|---|---|---|
| ? | ? | HIALEAH |
| ? | ? | IRVINE |
| ? | ? | ORLANDO |
| ? | ? | STOCKTON |
| ? | ? | FAIR LAWN |
| ? | ? | SEATTLE |
| ? | ? | SAN MATEO |
| ? | ? | SACRAMENTO |
| ? | ? | FREMONT |
| ? | ? | SACRAMENTO |
| ? | ? | WEST PLAINS |
| ? | ? | HONOLULU |
| ? | ? | BREA |
| ? | ? | LAS VEGAS |
| ? | ? | SEATTLE |
| ? | ? | MIAMI |
| ? | ? | CHICAGO |
| ? | ? | SUNNYVALE |
| ? | ? | HERNDON |
| ? | ? | RANCHO CORDOVA |
| ? | ? | LA VERNE |
| ? | ? | HONOLULU |
| ? | ? | WALNUT |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK |
| ? | ? | OMAHA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALAMEDA |
| ? | ? | WAY BELLEVUE |
| ? | ? | PLANO |
| ? | ? | HAWII |
| ? | ? | HONOLULU |

REDACTED

| ? | ? | AVE.SE. RENTON |
|---|---|---|
| ? | ? | OAKLAND |
| ? | ? | PHOENIX |
| ? | ? | NEW YORK |
| ? | ? | SAN RAMON |
| ? | ? | RALEIGH |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | DUBLIN |
| ? | ? | PISCATAWAY |
| ? | ? | ENGLEWOOD CLIFFS |
| ? | ? | SANTA CLARA |
| ? | ? | PEARLAND |
| ? | ? | RIVERVIEW |
| ? | ? | SUNNYVALE |
| ? | ? | FRANCISCO |
| ? | ? | FILLMORE |
| ? | ? | ELLICOTT CITY |
| ? | ? | HONOLULU |
| ? | ? | VALE |
| ? | ? | SANFRANCISCO |
| ? | ? | RICHFIELD |
| ? | ? | SEATTLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | RICHMOND |
| ? | ? | COLUMBUS |
| ? | ? | DAVIS |
| ? | ? | NEW YORK |
| ? | ? | APPLETON |
| ? | ? | HAGATNA |
| ? | ? | MADISON |
| ? | ? | DUBLIN |
| ? | ? | PALO ALTO |

| ? | ? | REDACTED | ELMHURST |
|---|---|---|---|
| ? | ? | | SAN DIEGO |
| ? | ? | | O FALLON |
| ? | ? | | SACRAMENTO |
| ? | ? | | PORTLAND |
| ? | ? | | HILO |
| ? | ? | | DUBLIN |
| ? | ? | | BELL |
| ? | ? | | WATKINSVILLE |
| ? | ? | | MILPITAS |
| ? | ? | | ROWLAND HEIGHTS |
| ? | ? | | LAS VEGAS |
| ? | ? | | KATY |
| ? | ? | | REGO PARK |
| ? | ? | | AURORA |
| ? | ? | | STAMFORD |
| ? | ? | | LAWRENCEVILLE |
| ? | ? | | CONCORD |
| ? | ? | | LAUREL |
| ? | ? | | BUENA PARK |
| ? | ? | | JERSEY CITY |
| ? | ? | | IRVINE |
| ? | ? | | BROOKLYN |
| ? | ? | | AURORA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WOODINVILLE |
| ? | ? | | FOREST HILLS |
| ? | ? | | NEW YORK |
| ? | ? | | LAS VEGAS |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | BRAINTREE |
| ? | ? | | HENRICO |
| ? | ? | | WALNUT |
| ? | ? | | PLEASANTON |

REDACTED

| | | |
|---|---|---|
| ? | ? | PASADENA |
| ? | ? | HERNDON |
| ? | ? | MISSOURI CITY |
| ? | ? | TORRANCE |
| ? | ? | HOUSTON |
| ? | ? | SILVER SPRING |
| ? | ? | TAMAUNING |
| ? | ? | FLUSHING |
| ? | ? | ST ALHAMBRA |
| ? | ? | RICHMOND |
| ? | ? | LOS ANGELES |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | TEMPLE CITY |
| ? | ? | NORTH WALES |
| ? | ? | CATONSVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | TAMUNING |
| ? | ? | SNELLVILLE |
| ? | ? | MCKINNEY |
| ? | ? | QUINCY |
| ? | ? | OAKLAND |
| ? | ? | BELL |
| ? | ? | DC |
| ? | ? | SAN FRANCISCO |
| ? | ? | BUENA PARK |
| ? | ? | NEWPORT NEWS |
| ? | ? | LYNNWOOD |
| ? | ? | HOUSTON |
| ? | ? | DALLAS |
| ? | ? | WEST ALLIS |
| ? | ? | BURKE |
| ? | ? | SAN DIEGO |
| ? | ? | PUNTA GORDA |

REDACTED

| | | |
|---|---|---|
| ? | ? | BRYAN |
| ? | ? | SEATTLE |
| ? | ? | MORGANVILLE |
| ? | ? | LEWISVILLE |
| ? | ? | LOUISVILLE |
| ? | ? | HENDON, |
| ? | ? | MESA |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | SNELLVILLE |
| ? | ? | ALHAMBRA |
| ? | ? | ABINGTON |
| ? | ... | LAS VEGAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | SKOKIE |
| ? | ? | SAN LEANDRO |
| ? | ? | LAWRENCEVILLE |
| ? | ? | SALT LAKE CITY |
| ? | ? | CHINO HILLS |
| ? | ? | LOS ANGELES |
| ? | ? | SEATTLE |
| ? | ? | FREMONT |
| ? | ? | ALHAMBRA |
| ? | ? | PLEASANTON |
| ? | ? | NEW HOPE |
| ? | ? | SAN FRANCISCO |
| ? | . | BOCA RATON |
| ? | ? | FLUSHING |
| ? | ? | ATLANTIC CITY |
| ? | ? | FLUSHING |
| ? | ? | SAN LEANDRO |

REDACTED

| ? | ? | TAMUNING |
|---|---|---|
| ? | ? | SUGAR LAND |
| ? | ? | RANCHO CORDOVA |
| ? | ? | LAS VEGAS |
| ? | ? | FAIRVIEW PARK |
| ? | ? | QUINCY |
| ? | ? | FREMONT |
| ? | ? | SPRING |
| ? | ? | HOUSTON |
| ? | ? | CENTREVILLE |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | HERNDON |
| ? | ? | OAKLAND |
| ? | ? | ORLANDO |
| ? | ? | MT PROSPECT |
| ? | ? | BLAINE |
| ? | ? | SANTA CLARA |
| ? | ? | CLARK |
| ? | ? | ARCADIA |
| ? | ? | ATLANTA |
| ? | ? | NEW YORK |
| ? | ? | MIDDLETOWN |
| ? | ? | BOCA RATON |
| ? | ? | HOUSTON |
| ? | ? | RICHMOND |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | NEW BRUNSWICK |
| ? | ? | ST ALHAMBRA |
| ? | ? | NEW YORK |
| ? | ? | HOUSTON |
| ? | ? | OVERLAND PARK |
| ? | ? | BOSTON |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | BOCA RATON |
| ? | ? | SAN FRANCISCO |
| ? | ? | LOS ANGELES |
| ? | ? | SAN LEANDRO |
| ? | ? | NEW YORK |
| ? | ? | BELLE MEAD |
| ? | ? | POWAY |
| ? | ? | BELLEVUE |
| ? | ? | ALHAMBRA |
| ? | ? | NORTH MIAMI BEACH |
| ? | ? | BROOKLYN |
| ? | ? | LORTON |
| ? | ? | HONOLULU |
| ? | ? | MADISON |
| ? | ? | PLANO |
| ? | ? | FARMINGDALE |
| ? | ? | EDMOND |
| ? | ? | OLD BROOKVILLE |
| ? | ? | LAS VEGAS |
| ? | ? | CHARLESTON |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN CLEMENTE |
| ? | ? | WEST LAFAYETTE |
| ? | ? | PHILADELPHIA |
| ? | ? | ISSAQUAH |
| ? | ? | BRYAN |
| ? | ? | BROOKLYN |
| ? | ? | SAN GABRIEL |
| ? | ? | BROOKLYN |
| ? | ? | ALHAMBRA |
| ? | ? | FLUSHING |
| ? | ? | CAMBRIGE |
| ? | ? | MASON |

REDACTED

| | | |
|---|---|---|
| ? | ? | FLUSHING |
| ? | ? | ALHAMBRA |
| ? | ? | HONOLULU |
| ? | ? | BELLEVUE |
| ? | ? | GLOUCESTER CITY |
| ? | ? | CYPRESS |
| ? | ? | LOS ANGELES |
| ? | ? | BOTHELL |
| ? | ? | WINDSOR |
| ? | ? | OAKLAND |
| ? | ? | ALHAMBRA |
| ? | ? | OAKLAND |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | SACHSE |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | MONROEVILLE |
| ? | ? | WATERBURY |
| ? | ? | NORTHBOROUGH |
| ? | ? | SAN FRANCISCO |
| ? | ? | PORTLAND |
| ? | ? | HERNDON |
| ? | ? | EL MONTE |
| ? | ? | SAN FRANCISCO |
| ? | ? | MORRIS PLAINS |
| ? | ? | FLUSHING |
| ? | ? | PHILADELPHIA |
| ? | ? | CEDAR PARK |
| ? | ? | MIDDLETOWN |
| ? | ? | ALISO VIEJO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | PORT JEFF STATION |
|---|---|---|
| ? | ? | HOUSTON |
| ? | ? | SUGAR LAND, |
| ? | ? | MORRIS PLAINS |
| ? | ? | ALPHARETTA |
| ? | ? | CHICAGO |
| ? | ? | LOS ANGELES |
| ? | ? | BRYAN |
| ? | ? | PLEASANTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | RICHMOND |
| ? | ? | BOCA RATON |
| ? | ? | ALHAMBRA |
| ? | ? | BARRIGADA |
| ? | ? | APT. 103, PASADENA |
| ? | ? | C/O PROVIDENT LOAN BROOKLYN |
| ? | ? | HOUSTON |
| ? | ? | MONROVIA |
| ? | ? | QUINCY |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | SALT LAKE CITY |
| ? | ? | CLEMSON |
| ? | ? | BELLEVUE |
| ? | ? | ARCADIA |
| ? | ? | CHANDLER |
| ? | ? | DULUTH |
| ? | ? | CYPRESS |
| ? | ? | CLARKSVILLE |
| ? | ? | FREMONT |
| ? | ? | NEW YORK |
| ? | ? | OAKLAND GARDENS |
| ? | ? | HONOLULU |
| ? | ? | PHILADELPHIA |

REDACTED

| | | |
|---|---|---|
| ? | ? | OAKLAND |
| ? | ? | ROSEMEAD |
| ? | ? | HUNTINGTON |
| ? | ? | TAMAUNING |
| ? | ? | HONOLULU |
| ? | ? | BRIGHTON |
| ? | ? | ROSEMEAD |
| ? | ? | CUPERTINO |
| ? | ? | SCHAUMBURG |
| ? | ? | REDONDO BEACH |
| ? | ? | SACRAMENTO |
| ? | ? | ROCHESTER HILL |
| ? | ? | HOMEWOOD |
| ? | ? | NEW YORK |
| ? | ? | BRIGHTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | SAN JOSE |
| ? | ? | MIAMI |
| ? | ? | NEW YORK |
| ? | ? | SPRINGFIELD |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN RAMON |
| ? | ? | CORONA |
| ? | ? | CRANSTON |
| ? | ? | PROVO |
| ? | ? | MORRIS PLAINS |
| ? | ? | CHANDLER |
| ? | ? | LAS VEGAS |
| ? | ? | SAN RAMON |
| ? | ? | LAUREL |
| ? | ? | CHATSWORTH |
| ? | ? | ALHAMBRA |

REDACTED

| ? | ? | SPRING |
|---|---|---|
| ? | ? | BRIDGEWATER |
| ? | ? | REDWOOD CITY |
| ? | ? | OAKLAND |
| ? | ? | EDISON |
| ? | ? | PLANO |
| ? | ? | BROOKLYN |
| ? | ? | ALHAMBRA |
| ? | ? | OAKLAND, |
| ? | ? | MONTEREY PARK |
| ? | ? | PERRYSBURG |
| ? | ? | FOUNTAIN VALLEY |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | WESTFORD |
| ? | ? | PORTLAND |
| ? | ? | HONOLULU |
| ? | ? | JACKSONVILLE |
| ? | ? | RIVERSIDE |
| ? | ? | GA |
| ? | ? | SEATTLE |
| ? | ? | CLAYTON |
| ? | ? | CATONSVILLE |
| ? | ? | NEW ORLEANS |
| ? | ? | SAN FRANCISCO |
| ? | ? | PORTLAND |
| ? | ? | HONOLULU |
| ? | ? | PLANO |
| ? | ? | PEARLAND |
| ? | ? | PLANO |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | PLEASANTON |
| ? | ? | CHANDLER |
| ? | ? | AZUSA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEWARK |
| ? | ? | | NEW YORK, |
| ? | ? | | PLEASANTON |
| ? | ? | | NEW YORK |
| ? | ? | | MONTEREY PARK |
| ? | ? | | MINNESOTA |
| ? | ? | | HONOLULU |
| ? | ? | | RESTON |
| ? | ? | | QUINCY |
| ? | ? | | ROSEMOUNT |
| ? | ? | | MIAMI |
| ? | ? | | BLAINE |
| ? | ? | | METUCHEN |
| ? | ? | | CHARLOTTE, |
| ? | ? | | YORK |
| ? | ? | | BROOKLYN |
| ? | ? | | ALHAMBRA |
| ? | ? | | NEW YORK |
| ? | ? | | SIMI VALLEY |
| ? | ? | | BELLE MEAD |
| ? | ? | | SEATTLE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SOUTH PASADENA |
| ? | ? | | PHOENIX |
| ? | ? | | SUGAR LAND |
| ? | ? | | DANVILLE |
| ? | ? | | COLLEGE STATION |
| ? | ? | | TEMPLE CITY |
| ? | ? | | SICKLERVILLE |
| ? | ? | | ALHAMBRA |
| ? | ? | | BROOKLYN |
| ? | ? | | SAUGUS |
| ? | ? | | DIAMOND BAR |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | #101 AUGUSTA |
| ? | ? | | ROCKVILLE |
| ? | ? | | NEW YORK |
| ? | ? | | NEW HOPE |
| ? | ? | | HONOLULU |
| ? | ? | | PLEASANTON |
| ? | ? | | NEW YORK |
| ? | ? | | PHOENIX |
| ? | ? | | LINCOLN |
| ? | ? | | FLUSHING |
| ? | ? | | OCALA |
| ? | ? | | HICKSVILLE |
| ? | ? | | SEATTLE |
| ? | ? | | SUGAR LAND |
| ? | ? | | SAN JOSE |
| ? | ? | | SCHAUMBURG |
| ? | ? | | WAYNE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK |
| ? | ? | | ELK GROVE |
| ? | ? | | ALHAMBRA |
| ? | ? | | CHICAGO |
| ? | ? | | HOLLYWOOD |
| ? | ? | | RICHLAND |
| ? | ? | | HONOLULU |
| ? | ? | | BROOKLYN |
| ? | ? | | GAITHERSBURG |
| ? | ? | | TUCSON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | AUSTIN |
| ? | ? | | TORRANCE |
| ? | ? | | ALLEN |
| ? | ? | | MIAMI |
| ? | ? | | DRAPER |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | HOUSTON |
| ? | ? | | MALDEN |
| ? | ? | | LEXINGTON |
| ? | ? | | SUGAR LAND |
| ? | ? | | POWAY |
| ? | ? | | COLUMBIA |
| ? | ? | | CRESSKILL |
| ? | ? | | HONOLULU |
| ? | ? | | HICKSVILLE |
| ? | ? | | PALO ALTO |
| ? | ? | | MONTVILLE |
| ? | ? | | NEW YORK |
| ? | ? | | NEW YORK |
| ? | ? | | ARCADIA |
| ? | ? | | BOCA RATON |
| ? | ? | | ALHAMBRA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK, |
| ? | ? | | QUINCY |
| ? | ? | | CHINO HILLS |
| ? | ? | | EAST AMHERST |
| ? | ? | | FREMONT |
| ? | ? | | MINNEAPOLIS |
| ? | ? | | SAN JOSE |
| ? | ? | | WINTER SPRINGS |
| ? | . | | RICHMOND |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CHINO |
| ? | ? | | RIDGEWOOD |
| ? | ? | | FREMONT |
| ? | ? | | LAKEWOOD |
| ? | ? | | POWAY |
| ? | ? | | NEW YORK |
| ? | ? | | DALLAS |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | HONOLULU |
| ? | ? | | BALDWIN PARK |
| ? | ? | | BALDWIN PARK |
| ? | ? | | ST. LOUIS |
| ? | ? | | LEWISVILLE |
| ? | ? | | BROOKLYN |
| ? | ? | | LOS ANGELES |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WESTERVILLE |
| ? | ? | | ARCADIA |
| ? | ? | | MILPITAS |
| ? | ? | | DOUGLASTON |
| ? | ? | | SPRING |
| ? | ? | | SACRAMENTO |
| ? | ? | | RIALTO |
| ? | ? | | NEW YORK |
| ? | ? | | ELK GROVE |
| ? | ? | | PHILADELPHIA |
| ? | ? | | BRISBANE |
| ? | ? | | SEATTLE |
| ? | ? | | HATTIESBURG |
| ? | ? | | ROUND ROCK |
| ? | ? | | REDMOND |
| ? | ? | | FLUSHING |
| ? | ? | | MILPITAS |
| ? | ? | | SAN DIEGO |
| ? | ? | | PRINCETON JCT. |
| ? | ? | | BRYN MAWR |
| ? | ? | | SAN JOSE |
| ? | ? | | ORLANDO |
| ? | ? | | BROWNSBURG |
| ? | ? | | FREMONT |
| ? | ? | | GREAT NECK |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | FLUSHING |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | HILO |
| ? | ? | | ROCKWALL |
| ? | ? | | CHICAGO |
| ? | ? | | FREMONT |
| ? | ? | | HONOLULU |
| ? | ? | | SILVER SPRING |
| ? | ? | | NEW YORK |
| ? | ? | | ARLINGTON HEIGHTS |
| ? | ? | | SOUTH SAN FRANCISCO |
| ? | ? | | LAS VEGAS |
| ? | ? | | SEATTLE |
| ? | ? | | BROOKLYN |
| ? | ? | | SUGAR LAND |
| ? | ? | | SUGAR LAND |
| ? | ? | | SUGAR LAND |
| ? | ? | | ORLANDO |
| ? | ? | | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | UNION CITY |
| ? | ? | | DIAMOND BAR |
| ? | ? | | FLUSHING |
| ? | ? | | STOCKTON |
| ? | ? | | PINEVILLE |
| ? | ? | | CONCORD |
| ? | ? | | ORLANDO |
| ? | ? | | JUNEAU |
| ? | ? | | SYOSSET |
| ? | ? | | DRIVE CYPRESS |
| ? | ? | | STAMFORD |
| ? | ? | | HOUSTON |
| ? | ? | | QUINCY |

REDACTED

| | | |
|---|---|---|
| ? | ? | BOSTON |
| ? | ? | HONOLULU |
| ? | ? | HOLLYWOOD |
| ? | ? | BROOKLYN |
| ? | ? | SEATTLE |
| ? | ? | MT. JULIET |
| ? | ? | DORAVILLE |
| ? | ? | CYPRESS |
| ? | ? | HENDERSON |
| ? | ? | NEW YORK |
| ? | ? | FREMONT |
| ? | ? | SAN GABRIEL |
| ? | ? | TAMARAC |
| ? | ? | CHANDLER |
| ? | ? | FULLERTON |
| ? | ? | NEWTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOCA RATON |
| ? | ? | GA |
| ? | ? | CATONSVILLE |
| ? | ? | NEW YORK |
| ? | ? | HAWTHORNE |
| ? | ? | FREMONT |
| ? | ? | PALO ALTO |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | ARCADIA |
| ? | ? | SAN DIEGO |
| ? | ? | ORLANDO |
| ? | ? | BELTSVILLE |
| ? | ? | NEW YORK, |
| ? | ? | NEW YORK |
| ? | ? | SUGAR LAND |

REDACTED

| | | |
|---|---|---|
| ? | ? | HENRICO |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | BOCA RATON |
| ? | ? | CHINO HILLS |
| ? | ? | NORTHVILLE |
| ? | ? | MESA |
| ? | ? | NY |
| ? | ? | CLAYTON |
| ? | ? | ODENTON |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | ALHAMBRA |
| ? | ? | OAKLAND |
| ? | ? | PORTLAND |
| ? | ? | SILVER SPRING |
| ? | ? | ST. LOUIS |
| ? | ? | GARLAND |
| ? | ? | BROOKLYN |
| ? | ? | APT. L |
| ? | ? | HONOLULU |
| ? | ? | ALLEN |
| ? | ? | SUGAR LAND |
| ? | ? | CLINTON |
| ? | ? | EAST ELMHURST |
| ? | ? | SAN FRANCISCO |
| ? | ? | MALDEN |
| ? | ? | AUSTIN |
| ? | ? | SAYREVILLE, |
| ? | ? | #71 ALHAMBRA |
| ? | ? | IRVINE |
| ? | ? | ARCADIA |
| ? | ? | HAGATNA |
| ? | ? | SAN FRANCISCO |
| ? | ? | DALLAS |

REDACTED

| | | |
|---|---|---|
| ? | ? | ROSEMEAD |
| ? | ? | NEW YORK |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | ORLANDO |
| ? | ? | CONCORD |
| ? | ? | NORTH MIAMI BEACH |
| ? | ? | COPPELL |
| ? | ? | PROVO |
| ? | ? | TEMPLE CITY |
| ? | ? | HENDERSON |
| ? | ? | PHILADELPHIA |
| ? | ? | TAMPA |
| ? | ? | CHAMBLEE |
| ? | ? | PASADENA |
| ? | ? | PORTLAND |
| ? | ? | ROCKLIN |
| ? | ? | AURORA |
| ? | ? | STATEN LSLAND |
| ? | ? | BROOKLYN |
| ? | ? | MORRIS PLAINS |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELK GROVE |
| ? | ? | RICHMOND |
| ? | ? | NEW HOPE |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK, |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | ALHAMBRA |
| ? | ? | RENTON |

REDACTED

| ? | ? | MILWAUKEE |
|---|---|---|
| ? | ? | GUAM |
| ? | ? | NY |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALHAMBRA |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | ARLINGTON |
| ? | ? | SAIPAN MP |
| ? | ? | ATLANTA |
| ? | ? | LAS VEGAS |
| ? | ? | RICHMOND |
| ? | ? | RICHMOND |
| ? | ? | HONOLULU |
| ? | ? | OLD BRIDGE |
| ? | ? | SILVER SPRING |
| ? | ? | ROSEMEAD |
| ? | ? | COLLEGE POINT |
| ? | ? | NEW YORK |
| ? | ? | PALO ALTO |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONTEREY PARK |
| ? | ? | PALOS VERDES PENINSULA |
| ? | ? | NEW YORK, |
| ? | ? | PORTLAND |
| ? | ? | BRYANT |
| ? | ? | DALLAS |
| ? | ? | HOUSTON |
| ? | ? | DALY CITY |
| ? | ? | NEW YORK |
| ? | ? | HERCULES |
| ? | ? | QUINCY |
| ? | ? | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | BOCA RATON |
| ? | ? | CA |
| ? | ? | HOUSTON |
| ? | ? | GREENFIELD |
| ? | ? | OAK PARK |
| ? | ? | BROOKLYN |
| ? | ? | AURORA |
| ? | ? | LAS VEGAS |
| ? | ? | BOSTON |
| ? | ? | FLUSHING |
| ? | ? | BOCA RATON |
| ? | ? | SUGAR LAND |
| ? | ? | MORRIS PLAINS |
| ? | ? | DENVER |
| ? | ? | SUGARLAND |
| ? | ? | CHAMBLEE |
| ? | ? | NEW YORK |
| ? | ? | BOSTON |
| ? | ? | NORWICH |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | COLLEGEPOINT |
| ? | ? | BURTON |
| ? | ? | LAS VEGAS |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | PHILA |
| ? | ? | FLUSHING |
| ? | ? | BOCA RATON |
| ? | ? | NEW YORK |
| ? | ? | BRONX |
| ? | ? | SOUTH JORDAN |
| ? | ? | TOMBALL |

REDACTED

| | | |
|---|---|---|
| ? | ? | WESTERVILLE |
| ? | ? | NORTH LOGAN |
| ? | ? | SILVER SPRING |
| ? | ? | BROOKLYN |
| ? | ? | ANTELOPE |
| ? | ? | FLUSHING |
| ? | ? | FULLERTON |
| ? | ? | LAS VEGAS |
| ? | ? | BOSTON |
| ? | ? | BROOKLYN |
| ? | ? | CALEXICO |
| ? | ? | EASTCHESTER, |
| ? | ? | BOCA RATON |
| ? | ? | LAS VEGAS |
| ? | ? | FLUSHING |
| ? | ? | FLUSHING |
| ? | ? | CARLSBAD |
| ? | ? | ASHBURN |
| ? | ? | DAVIS |
| ? | ? | STOCKTON |
| ? | ? | DAVENPORT |
| ? | ? | SAN JOSE |
| ? | ? | LAKEVILLE |
| ? | ? | QUINCY |
| ? | ? | ARCADIA |
| ? | ? | LAS VEGAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | EL MONTE |
| ? | ? | MESA |
| ? | ? | SAVAGE |
| ? | ? | NEWARK |
| ? | ? | HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | SARATOGA |

REDACTED

| | | |
|---|---|---|
| ? | ? | TEMPLE CITY |
| ? | ? | ELK GROVE |
| ? | ? | NORTH WALES |
| ? | ? | NEW YORK, |
| ? | ? | BRONX |
| ? | ? | FRAMINGHAM |
| ? | ? | OAKLAND |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK |
| ? | ? | LAUREL |
| ? | ? | STATEN ISLAND, |
| ? | ? | SAN DIEGO |
| ? | ? | LOS ANGELES |
| ? | ? | DENVER |
| ? | ? | BROOKLYN |
| ? | ? | UPPER DARBY |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | IRVINE |
| ? | ? | ALAMEDA |
| ? | ? | PALO ALTO |
| ? | ? | HOBOKEN |
| ? | ? | BROOKLYN |
| ? | ? | ROCKLIN |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | DAVENPORT |
| ? | ? | LANSDALE |
| ? | ? | SAINT LOUIS |
| ? | ? | GA |
| ? | ? | ALHAMBRA |
| ? | ? | PORTLAND |
| ? | ? | ANAHEIM |
| ? | ? | FREMONT |

REDACTED

| | | |
|---|---|---|
| ? | ? | BROOKLYN |
| ? | ? | NEW BRUNSWICK |
| ? | ? | LAKEWOOD |
| ? | ? | SAN FRANCISCO |
| ? | ? | SOUTH GRAFTON |
| ? | ? | SAN JOSN |
| ? | ? | GLENDORA |
| ? | ? | SPRINGFIELD |
| ? | ? | SAIPAN |
| ? | ? | FILLMORE |
| ? | ? | COLLEGEPOINT |
| ? | ? | SAN FRANCISCO |
| ? | ? | LOS ANGELES |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | NEW YORK, |
| ? | ? | CYPRESS |
| ? | ? | ATLANTA |
| ? | ? | BOSTON |
| ? | ? | MONTEREY PARK |
| ? | ? | EAST BRUNSWICK |
| ? | ? | ROSELAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | TUCKER |
| ? | ? | LEWISVILLE |
| ? | ? | ARCADIA |
| ? | ? | LOS ANGELES |
| ? | ? | HIGHTWOOD |
| ? | ? | SAINT LOUIS |
| ? | ? | QUINCY |
| ? | ? | SUN VALLEY |
| ? | ? | ALAMEDA |
| ? | ? | NEW YORK |
| ? | ? | WALLA WALLA |

REDACTED

| | | |
|---|---|---|
| ? | ? | ARCADIA |
| ? | ? | HIALEAH |
| ? | ? | LAKEWOOD |
| ? | ? | PLEASANTON |
| ? | ? | BROOKLYN |
| ? | ? | OAKLAND |
| ? | ? | KATY |
| ? | ? | CENTREVILLE |
| ? | ? | NEWARK |
| ? | ? | MASPETH |
| ? | ? | DEPTFORD |
| ? | ? | EAST ELMHURST |
| ? | ? | CATONSVILLE |
| ? | ? | GA |
| ? | ? | RENSSELAER |
| ? | ? | ELK GROVE |
| ? | ? | GAITHERSBURG |
| ? | ? | NEW HOPE |
| ? | ? | SAN FRANCISCO |
| ? | ? | ROUND ROCK |
| ? | ? | STEAMBOAT SPRINGS |
| ? | ? | CINCINNATI |
| ? | ? | ANAHEIM |
| ? | ? | MIRAMAR |
| ? | ? | EAGAN |
| ? | ? | SAN LEANDRO |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK, |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | WILSON |
| ? | ? | HONOLULU |
| ? | ? | MURPHY |

REDACTED

| | | |
|---|---|---|
| ? | ? | WOODBURY |
| ? | ? | BRIGHTON |
| ? | ? | REDMOND |
| ? | ? | EL MONTE |
| ? | ? | EWA BEACH |
| ? | ? | ARLINGTON |
| ? | ? | O FALLON |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | ALHAMBRA |
| ? | ? | FRANCISCO |
| ? | ? | TAMUNING |
| ? | ? | BOSTON |
| ? | ? | FLUSHING |
| ? | ? | HOUSTON |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | COLLEGE POINT |
| ? | ? | PHILADELPHIA |
| ? | ? | HOUSTON |
| ? | ? | PHILA |
| ? | ? | MILLBRAE |
| ? | ? | COLTON |
| ? | ? | MONTEREY PARK |
| ? | ? | PLANO |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | HUNTINGTON BEACH |
| ? | ? | LAS VEGAS |
| ? | ? | PLANO |
| ? | ? | BROOKLYN |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | NEW YORK, |
| ? | ? | FLUSHING |
| ? | ? | PITTSBURGH |
| ? | ? | ASHBURN |
| ? | ? | LAUREL |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | RICHMOND |
| ? | ? | SAN FRANCISCO |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN DIEGO |
| ? | ? | VIENNA |
| ? | ? | BERWYN |
| ? | ? | ARCADIA |
| ? | ? | TEMPLE CITY |
| ? | ? | HONOLULU |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | MONTVILLE |
| ? | ? | LAS VEGAS |
| ? | ? | LOS ANGELES |
| ? | ? | EL CERRITO |
| ? | ? | SAMMAMISH |
| ? | ? | NEW YORK, |
| ? | ? | HOUSTON |
| ? | ? | ALHAMBRA |
| ? | ? | MANASSAS |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | CLYDE HILL |
| ? | ? | NEW YORK |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | EASTVALE |
| ? | ? | QUINCY |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN JOSE |
| ? | ? | ROWLETT |
| ? | ? | METHUEN |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK, |
| ? | ? | LOS ANGELES |
| ? | ? | LIBERTY LAKE |
| ? | ? | LAKEWOOD |
| ? | ? | MIAMI |
| ? | ? | NEW YORK, |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | BROOKLYN |
| ? | ? | MILPITAS |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | TORRANCE |
| ? | ? | PITTSBURG |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | TEMPLE CITY |
| ? | ? | MISSOURI CITY |
| ? | ? | WESTON |
| ? | ? | SNELLVILLE |
| ? | ? | QUINCY |
| ? | ? | MORRIS PLAINS |
| ? | ? | BALDWIN PARK |
| ? | ? | BROOKLYN |
| ? | ? | FLUSHING |
| ? | ? | LA CANADA |
| ? | ? | PHILADELPHIA |
| ? | ? | HONOLULU |
| ? | ? | PACE |

REDACTED

| | | |
|---|---|---|
| ? | ? | BROOKLYN |
| ? | ? | PHOENIX |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |
| ? | ? | SAN BRUNO |
| ? | ? | OLNEY |
| ? | ? | GREER |
| ? | ? | DRIVE SUMMIT |
| ? | ? | SAN JOSE |
| ? | ? | SAN FRANCISCO |
| ? | ? | GILBERT |
| ? | ? | PITTSBURGH |
| ? | ? | HOUSTON |
| ? | ? | PISCATAWAY |
| ? | ? | SAN DIEGO |
| ? | ? | SAN DIEGO |
| ? | ? | NEW YORK |
| ? | ? | UNION CITY |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | ARCADIA |
| ? | ? | NEW YORK, |
| ? | ? | HONOLULU |
| ? | ? | FLUSHING |
| ? | ? | URBANA |
| ? | ? | BRONX |
| ? | ? | SEATTLE |
| ? | ? | FLUSHING |
| ? | ? | ALPHARETTA |
| ? | ? | PLEASANTON |
| ? | ? | LOS ANGELES |
| ? | ? | SUWANEE |
| ? | ? | SAN DIEGO |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SPRINGFIELD |
| ? | ? | | BROOKLYN |
| ? | ? | | NORWICH |
| ? | ? | | PERTH AMBOY |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | PLEASANTON |
| ? | ? | | COLLEGE POINT |
| ? | ? | | DALLAS |
| ? | ? | | ALHAMBRA |
| ? | ? | | HONOLULU |
| ? | ? | | NEW YORK, |
| ? | ? | | BROOKLYN |
| ? | ? | | PROVO |
| ? | ? | | COLUMBIA |
| ? | ? | | PHILADELPHIA |
| ? | ? | | POTOMAC |
| ? | ? | | PARKLAND |
| ? | ? | | NEW YORK |
| ? | ? | | CLARKSVILLE |
| ? | ? | | HOUSTON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | POWAY |
| ? | ? | | CREEDMOOR |
| ? | ? | | BOCA RATON |
| ? | ? | | FREMONT |
| ? | ? | | PEABODY |
| ? | ? | | BOSTON |
| ? | ? | | MARYLAND |
| ? | ? | | DALY CITY |
| ? | ? | | BROOKLYN |
| ? | ? | | STOCKTON |
| ? | ? | | MALDEN |
| ? | ? | | CUPERTINO |
| ? | ? | | SAN DIMAS |

<span style="color:orange">REDACTED</span>

| ? | ? | REDWOOD CITY |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | FLUSHING |
| ? | ? | RICHMOND |
| ? | ? | CHANDLER |
| ? | ? | GERMANTOWN |
| ? | ? | TAMUNING |
| ? | ? | WORTHINGTON |
| ? | ? | SOLON |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW HOPE |
| ? | ? | ARCADIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN DIEGO |
| ? | ? | SUGAR LAND |
| ? | ? | NEWTON |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | COLLEGE POINT |
| ? | ? | BROOKLYN |
| ? | ? | CUPERTINO |
| ? | ? | RUTHERFORD |
| ? | ? | SAN FRANCISCO |
| ? | ? | AURORA |
| ? | ? | SAN FRANCISCO |
| ? | ? | ALHAMBRA |
| ? | ? | PORTLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | AURORA |
| ? | ? | HONOLULU |
| ? | ? | BRONX |
| ? | ? | NEW YORK CITY |
| ? | ? | FLUSHING |
| ? | ? | ANAHEIM |

REDACTED

| | | |
|---|---|---|
| ? | ? | RENTON |
| ? | ? | SACRAMENTO |
| ? | ? | NEW YORK |
| ? | ? | PEMBROKE PINES |
| ? | ? | CHANDLER |
| ? | ? | KNOXVILLE |
| ? | ? | GLENDORA |
| ? | ? | ALHAMBRA |
| ? | ? | ELK GROVE |
| ? | ? | BLACKSBURG |
| ? | ? | QUINCY |
| ? | ? | BOSTON |
| ? | ? | PLANO |
| ? | ? | SAN FRANCISCO |
| ? | ? | LAUREL |
| ? | ? | QUINCY |
| ? | ? | WOODBURY |
| ? | ? | CUMMING |
| ? | ? | FLUSHING |
| ? | ? | REDMOND |
| ? | ? | QUINCY |
| ? | ? | MONTICELLO |
| ? | ? | LOS ANGELES |
| ? | ? | SAN DIEGO |
| ? | ? | BETHESDA |
| ? | ? | PALM HARBOR |
| ? | ? | NEW YORK |
| ? | ? | NORTH MIAMI BEACH |
| ? | ? | CROWN POINT |
| ? | ? | BRIDGEWATER |
| ? | ? | SUMMIT |
| ? | ? | PORTLAND |
| ? | ? | VIRGINIA BEACH |
| ? | ? | ROWLAND HEIGHTS |

REDACTED

| ? | ? | HONOLULU |
|---|---|---|
| ? | ? | OMAHA |
| ? | ? | REVERE |
| ? | ? | GREENBELT |
| ? | ? | SACRAMENTO |
| ? | ? | DIAMOND BAR |
| ? | ? | OAKLAND |
| ? | ? | PLANO |
| ? | ? | KIRKLAND |
| ? | ? | NEW YORK |
| ? | ? | SAN DIEGO |
| ? | ? | DENVER |
| ? | ? | PHOENIX |
| ? | ? | FREMONT |
| ? | ? | ROCKVILLE |
| ? | ? | COLORADO SPRINGS |
| ? | ? | COLLEGE POINT |
| ? | ? | STARKVILLE, |
| ? | ? | QUINCY |
| ? | ? | ARCADIA, |
| ? | ? | FAIRFAX |
| ? | ? | PIKE ROAD |
| ? | ? | CUPERTINO |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | FRAMINGHAM |
| ? | ? | ROCKVILLE |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | FLUSHING |
| ? | ? | MIAMI |

REDACTED

| | | |
|---|---|---|
| ? | ? | SUNRISE |
| ? | ? | LAKEVILLE |
| ? | ? | LAKEWOOD |
| ? | ? | LAKE WORTH |
| ? | ? | FLUSHING |
| ? | ? | QUINCY |
| ? | ? | NEWPORT NEWS |
| ? | ? | NEW YORK |
| ? | ? | WALDORF |
| ? | ? | YOUNGTOWN |
| ? | ? | MISSOURI CITY |
| ? | ? | HONOLULU |
| ? | ? | FREMONT |
| ? | ? | HOLLYWOOD |
| ? | ? | MAYS LANDING |
| ? | ? | HOLLYWOOD |
| ? | ? | SNELLVILLE |
| ? | ? | ANCHORAGE |
| ? | ? | LONG BEACH |
| ? | ? | ASTORIA |
| ? | ? | ASTORIA |
| ? | ? | LA PUENTE |
| ? | ? | SAN FRANCISCO |
| ? | ? | TAMUNING |
| ? | . | COLLEGE POINT |
| ? | ? | GA |
| ? | ? | ALHAMBRA |
| ? | ? | RICHMOND |
| ? | ? | SAN FRANCISCO |
| ? | ? | SANTA CLARA |
| ? | ? | MORRIS PLAINS |
| ? | ? | WESTERVILLE |
| ? | ? | MORRIS PLAINS |
| ? | ? | SAN YSIDRO |

REDACTED

| | | |
|---|---|---|
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | SAN LEANDRO |
| ? | ? | MOUNTLAKE TERRACE |
| ? | ? | BELLEVUE |
| ? | ? | TAMUNING |
| ? | ? | LOS ANGELES |
| ? | ? | FREMONT |
| ? | ? | WOODLAND HILLS |
| ? | ? | SAN RAMON |
| ? | ? | HOUSTON |
| ? | ? | PORTLAND |
| ? | ? | LAS VEGAS |
| ? | ? | PLEASANTON |
| ? | ? | BROOKLYN |
| ? | ? | PORTLAND |
| ? | ? | PORTLAND |
| ? | ? | STOCKTON |
| ? | ? | CHINO HILL |
| ? | ? | PALM SPRINGS |
| ? | ? | WALDORF |
| ? | ? | BROOKLYN |
| ? | ? | MILPITAS |
| ? | ? | FLUSHING |
| ? | ? | MARYLAND |
| ? | ? | GA |
| ? | ? | FLUSHING |
| ? | ? | LAS VEGAS |
| ? | ? | CRANSTON |
| ? | ? | NORTH WALES |
| ? | ? | DUARTE |
| ? | ? | NEWARK |
| ? | ? | SEATTLE |

REDACTED

| ? | ? | MISSOURI CITY |
|---|---|---|
| ? | ? | LA PLATA |
| ? | ? | SUGAR LAND |
| ? | ? | ARCADIA |
| ? | ? | NEWTON |
| ? | ? | CHARLESTON |
| ? | ? | MANATI |
| ? | ? | NEW YORK |
| ? | ? | PARSIPPANY |
| ? | ? | FULLERTON |
| ? | ? | JUNEAU |
| ? | ? | RENO |
| ? | ? | FLUSHING |
| ? | ? | PORTLAND |
| ? | ? | LUDINGTON |
| ? | ? | LAUREL |
| ? | ? | RICHMOND |
| ? | ? | HARRISBURG |
| ? | ? | ONTARIO |
| ? | ? | VERNON HILLS |
| ? | ? | SAN FRANCISCO |
| ? | ? | HERNDON |
| ? | ? | BELLEVUE |
| ? | ? | MOUNT LAUREL |
| ? | ? | JACKSONVILLE |
| ? | ? | NEW YORK |
| ? | ? | UNIVERSITY PLACE |
| ? | ? | RICHMOND |
| ? | ? | BROOKLYN |
| ? | ? | CHICAGO |
| ? | ? | SAN BRUNO |
| ? | ? | LAS VEGAS |
| ? | ? | KENT |
| ? | ? | NEW YORK |

<span style="color:red">REDACTED</span>

| | | |
|---|---|---|
| ? | ? | ELK GROVE |
| ? | ? | EAST WINDSOR |
| ? | ? | NEWTON |
| ? | ? | ADELANTO |
| ? | ? | BAYSIDE |
| ? | ? | IRVINE |
| ? | ? | SAN DIEGO |
| ? | ? | EAST STROUDSBURG |
| ? | ? | SANTA CLARA |
| ? | ? | NORTHVILLE |
| ? | ? | UNION CITY |
| ? | ? | STRONGSVILLE |
| ? | ? | WESTERVILLE |
| ? | ? | BLOOMINGTON |
| ? | ? | LANCASTER |
| ? | ? | LAKEWOOD |
| ? | ? | SUGAR LAND |
| ? | ? | SCHAUMBURG |
| ? | ? | PLANO |
| ? | ? | LONE TREE |
| ? | ? | HOUSTON |
| ? | ? | KATY |
| ? | ? | LAWRENCEVILLE |
| ? | ? | OKLAHOMA CITY |
| ? | ? | LAKEWOOD |
| ? | ? | CHESTER |
| ? | ? | OKLAHOMA CITY |
| ? | ? | CHICAGO |
| ? | ? | FLUSHING |
| ? | ? | LANSING |
| ? | ? | WILMINGTON |
| ? | ? | NEW LENOX |
| ? | ? | COLMA |
| ? | ? | SAN ANTONIO |

REDACTED

| ? | ? | SOUTH ELGIN |
|---|---|---|
| ? | ? | IL |
| ? | ? | KENT |
| ? | ? | BROOKLYN |
| ? | ? | LOS ANGELES |
| ? | ? | SAIPAN |
| ? | ? | ORLANDO |
| ? | ? | PERRYVILLE |
| ? | ? | GOOSE CREEK |
| ? | ? | STERLING |
| ? | ? | SAN MATEO |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | FREMONT |
| ? | ? | LAKEWOOD |
| ? | ? | FLUSHING |
| ? | ? | MARIETTA |
| ? | ? | LOS ANGELES |
| ? | ? | EAST GREENWICH |
| ? | ? | BROOKLYN |
| ? | ? | NEW LENOX |
| ? | ? | TRACY |
| ? | ? | SAN DIEGO |
| ? | ? | HONOLULU |
| ? | ? | WEST LINN |
| ? | ? | NEW YORK |
| ? | ? | BARRIGADA HEIGHTS |
| ? | ? | NEW YORK |
| ? | ? | HONOLULU |
| ? | ? | NORWICH |
| ? | ? | FENTON |
| ? | ? | CUPERTINO |
| ? | ? | NAPERVILLE |
| ? | ? | GRAND PRAIRIE |
| ? | ? | BLOOMINGTON |

REDACTED

| ? | ? | LANCASTER |
|---|---|---|
| ? | ? | HOFFMAN ESTATES |
| ? | ? | MIAMI |
| ? | . | VISALIA |
| ? | ? | SAN ANTONIO |
| ? | ? | YORK |
| ? | ? | RESEDA |
| ? | ? | FREMONT |
| ? | ? | LAKEWOOD |
| ? | ? | NORTH LIMA |
| ? | ? | LOS ANGELES |
| ? | ? | LOS ANGELES |
| ? | ? | HONOLULU |
| ? | ? | CARY |
| ? | ? | TEANECK |
| ? | ? | MISSOURI CITY |
| ? | ? | LANCASTER |
| ? | ? | LAKEWOOD |
| ? | ? | BLOOMINGTON |
| ? | ? | SAN ANTONIO |
| ? | ? | FLUSHING |
| ? | ? | JERSEY CITY |
| ? | ? | DENVER |
| ? | ? | SOUTH ELGIN |
| ? | ? | AUSTIN |
| ? | ? | DALY CITY |
| ? | ? | NEW YORK, |
| ? | ? | GAITHERSBURG |
| ? | ? | DALY CITY |
| ? | ? | MALVERN |
| ? | ? | FLUSHING |
| ? | ? | AUSTIN |
| ? | ? | PHOENIX |
| ? | ? | BLOOMINGTON |

REDACTED

| ? | ? | CHESTER |
|---|---|---|
| ? | ? | LAKEWOOD |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | GREENWOOD |
| ? | ? | SAN DIEGO |
| ? | ? | MERCER ISLAND |
| ? | ? | YORK |
| ? | ? | HONOLULU |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | DAVIE |
| ? | ? | PALM BEACH GARDENS |
| ? | ? | SUGAR LAND |
| ? | ? | ARCADIA, |
| ? | ? | LAS VEGAS |
| ? | ? | TAMUNING |
| ? | ? | PINEVILLE |
| ? | ? | BROOKLYN |
| ? | ? | BOCA RATON |
| ? | ? | BROOKLYN |
| ? | ? | ROCKVILLE |
| ? | ? | BAYSIDE |
| ? | ? | SEATTLE |
| ? | ? | AURORA |
| ? | ? | OLD GREENWICH |
| ? | ? | NORTH BRUNSWICK |
| ? | ? | ATLANTIC CITY |
| ? | ? | FLUSHING |
| ? | ? | PLANO |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | SEATTLE |
| ? | ? | QUINCY |
| ? | ? | ALHAMBRA |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | NEW HOPE |
| ? | ? | | HOUSTON |
| ? | ? | | NIANTIC |
| ? | ? | | LAKEWOOD |
| ? | ? | | GARDENA |
| ? | ? | | CONCORD |
| ? | ? | | HAPPY VALLEY |
| ? | ? | | FLUSHING |
| ? | ? | | MASTIC BEACH |
| ? | ? | | NEW YORK |
| ? | ? | | DANVILLE |
| ? | ? | | TORRANCE |
| ? | ? | | SOUTH EL MONTE |
| ? | ? | | EL MONTE |
| ? | ? | | SEATTLE |
| ? | ? | | AURORA |
| ? | ? | | QUINCY |
| ? | ? | | LAS VEGAS |
| ? | ? | | MORRIS PLAINS |
| ? | ? | | BROOKLYN |
| ? | ? | | COLLEGE STATION |
| ? | ? | | HERNDON |
| ? | ? | | NEW YORK, |
| ? | ? | | SEATTLE |
| ? | ? | | WOODLAND HILLS |
| ? | ? | | LAUREL |
| ? | ? | | TOLEDO |
| ? | ? | | ARCADIA |
| ? | ? | | LANCASTER |
| ? | ? | | BLOOMINGTON |
| ? | ? | | ATLANTIC CITY |
| ? | ? | | GARDEN GROVE |
| ? | ? | | PEMBROKE |
| ? | ? | | BREA |

REDACTED

| | | |
|---|---|---|
| ? | ? | GLENVIEW |
| ? | ? | SOUTH EL MONTE |
| ? | ? | BOCA RATON |
| ? | ? | MN |
| ? | ? | NY |
| ? | ? | WA |
| ? | ? | CA |
| ? | ? | ARBOR |
| ? | ? | MARYLAND |
| ? | ? | GA |
| ? | ? | LANCASTER |
| ? | ? | LAKEWOOD |
| ? | ? | TX |
| ? | ? | CA |
| ? | ? | SAN DIEGO |
| ? | ? | HIGHLANDS RANCH |
| ? | ? | COLDWATER |
| ? | ? | AZ |
| ? | ? | SAN FRANCISCO |
| ? | ? | JACKSONVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | CUPERTINO |
| ? | ? | HONOLULU |
| ? | ? | LOS ANGELES |
| ? | ? | NEW YORK |
| ? | ? | SOUTH ELGIN |
| ? | ? | CHANDLER |
| ? | ? | QUINCY |
| ? | ? | BELLEVUE |
| ? | ? | LAWRENCEVILLE |
| ? | ? | RICHMOND |
| ? | ? | HONOLULU |
| ? | ? | FLUSHING |

REDACTED

| ? | ? | LAGUNA NIGUEL |
|---|---|---|
| ? | ? | RENO |
| ? | ? | FAIRFAX |
| ? | ? | FLUSHING |
| ? | ? | VALLEY STREAM |
| ? | ? | NEW JERSEY |
| ? | ? | HAWAII |
| ? | ? | NEW YORK |
| ? | ? | ANDOVER |
| ? | ? | BROOKLYN |
| ? | ? | SAN PABLO |
| ? | ? | BLOOMINGTON |
| ? | ? | LANCASTER |
| ? | ? | ALHAMBRA |
| ? | ? | FLUSHING |
| ? | ? | HONOLULU |
| ? | ? | SOUTH EL MONTE |
| ? | ? | BROOKLINE |
| ? | ? | MIDLOTHIAN |
| ? | ? | DAVIS |
| ? | ? | SAN LEANDRO |
| ? | ? | NATICK |
| ? | ? | BROOKLYN |
| ? | ? | TORRANCE |
| ? | ? | DANVILLE |
| ? | ? | LANCASTER |
| ? | ? | BLOOMINGTON |
| ? | ? | ARLINGTON HEIGHTS |
| ? | ? | INDIANAPOLIS |
| ? | ? | ELLICOTT CITY |
| ? | ? | COLUMBUS |
| ? | ? | WALNUT |
| ? | ? | HONOLULU |
| ? | ? | BROOKLYN |

REDACTED

| | | |
|---|---|---|
| ? | ? | ALHAMBRA |
| ? | ? | BOSTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | LOUIS |
| ? | ? | MONTEREY PARK |
| ? | ? | POMONA |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK, |
| ? | ? | CARLSBAD |
| ? | ? | KAPOLEI |
| ? | ? | COLUMBUS |
| ? | ? | DENVER |
| ? | ? | UNION CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | WEST COVINA |
| ? | ? | LAGUNA NIGUEL |
| ? | ? | BROOKLYN |
| ? | ? | LEHIGH ACRES |
| ? | ? | ALHAMBRA |
| ? | ? | SPRINGFIELD |
| ? | ? | PORTLAND |
| ? | ? | BEVERLY HILLS |
| ? | ? | PASADENA |
| ? | ? | PALM BAY |
| ? | ? | SEFFNER |
| ? | ? | SUGAR LAND |
| ? | ? | PHOENIX |
| ? | ? | LANSING |
| ? | ? | SAN JOSE |
| ? | ? | MARION |
| ? | ? | PINE HILL |
| ? | ? | EDMONDS |
| ? | ? | LEXINGTON |
| ? | ? | CHELSEA |

REDACTED

| ? | ? | CHICAGO |
|---|---|---|
| ? | ? | SAN LEANDRO |
| ? | ? | SAN ANTONIO |
| ? | ? | FAIRFAX |
| ? | ? | SEATTLE |
| ? | ? | SEATTLE |
| ? | ? | BETHESDA |
| ? | ? | FLUSHING |
| ? | ? | TEMPLE CITY |
| ? | ? | WEST ISLIP |
| ? | ? | MORGANTOWN |
| ? | ? | EASTVALE |
| ? | ? | PORT ORANGE |
| ? | ? | BLOOMINGTON |
| ? | ? | LAKEWOOD |
| ? | ? | LANCASTER |
| ? | ? | BELLEVUE |
| ? | ? | NEW YORK |
| ? | ? | HONOLULU |
| ? | ? | MINNEAPOLIS |
| ? | ? | GARDEN GROVE |
| ? | ? | PORTLAND |
| ? | ? | OBERLIN |
| ? | ? | LAWRENCEVILLE |
| ? | ? | SAN FRANCISCO |
| ? | ? | FAIR LAWN |
| ? | ? | CLAYMONT |
| ? | ? | FOSTER CITY |
| ? | ? | RIVERSIDE |
| ? | ? | FOSTER CITY |
| ? | ? | VIRGINIA BEACH |
| ? | ? | SAN GABRIEL |
| ? | ? | PHOENIX |
| ? | ? | SEFFNER |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | MILLBRAE |
| ? | ? | LANSING |
| ? | ? | SPARKS |
| ? | ? | HOLLYWOOD |
| ? | ? | TEMPLE CITY |
| ? | ? | LANCASTER |
| ? | ? | BLOOMINGTON |
| ? | ? | DALY CITY |
| ? | ? | LAS VEGAS |
| ? | ? | NEW YORK, |
| ? | ? | ELMHURST |
| ? | ? | TAMUNING |
| ? | ? | SPRINGFIELD |
| ? | ? | WEST COVINA |
| ? | ? | PHILADELPHIA |
| ? | ? | FREMONT |
| ? | ? | MONTEREY PARK |
| ? | ? | COLUMBUS |
| ? | ? | PEMBROKE PINES |
| ? | ? | ST.ARCADIA |
| ? | ? | SUGARLAND |
| ? | ? | ANNA |
| ? | ? | COLLEGE STATION |
| ? | ? | CENTREVILLE |
| ? | ? | LYNNWOOD |
| ? | ? | PITTSBURGH |
| ? | ? | SAN JOSE |
| ? | ? | IRVINE |
| ? | ? | PHILADELPHIA |
| ? | ? | BROOKLYN |
| ? | ? | COLLINS/SACHSE |
| ? | ? | PHOENIX |
| ? | ? | WEST COVINA |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | MILLBRAE |
| ? | ? | MINNEAPOLIS |
| ? | ? | MORGANTOWN |
| ? | ? | LAUREL |
| ? | ? | FLUSHING |
| ? | ? | DORAL |
| ? | ? | PRINCETON JUNCTION |
| ? | ? | ATHENS |
| ? | ? | BROOKLYN |
| ? | ? | SUGARLAND |
| ? | ? | BRIDGEWATER |
| ? | ? | PEABODY |
| ? | ? | PHILADELPHIA |
| ? | ? | IRVINE |
| ? | ? | SACRAMENTO |
| ? | ? | EL MONTE |
| ? | ? | SAN DIEGO |
| ? | ? | MONTEREY PARK |
| ? | ? | BOSTON |
| ? | ? | BOSTON |
| ? | ? | LANHAM |
| ? | ? | BOSTON |
| ? | ? | RIVERSIDE |
| ? | ? | DIAMOND BAR |
| ? | ? | LEAGUE CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN DIEGO |
| ? | ? | NEW YORK |
| ? | ? | ARCADIA |
| ? | ? | LAKE FOREST PARK |
| ? | ? | CHINO |
| ? | ? | WEST PHILADELPHIA |
| ? | ? | SHERMAN OAKS |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEWCASTLE |
| ? | ? | CLARK |
| ? | ? | IRVINE |
| ? | ? | CHICAGO |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | SPRINGFIELD GARDENS |
| ? | ? | RANCHO PALOS VERDES |
| ? | ? | NEWBURGH |
| ? | ? | OWASSO |
| ? | ? | LAS VEGAS |
| ? | ? | BELLEVUE |
| ? | ? | NEWARK |
| ? | ? | SPRINGDALE |
| ? | ? | VALE |
| ? | ? | RICHMOND |
| ? | ? | MIAMI |
| ? | ? | FRANKLIN PARK |
| ? | ? | COLLEGE STATION |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | BOSTON |
| ? | ? | NEW YORK, |
| ? | ? | SAN FRANCISCO |
| ? | ? | ANCHORAGE |
| ? | ? | LAREDO |
| ? | ? | LAS VEGAS |
| ? | ? | WILMINGTON |
| ? | ? | SAN LEANDRO |
| ? | ? | ARCADIA, |
| ? | ? | LAS VEGAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | QUINCY |
| ? | ? | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | SUNNYVALE |
| ? | ? | NEW HAVEN |
| ? | ? | NEW YORK, |
| ? | ? | RUSKIN |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | WALNUT |
| ? | ? | SAN DIEGO |
| ? | ? | SUNNYSIDE |
| ? | ? | WOODWAY |
| ? | ? | NEW YORK, |
| ? | ? | AURORA |
| ? | ? | G A |
| ? | ? | NEW YORK |
| ? | ? | LAKEWOOD |
| ? | ? | HONOLULU |
| ? | ? | MARYLAND |
| ? | ? | LAKEWOOD |
| ? | ? | SAN JOSE |
| ? | ? | HONOLULU |
| ? | ? | LAS VEGAS |
| ? | ? | PEMBROKE PNES |
| ? | ? | NEW YORK |
| ? | ? | LAKEWOOD |
| ? | ? | DURHAM |
| ? | ? | MILWAUKEE |
| ? | ? | NEW YORK |
| ? | ? | FLUSHING |
| ? | ? | RUTHERFORD |
| ? | ? | WOODLAND |
| ? | ? | DR SUGAR LAND |
| ? | ? | TOMBALL |
| ? | ? | LEXINGTON |
| ? | ? | FRESH MEADOWS |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | RENO |
| ? | ? | LANCASTER |
| ? | ? | BLOOMINGTON |
| ? | ? | BARRIGADA |
| ? | ? | WEST ALLIS |
| ? | ? | TAMPA |
| ? | ? | SPRING |
| ? | ? | ELK GROVE |
| ? | ? | TAMUNING |
| ? | ? | NORCROSS |
| ? | ? | FLUSHING |
| ? | ? | MINNEAPOLIS |
| ? | ? | STOCKTON |
| ? | ? | TUSTIN |
| ? | ? | LAKEWOOD |
| ? | ? | LAKEWOOD |
| ? | ? | VISALIA |
| ? | ? | LAUREL |
| ? | ? | TUSTIN |
| ? | ? | LAKEWOOD |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | LONG ISLAND CITY |
| ? | ? | AUSTIN |
| ? | ? | MARYLAND |
| ? | ? | SEATTLE |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | SHORT HILLS |
| ? | ? | LANCASTER |
| ? | ? | RICHARDSON |
| ? | ? | BLOOMINGTON |
| ? | ? | ELMHURST |
| ? | ? | OLD GREENWICH |

REDACTED

| ? | ? | | VICTORIA |
|---|---|---|---|
| ? | ? | | BARRIGADA |
| ? | ? | | BROOKLYN |
| ? | ? | | YOAKUM |
| ? | ? | | OLD FORGE |
| ? | ? | | ALEXANDRIA |
| ? | ? | | AUSTIN |
| ? | ? | | ARCADIA |
| ? | ? | | ARCADIA, |
| ? | ? | | ARCADIA, |
| ? | ? | | ARCADIA, |
| ? | ? | | SAN GABRIEL |
| ? | ? | | EAST BRUNSWICK |
| ? | ? | | VIRGINIA BEACH |
| ? | ? | | ROSEVILLE |
| ? | ? | | MIRAMAR |
| ? | ? | | ALHAMBRA |
| ? | ? | | ALHAMBRA |
| ? | ? | | SAN DIEGO |
| ? | ? | | ROSWELL |
| ? | ? | | NEWARK |
| ? | ? | | MONTEBELLO |
| ? | ? | | ROWLAND HEIGHTS |
| ? | ? | | BROOKLYN |
| ? | ? | | MILPITAS |
| ? | ? | | APT 8A |
| ? | ? | 4B | NEW YORK |
| ? | ? | | BROOKLYN |
| ? | ? | | LAKEWOOD |
| ? | ? | | LAKEWOOD |
| ? | ? | | LAKEWOOD |
| ? | ? | | LAKEWOOD |
| ? | ? | | LAKEWOOD |
| ? | ? | | LAKEWOOD |

REDACTED

| | | |
|---|---|---|
| ? | ? | LAKEWOOD |
| ? | ? | LAKEWOOD |
| ? | ? | BAYSIDE |
| ? | ? | SAN CLEMENTE |
| ? | ? | HONOLULU |
| ? | ? | LAKEWOOD |
| ? | ? | BLOOMINGTON |
| ? | ? | LANCASTER |
| ? | ? | SHELBY TWP |
| ? | ? | NEW BRUNSWICK |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | MERCER ISLAND |
| ? | ? | PLEASANTON |
| ? | ? | PHOENIX |
| ? | ? | BROOKLYN |
| ? | ? | FREMONT |
| ? | ? | SARASOTA |
| ? | ? | PORTLAND |
| ? | ? | BOULDER |
| ? | ? | SARASOTA |
| ? | ? | PISCATAWAY |
| ? | ? | ALHAMBRA |
| ? | ? | COLLEGE POINT |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | BELLE MEAD |
| ? | ? | BROOKLYN |
| ? | ? | TAMUNING |
| ? | ? | BROOKLYN |
| ? | ? | ORANGE |
| ? | ? | GAITHERSBURG |
| ? | ? | CHARLESTOWN |
| ? | ? | TUCSON |
| ? | ? | TEMPLE CITY |

REDACTED

| | | |
|---|---|---|
| ? | ? | BARRIGADA |
| ? | ? | GLEN ALLEN |
| ? | ? | HONOLULU |
| ? | ? | SAN LEANDRO |
| ? | ? | SEDALIA |
| ? | ? | BLOOMINGTON |
| ? | ? | CHICAGO |
| ? | ? | SAN JOSE |
| ? | ? | BYRON |
| ? | ? | KATY |
| ? | ? | LANCASTER |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | SAN CARLOS |
| ? | ? | O FALLON |
| ? | ? | ALHAMBRA |
| ? | ? | PLANO |
| ? | ? | QUINCY |
| ? | ? | HONOLULU |
| ? | ? | RICHMOND |
| ? | ? | NEW YORK |
| ? | ? | LAS VEGAS |
| ? | ? | RENTON |
| ? | ? | MARTINSBURG |
| ? | ? | WOODSTOCK |
| ? | ? | FALLS CHURCH |
| ? | ? | MARLBOROUGH |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | OLATHE |
| ? | ? | WEST JORDAN |
| ? | ? | BELLE MEAD |
| ? | ? | NEW LENOX |
| ? | ? | OAK PARK |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |

REDACTED

| ? | ? | GRAND FORKS |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | CALIFORNIA |
| ? | ? | SAN DIEGO |
| ? | ? | SAN DIEGO |
| ? | ? | FLUSHING |
| ? | ? | SAN DIEGO |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | MUKILTEO |
| ? | ? | AURORA |
| ? | ? | HILO |
| ? | ? | LANCASTER |
| ? | ? | BLOOMINGTON |
| ? | ? | LANCASTER |
| ? | ? | BLOOMINGTON |
| ? | ? | ORLANDO |
| ? | ? | NEW YORK |
| ? | ? | HANOVER |
| ? | ? | FREMONT |
| ? | ? | ALHAMBRA |
| ? | ? | NEW YORK, |
| ? | ? | AURORA |
| ? | ? | ALHAMBRA |
| ? | ? | BOCA RATON |
| ? | ? | JACKSON HEIGHTS |
| ? | ? | BRIDGE CITY |
| ? | ? | HOLLYWOOD |
| ? | ? | ROCHESTER |
| ? | ? | GARDENA |
| ? | ? | KATY |
| ? | ? | MOON BAY |
| ? | ? | SAN FRANCISCO |
| ? | ? | BOZEMAN |

| ? | ? | REDACTED | GREAT NECK |
|---|---|---|---|
| ? | ? | | ARTESIA |
| ? | ? | | BLOOMINGTON |
| ? | ? | | LANCASTER |
| ? | ? | | HARTSDALE |
| ? | ? | | DALY CITY |
| ? | ? | | SALT LAKE CITY |
| ? | ? | | PHILADELPHIA |
| ? | ? | | BLOOMINGTON |
| ? | ? | | LANCASTER |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW HOPE |
| ? | ? | | FOSTER CITY |
| ? | ? | | RICHMOND |
| ? | ? | | LIVINGSTON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ALHAMBRA |
| ? | ? | | CLAYTON |
| ? | ? | | HOUSTON |
| ? | ? | | SUNNYVALE |
| ? | ? | | IRVINE |
| ? | ? | | SUNNYVALE |
| ? | ? | | PICO RIVERA |
| ? | ? | | MIAMI |
| ? | ? | | LOS ANGELES |
| ? | ? | | RUTHERFORD |
| ? | ? | | MILLBRAE |
| ? | ? | | PORTLAND |
| ? | ? | | HONOLULU |
| ? | ? | | BROOKLYN |
| ? | ? | | TOMBALL |
| ? | ? | | MILPITAS |
| ? | ? | | NORFOLK |
| ? | ? | | SAN FRANCISCO |

REDACTED

| | | |
|---|---|---|
| ? | ? | POMONA |
| ? | ? | MARLTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | DAYTON |
| ? | ? | IRVINE |
| ? | ? | RICHMOND |
| ? | ? | LOS ALTOS HILLS |
| ? | ? | SAN MARINO |
| ? | ? | TUCSON |
| ? | ? | NAPERVILLE |
| ? | ? | INDEPENDENCE |
| ? | ? | MONTEBELLO |
| ? | ? | HOUSTON |
| ? | ? | OLNEY |
| ? | ? | SAN JOSE |
| ? | ? | NOVI |
| ? | ? | LOS ANGELES |
| ? | ? | OAKLAND |
| ? | ? | BROOKLYN |
| ? | ? | WESTPORT |
| ? | ? | FLUSHING |
| ? | ? | MILPITAS |
| ? | ? | JERSEY CITY |
| ? | ? | SAN LEANDRO |
| ? | ? | BELLEVUE |
| ? | ? | SAN FRANCISCO |
| ? | ? | DAVIS |
| ? | ? | HIGHLAND PARK |
| ? | ? | EUGENE |
| ? | ? | EUGENE |
| ? | ? | LAS VEGAS |
| ? | ? | CHESWICK |
| ? | ? | EUGENE |
| ? | ? | AYER |

REDACTED

| | | |
|---|---|---|
| ? | ? | GAITHERSBURG |
| ? | ? | NAPERVILLE |
| ? | ? | BROOKLYN |
| ? | ? | OMAHA |
| ? | ? | QUINCY |
| ? | ? | PLANO |
| ? | ? | DULUTH |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK, |
| ? | ? | DUBLIN |
| ? | ? | ALHAMBRA |
| ? | ? | SAN DIEGO |
| ? | ? | NORWALK |
| ? | ? | NORTH POTOMAC, |
| ? | ? | FREMONT |
| ? | ? | BROOKLYN |
| ? | ? | CHICAGO |
| ? | ? | SAN FRANCISCO |
| ? | ? | EDISON |
| ? | ? | KEW GARDENS |
| ? | ? | STATEN ISLAND, |
| ? | ? | SAN FRANCISCO |
| ? | ? | STATEN ISLAND |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | CUPERTINO |
| ? | ? | SAN FRANCISCO |
| ? | ? |  NEW YORK |
| ? | ? | MALDEN |
| ? | ? | O FALLON |
| ? | ? | SAN JOSE |
| ? | ? | LEXINGTON |
| ? | ? | ALAMEDA |
| ? | ? | HILLS |
| ? | ? | BROOKLYN |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | WEST COVINA |
| ? | ? | | NEW YORK |
| ? | ? | | FLUSHING |
| ? | ? | | CHICAGO |
| ? | ? | | NEW YORK |
| ? | ? | | FOREST HILLS |
| ? | ? | | SUNNYVALE |
| ? | ? | | ATLANTA |
| ? | ? | | HONOLULU |
| ? | ? | | MILLBURN |
| ? | ? | | CITY OF INDUSTRY |
| ? | ? | | MILPITAS |
| ? | ? | | BROOKLYN |
| ? | ? | | BELLEVUE |
| ? | ? | | SAN JOSE |
| ? | ? | | TAMUNING |
| ? | ? | | ALHAMBRA |
| ? | ? | | SANTA ANA |
| ? | ? | | HOLLYWOOD |
| ? | ? | | HONOLULU |
| ? | ? | | RICHARDSON |
| ? | ? | | WALNUT |
| ? | ? | | CHICAGO |
| ? | ? | | ST. LOUIS |
| ? | ? | | LAWRENCEVILLE |
| ? | ? | | MONTEREY PARK |
| ? | ? | | HILLS |
| ? | ? | | LOGAN |
| ? | ? | | OAKLAND |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SUNNYVALE |
| ? | ? | | WALTHAM |
| ? | ? | | BOSTON |
| ? | ? | | SAN GABRIEL |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | WOODHAVEN |
| ? | ? | | HAYWARD |
| ? | ? | | FREMONT |
| ? | ? | | WALNUT |
| ? | ? | | FREMONT |
| ? | ? | | RICHMOND |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SUGAR LAND |
| ? | ? | | HOUSTON |
| ? | ? | | ARCADIA |
| ? | ? | | SAN GABRIEL |
| ? | ? | | MILLBRAE |
| ? | ? | | LONG ISLAND CITY |
| ? | ? | | ELMHURST |
| ? | ? | | SAN DIEGO |
| ? | ? | | SUNNYVALE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LOS ALTOS |
| ? | ? | | EDISON |
| ? | ? | | LITTLE ROCK |
| ? | ? | | FOREST HILLS |
| ? | ? | | SACRAMENTO |
| ? | ? | | FOLSOM |
| ? | ? | | NEW HYDE PARK |
| ? | ? | | ROCKVILLE |
| ? | ? | | EL MONTE |
| ? | ? | | ISSAQUAH |
| ? | ? | | PORTLAND |
| ? | ? | | BROOKLYN |
| ? | ? | | FLUSHING |
| ? | ? | | EAST WEYMOUTH |
| ? | ? | | SAN JOSE |

| ? | ? | REDACTED | BAYSIDE |
|---|---|---|---|
| ? | ? | | FLUSHING |
| ? | ? | | REDMOND |
| ? | ? | | BROOKLYN |
| ? | ? | | DANVILLE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CHINO HILLS |
| ? | ? | | TAMPA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | RENO |
| ? | ? | | MANHATTAN |
| ? | ? | | ALHAMBRA |
| ? | ? | | BAKERSFIELD |
| ? | ? | | SEATTLE |
| ? | ? | | FORT LEE |
| ? | ? | | CASTRO VALLEY |
| ? | ? | | LAS VEGAS |
| ? | ? | | ELK GROVE |
| ? | ? | | SHAKOPEE |
| ? | ? | | CHICAGO |
| ? | ? | | LAUREL |
| ? | ? | | NEW YORK |
| ? | ? | | LOS ANGELES |
| ? | ? | | ELK GROVE |
| ? | ? | | NORTHRIDGE |
| ? | ? | | FRISCO |
| ? | ? | | SEATTLE |
| ? | ? | | LOS ANGELES |
| ? | ? | | TOMS RIVER |
| ? | ? | | PLANO |
| ? | ? | | FRANCISCO |
| ? | ? | | ELK GROVE |
| ? | ? | | CHULA VISTA |

REDACTED

| | | |
|---|---|---|
| ? | ? | FREMONT |
| ? | ? | LAS VEGAS |
| ? | ? | LINCROFT |
| ? | ? | MILPITAS |
| ? | ? | EUGENE |
| ? | ? | BROOKLYN |
| ? | ? | BROOKLYN |
| ? | ? | BASALT |
| ? | ? | SAN DIEGO |
| ? | ? | LA CRESCENTA |
| ? | ? | LAS VEGAS |
| ? | ? | FOUNTAIN VALLEY |
| ? | ? | NEW YORK |
| ? | ? | SPRINGFIELD |
| ? | ? | ELK GROVE |
| ? | ? | CHINO HILLS |
| ? | ? | AURORA |
| ? | ? | CHARLOTTE |
| ? | ? | BROOKLYN |
| ? | ? | MANHASSET HILLS |
| ? | ? | TINLEY PARK |
| ? | ? | TITUSVILLE |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | GERMANTOWN |
| ? | ? | SUNNYVALE |
| ? | ? | LANCASTER |
| ? | ? | HONOLULU |
| ? | ? | MANTECA |
| ? | ? | SAN LEANDRO |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | TUSTIN |
| ? | ? | SEATTLE |
| ? | ? | LAKEWOOD |

REDACTED

| ? | ? | QUINCY |
|---|---|---|
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONTVILLE |
| ? | ? | YORBA LINDA |
| ? | ? | LAS VEGAS |
| ? | ? | BREA |
| ? | ? | TUCSON |
| ? | ? | SAN LEANDRO |
| ? | ? | SAN RAMON |
| ? | ? | HOUSTON |
| ? | ? | KENT |
| ? | ? | BELLEVUE |
| ? | ? | WALNUT |
| ? | ? | SAN MATEO |
| ? | ? | RANDOLPH |
| ? | ? | LOS ANGELES |
| ? | ? | TINLEY PARK |
| ? | ? | BELLEVUE |
| ? | ? | SAN JOSE |
| ? | ? | LOWELL |
| ? | ? | NEW YORK |
| ? | ? | TENAFLY |
| ? | ? | NEW YORK |
| ? | ? | DALY CITY |
| ? | ? | VOORHEES |
| ? | ? | TUCSON |
| ? | ? | OAKTON |
| ? | ? | ALBANY |
| ? | ? | IRVINE |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | CLEARWATER |
| ? | ? | SAN FRANCISCO |
| ? | ? | ANAHEIM |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | FREMONT |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | DULUTH |
| ? | ? | | ESCALON |
| . | . | | SAN FRANCISCO |
| ? | ? | | SPARKS |
| ? | ? | | HONOLULU |
| ? | ? | | FOREST HILLS |
| ? | ? | | ARCADIA |
| ? | ? | | HUNTINGTON STATION |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SILVER SPRING |
| ? | ? | | MIAMI |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | DEDEDO |
| ? | ? | | NORTH ANDOVER |
| ? | ? | | WEST COVINA |
| ? | ? | | QUINCY |
| ? | ? | | ELMHURST |
| ? | ? | | LAS VEGAS |
| ? | ? | | MEADOWS |
| ? | ? | | SEATTLE |
| ? | ? | | PHILADELPHIA |
| ? | ? | | ROSEMEAD |
| ? | ? | | CHANDLER |
| ? | ? | | PRINEVILLE |
| ? | ? | | POTOMAC |
| ? | ? | | CAROL STREAM |
| ? | ? | | DALY CITY |
| ? | ? | | SEVERN |
| ? | ? | | FLUSHING |
| ? | ? | | LAS VEGAS |

REDACTED

| ? | ? | FAIRFAX |
|---|---|---|
| ? | ? | UNION CITY |
| ? | ? | KAILUA |
| ? | ? | MURRIETA |
| ? | ? | SAN DIEGO |
| ? | ? | HIALEAH |
| ? | ? | HILLSBOROUGH |
| ? | ? | BOSTON |
| ? | ? | ROCKVILLE |
| ? | ? | GRAND PRAIRIE |
| ? | ? | SAN PABLO |
| ? | ? | SUNAPEE |
| ? | ? | SOUTH WINDSOR |
| ? | ? | GRESHAM |
| ? | ? | HONOLULU |
| ? | ? | LAS  VEGAS |
| ? | ? | SAN FRANCISCO |
| ? | ? | HOUSTON |
| ? | ? | POWAY |
| ? | ? | CHICAGO |
| ? | ? | CUPERTINO |
| ? | ? | PHOENIX |
| ? | ? | CARY |
| ? | ? | OKLAHOMA CITY |
| ? | ? | FOSTER CITY |
| ? | ? | AYER |
| ? | ? | LOS GATOS |
| ? | ? | STERLING |
| ? | ? | ALEXANDRIA |
| ? | ? | FOREST HILLS |
| ? | ? | NEW YORK |
| ? | ? | MARLBORO |
| ? | ? | ABERDEEN |
| ? | ? | SAN RAMON |

REDACTED

| | | |
|---|---|---|
| ? | ? | DALY CITY |
| ? | ? | ELK GROVE |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | SANTA CLARA |
| ? | ? | IRVINE |
| ? | ? | BROOKLYN |
| ? | ? | WASHINGTON |
| ? | ? | NEW YORK |
| ? | ? | LAKEWOOD |
| ? | ? | ALBANY |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | POMONA |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | URBANA |
| ? | ? | ROBBINSVILLE |
| ? | ? | LAS VEGAS |
| ? | ? | PHILADELPHIA |
| ? | ? | HONOLULU |
| ? | ? | LOS ANGELES |
| ? | ? | SEATTLE |
| ? | ? | MILLBRAE |
| ? | ? | HENRICO |
| ? | ? | FREMONT |
| ? | ? | SAN FRANCISCO |
| ? | ? | MANCHESTER |
| ? | ? | SUNNYVALE |
| ? | ? | ANDERSON |
| ? | ? | FEDERAL WAY |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | KANEOHE |
| ? | ? | FLUSHING |

REDACTED

| ? | ? | CHICAGO |
|---|---|---|
| ? | ? | IRVINE |
| ? | ? | PLEASANTON |
| ? | ? | GREER |
| ? | ? | GLEN ROCK |
| ? | ? | FORT LEE |
| ? | ? | ALHAMBRA |
| ? | ? | HAZLET |
| ? | ? | IRVINE |
| ? | ? | SEATTLE |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | MILILANI |
| ? | ? | CLEVELAND |
| ? | ? | LA PUENTE |
| ? | ? | WALNUT |
| ? | ? | PLANO |
| ? | ? | STOCKTON |
| ? | ? | SACRAMENTO |
| ? | ? | GARLAND |
| ? | ? | LITTLE NECK |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | NEW YORK CITY |
| ? | ? | BOLINGBROOK |
| ? | ? | HONOLULU |
| ? | ? | VALRICO |
| ? | ? | MIRAMAR |
| ? | ? | BRICK |
| ? | ? | SACRAMENTO |
| ? | ? | FLUSHING |
| ? | ? | COVINA |
| ? | ? | SACRAMENTO |
| ? | ? | CHICAGO |
| ? | ? | FOREST HILLS |
| ? | ? | ATLANTA |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SAN GABRIEL |
| ? | ? | | PALO ALTO |
| ? | ? | | NORWICH |
| ? | ? | | HONOLULU |
| ? | ? | | SUNNYVALE |
| ? | ? | | NEW YORK CITY |
| ? | ? | | CHICAGO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | WARREN |
| ? | ? | | SUGAR LAND |
| ? | ? | | TACOMA |
| ? | ? | | RICHMOND |
| ? | ? | | YORBA LINDA |
| ? | ? | | BROOKLYN |
| ? | ? | | SAN MARINO |
| ? | ? | | CHICAGO |
| ? | ? | | BASALT |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | IRVINE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ALHAMBRA |
| ? | ? | | BOLINGBROOK |
| ? | ? | | CHICAGO |
| ? | ? | | EL MONTE |
| ? | ? | | NEWARK |
| ? | ? | | DENVER |
| ? | ? | | SALT LAKE CITY |
| ? | ? | | LOS ANGELES |
| ? | ? | | SACRAMENTO |
| ? | ? | | CORONA |
| ? | ? | | SAN RAMON |
| ? | ? | | BELMONT |
| ? | ? | | BUFFALO |
| ? | ? | | SAN LEANDRO |

REDACTED

| ? | ? | IRVINE |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | FONTANA |
| ? | ? | WALNUT |
| ? | ? | SAN FRANCISCO |
| ? | ? | PORTLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHICAGO |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | FREMONT |
| ? | ? | SAFFORD |
| ? | ? | PORT LAVACA |
| ? | ? | SACO |
| ? | ? | ARLINGTON |
| ? | ? | PALO ALTO |
| ? | ? | RICHARDSON |
| ? | ? | QUINCY |
| ? | ? | CUCAMONGA |
| ? | ? | RAPID CITY |
| ? | ? | CHICAGO |
| ? | ? | TROY |
| ? | ? | FREMONT |
| ? | ? | FARMINGTON |
| ? | ? | AUBURN |
| ? | ? | LOS ANGELES |
| ? | ? | GARDEN GROVE |
| ? | ? | KATY |
| ? | ? | NEW YORK |
| ? | ? | POTOMAC |
| ? | ? | NORRISTOWN |
| ? | ? | CHANTILLY |
| ? | ? | IPSWICH |
| ? | ? | REDMOND |

REDACTED

| ? | ? | POTOMAC |
|---|---|---|
| ? | ? | TAMUNING |
| ? | ? | HOUSTON |
| ? | ? | BLACKSBURG |
| ? | ? | BOCA RATON |
| ? | ? | BOSTON |
| ? | ? | THOUSAND OAKS |
| ? | ? | WEST BLOOMFIELD |
| ? | ? | RAEFORD |
| ? | ? | MARQUETTE |
| ? | ? | LOS ANGELES |
| ? | ? | ELK GROVE |
| ? | ? | SPRINGFIELD |
| ? | ? | SAN GABRIEL |
| ? | ? | TAMPA |
| ? | ? | SAINT LOUIS |
| ? | ? | STATEN ISLAND |
| ? | ? | DORAL |
| ? | ? | MILPITAS |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | CUPERTINO |
| ? | ? | KATY |
| ? | ? | MONROEVILLE |
| ? | ? | BAKERSFIELD |
| ? | ? | PASADENA |
| ? | ? | ROCKVILLE |
| ? | ? | STATEN ISLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | FLUSHING |
| ? | ? | MORGAN HILL |
| ? | ? | VENTNOR CITY |
| ? | ? | HOUSTON |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | LOS ANGELES |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | HOUSTON |
| ? | ? | | BROOKLYN |
| ? | ? | | O FALLON |
| ? | ? | | BELLE MEAD |
| ? | ? | | CONWAY |
| ? | ? | | MIAMI |
| ? | ? | | REGO PARK |
| ? | ? | | PORTLAND |
| ? | ? | | RENTON |
| ? | ? | | WILMINGTON |
| ? | ? | | SAN JOSE |
| ? | ? | | GLASTONBURY |
| ? | ? | | HUNTLEY |
| ? | ? | | STANWOOD |
| ? | ? | | KELSO |
| ? | ? | | PALO ALTO |
| ? | ? | | CARMEL |
| ? | ? | | SAN JOSE |
| ? | ? | | LINCOLN |
| ? | ? | | SANTA CRUZ |
| ? | ? | | ARLINGTON |
| ? | ? | | SAN JOSE |
| ? | ? | | FOREST HILLS |
| ? | ? | | BROOKLYN |
| ? | ? | | ROSEVILLE |
| ? | ? | | MORGANTOWN |
| ? | ? | | WARREN |
| ? | ? | | CUPERTINO |
| ? | ? | | LEXINGTON |
| ? | ? | | SEATTLE |
| ? | ? | | WEST NEW YORK |
| ? | ? | | BROOKLYN |
| ? | ? | | UNION CITY |
| ? | ? | | LITTLETON |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | PLANO |
| ? | ? | | POMPANO BEACH |
| ? | ? | | NEWTOWN SQUARE |
| ? | ? | | NEW YORK |
| ? | ? | | SUNNYVALE |
| ? | ? | | YORKVILLE |
| ? | ? | | AURORA |
| ? | ? | | SUNNYVALE |
| ? | ? | | UPPER DARBY |
| ? | ? | | SAN YSIDRO |
| ? | ? | | ELMHURST |
| ? | ? | | BURLINGAME |
| ? | ? | | HOUSTON |
| ? | ? | | FORT SMITH |
| ? | ? | | VANCOUVER |
| ? | ? | | SAN GABRIEL |
| ? | ? | | FAIRLESS HILLS |
| ? | ? | | ALAMEDA |
| ? | ? | | FREMONT |
| ? | ? | | YORKTOWN HEIGHTS |
| ? | ? | | DALY CITY |
| ? | ? | | SAN DIEGO |
| ? | ? | | GARDEN GROVE |
| ? | ? | | WESTWOOD |
| ? | ? | | ELMHURST |
| ? | ? | | ROSEMEAD |
| ? | ? | | CHICAGO |
| ? | ? | | MANHATTAN |
| ? | ? | | BREA |
| ? | ? | | PARSIPPANY |
| ? | ? | | LITTLETON |
| ? | ? | | STOCKTON |
| ? | ? | | NORTH WALES |
| ? | ? | | OKEECHOBEE |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN GABRIEL |
| ? | ? | LEXINGTON |
| ? | ? | FLUSHING |
| ? | ? | BROOKLYN |
| ? | ? | ENGLEWOOD |
| ? | ? | PLANO |
| ? | ? | EGG HARBOR TOWNSHIP |
| ? | ? | FLUSHING |
| ? | ? | SAN RAMON |
| ? | ? | FLUSHING |
| ? | ? | DIAMOND BAR |
| ? | ? | ALLEN PARK |
| ? | ? | BAYSIDE |
| ? | ? | MORGANTON |
| ? | ? | JERICHO |
| ? | ? | EAST LANSING |
| ? | ? | MONTEREY PARK |
| ? | ? | GREEN BROOK |
| ? | ? | FLUSHING |
| ? | ? | SNOHOMISH |
| ? | ? | SAN GABRIEL |
| ? | ? | SEATTLE |
| ? | ? | BROOKLYN |
| ? | ? | IRVINE |
| ? | ? | DALY CITY |
| ? | ? | ROCKVILLE |
| ? | ? | SAN FRANSISCO |
| ? | ? | MARIETTA |
| ? | ? | PHILADELPHIA |
| ? | ? | LAUREL |
| ? | ? | SENECA |
| ? | ? | PLANO |
| ? | ? | LISLE |
| ? | ? | PORTLAND |

REDACTED

| | | |
|---|---|---|
| ? | ? | FRESNO |
| ? | ? | NAPERVILLE |
| ? | ? | SUGAR LAND |
| ? | ? | QUINCY |
| ? | ? | OAKLAND GARDENS |
| ? | ? | EDISON |
| ? | ? | CHICAGO |
| ? | ? | IRVINE |
| ? | ? | SAN RAFAEL |
| ? | ? | STATEN ISLAND |
| ? | ? | TEMPLE CITY |
| ? | ? | HAYWARD |
| ? | ? | APEX |
| ? | ? | SAN GABRIEL, |
| ? | ? | NEW YORK |
| ? | ? | SAN FRANCISCO |
| ? | ? | ELLIOTT CITY |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | SARATOGA |
| ? | ? | MIAMI |
| ? | ? | FLUSHING |
| ? | ? | NOVATO |
| ? | ? | HOUSTON |
| ? | ? | SAN FRANSISCO |
| ? | ? | ARCADIA |
| ? | ? | GLENDORA |
| ? | ? | SUNNYVALE |
| ? | ? | LA CANADA FLINTRIDGE |
| ? | ? | SARATOGA |
| ? | ? | SAN BRUNO |
| ? | ? | BLOOMINGTON |
| ? | ? | WILMETTE |
| ? | ? | NAPLES |
| ? | ? | GLENVIEW |

REDACTED

| | | |
|---|---|---|
| ? | ? | NEWBURY PARK |
| ? | ? | MIAMI |
| ? | ? | FLUSHING |
| ? | ? | RICHMOND |
| ? | ? | LOS ANGELES |
| ? | ? | ATLANTA |
| ? | ? | SNELLVILLE |
| ? | ? | MORGAN HILL |
| ? | ? | FRISCO |
| ? | ? | CYPRESS |
| ? | ? | MORGAN HILL |
| ? | ? | ELLICOTT CITY |
| ? | ? | SAN JOSE |
| ? | ? | CHICAGO |
| ? | ? | SAN JOSE |
| ? | ? | PLANO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | LOS ANGELES |
| ? | ? | SAN FRANCISCO |
| ? | ? | CHAMPAIGN |
| ? | ? | SUPERIOR |
| ? | ? | NEW HOPE |
| ? | ? | FAIRFAX |
| ? | ? | PLANO |
| ? | ? | IRVINE |
| ? | ? | SAN JOSE |
| ? | ? | FREMONT |
| ? | ? | MANHASSET |
| ? | ? | PARAMUS |
| ? | ? | LOS ANGELES |
| ? | ? | SCHENECTADY |
| ? | ? | MONROVIA |
| ? | ? | OAKLAND GARDENS |

REDACTED

| | | |
|---|---|---|
| ? | ? | BEAVERTON |
| ? | ? | CHESHIRE |
| ? | ? | MEDFORD |
| ? | ? | MORRIS PLAINS |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | REDWOOD CITY |
| ? | ? | WEXFORD |
| ? | ? | SEATTLE |
| ? | ? | PHOENIX |
| ? | ? | LA VERNE |
| ? | ? | ROCKVILLE |
| ? | ? | TITUSVILLE |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW HAVEN |
| ? | ? | EVERETT |
| ? | ? | ORLANDO |
| ? | ? | POMPANO BEACH |
| ? | ? | LOS ALTOS |
| ? | ? | ALLEN |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | CHICAGO |
| ? | ? | RICHMOND |
| ? | ? | NEW YORK |
| ? | ? | ALHAMBRA |
| ? | ? | SAN FRANCISCO |
| ? | ? | TORRANCE |
| ? | ? | TEMPE |
| ? | ? | KENT |
| ? | ? | SAN FRANCISCO |
| ? | ? | SANTA CLARA |
| ? | ? | RANDOLPH |
| ? | ? | LYNNWOOD |

REDACTED

| ? | ? | KISSIMMEE |
|---|---|---|
| ? | ? | LAS VEGAS |
| ? | ? | ALHAMBRA |
| ? | ? | IPSWICH |
| ? | ? | IRVINE |
| ? | ? | SAN FRANCISCO |
| ? | ? | LAS VEGAS |
| ? | ? | DUBLIN |
| ? | ? | CHULA VISTA |
| ? | ? | ABSECON |
| ? | ? | AUSTIN |
| ? | ? | AUSTIN |
| ? | ? | GERMANTOWN |
| ? | ? | HONOLULU |
| ? | ? | WOODSIDE |
| ? | ? | FRESH MEADOWS |
| ? | ? | PRINEVILLE |
| ? | ? | ATHERTON |
| ? | ? | TEMPLE CITY |
| ? | ? | GLASTONBURY |
| ? | ? | SUISUN CITY |
| ? | ? | LEXINGTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | PASADENA |
| ? | ? | SMITHTOWN |
| ? | ? | SUNNYVALE |
| ? | ? | SECAUCUS |
| ? | ? | LITTLETON |
| ? | ? | MORGAN HILL |
| ? | ? | BURLINGTON |
| ? | ? | SACHSE |
| ? | ? | LAKEWOOD |
| ? | ? | FLUSHING |
| ? | ? | LAKEWOOD |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAN FRANCISCO |
| ? | ? | COPPELL |
| ? | ? | NOVI |
| ? | ? | BROOKLYN |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONROVIA |
| ? | ? | ALHAMBRA |
| ? | ? | RICHMOND |
| ? | ? | PORTLAND |
| ? | ? | LYNNWOOD |
| ? | ? | OMAHA |
| ? | ? | COLLEGE STATION |
| ? | ? | RICHMOND |
| ? | ? | LOS ANGELES |
| ? | ? | SUWANEE |
| ? | ? | LOS ANGELES |
| ? | ? | YORKTOWN |
| ? | ? | LANCASTER |
| ? | ? | RIVERSIDE |
| ? | ? | EL MONTE |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | SAN DIEGO |
| ? | ? | ALLSTON |
| ? | ? | ROSEMEAD |
| ? | ? | LOS ANGELES |
| ? | ? | ORLANDO |
| ? | ? | SACRAMENTO |
| ? | ? | NEW YORK, |
| ? | ? | FLUSHING |
| ? | ? | NEW YORK |
| ? | ? | CHULA VISTA |
| ? | ? | MARLBORO |
| ? | ? | CHICAGO |
| ? | ? | WOODSIDE |

REDACTED

| ? | ? | NEW YORK, |
|---|---|---|
| ? | ? | CHICAGO |
| ? | ? | CORONA |
| ? | ? | KELSO |
| ? | ? | NEW YORK |
| ? | ? | WALLA WALLA |
| ? | ? | CHINO |
| ? | ? | QUINCY |
| ? | ? | COOPERSBURG |
| ? | ? | NEW YORK, |
| ? | ? | SAINT CLAIR SHORES |
| ? | ? | HOUSTON |
| ? | ? | SAN DIEGO |
| ? | ? | JAMAICA ESTATES |
| ? | ? | ORLANDO |
| ? | ? | MONTEREY PARK |
| ? | ? | NAPERVILLE |
| ? | ? | MIAMI |
| ? | ? | SAN DIEGO |
| ? | ? | TUSTIN |
| ? | ? | BROOKLYN |
| ? | ? | RICHMOND |
| ? | ? | SAN FRANCISCO |
| ? | ? | MILPITAS |
| ? | ? | MADISON |
| ? | ? | SAN FRANCISCO |
| ? | ? | SUGAR LAND |
| ? | ? | LAKEWOOD |
| ? | ? | NEW YORK, |
| ? | ? | ELMHURST |
| ? | ? | SACO |
| ? | ? | LAKEWOOD |
| ? | ? | SAN MATEO |
| ? | ? | GLENDALE |

REDACTED

| ? | ? | KATY |
| ? | ? | G A |
| ? | ? | UPLAND |
| ? | ? | ALAMEDA |
| ? | ? | NEW YORK |
| ? | ? | ONTARIO |
| ? | ? | FALLS CHURCH |
| ? | ? | PERRYSBURG |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | POWAY |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | QUINCY |
| ? | ? | SAN DIEGO |
| ? | ? | ELK GROVE |
| ? | ? | SAN JOSE |
| ? | ? | SAN DIEGO |
| ? | ? | POWAY |
| ? | ? | PALO ALTO |
| ? | ? | QUINCY |
| ? | ? | WASHINGTON |
| ? | ? | NEW YORK, |
| ? | ? | VERNAL |
| ? | ? | MILPITAS |
| ? | ? | IRVINE |
| ? | ? | LOUISVILLE |
| ? | ? | HONOLULU |
| ? | ? | CHICAGO |
| ? | ? | FREMONT |
| ? | ? | FISHKILL |
| ? | ? | NEW YORK |
| ? | ? | YONKERS |
| ? | ? | GULFPORT |
| ? | ? | CHICAGO |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | SAN JOSE |
| ? | ? | | MOUNT LAUREL |
| ? | ? | | CHICAGO |
| ? | ? | | CHICAGO |
| ? | ? | | COCONUT CREEK |
| ? | ? | | FORT SMITH |
| ? | ? | | MONROE |
| ? | ? | | HOUSTON |
| ? | ? | | SARATOGA |
| ? | ? | | SUNNYVALE |
| ? | ? | | CHESTERFIELD |
| ? | ? | | SAN JOSE |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | IRVINE |
| ? | ? | | LAGUNA BEACH |
| ? | ? | | NORFOLK |
| ? | ? | | SACRAMENTO - MATHER |
| ? | ? | | GAITHERSBURG |
| ? | ? | | NEW YORK CITY |
| ? | ? | | MEDFORD |
| ? | ? | | FLUSHING |
| ? | ? | | MORGNAVILLE |
| ? | ? | | BASKING RIDGE |
| ? | ? | | GA |
| ? | ? | | SAN FRANSISCO |
| ? | ? | | ELK GROVE |
| ? | ? | | SAN JOSE |
| ? | ? | | ARCADIA |
| ? | ? | | LOS ANGELES |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | LAKEWOOD |
| ? | ? | | GARLAND |
| ? | ? | | MINEOLA |

| ? | ? | REDACTED | RIDGEWOOD |
|---|---|---|---|
| ? | ? | | LAKEWOOD |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | ARCADIA |
| ? | ? | | NEW YORK, |
| ? | ? | | LAS VEGAS |
| ? | ? | | PICO RIVERA |
| ? | ? | | BROOKLYN |
| ? | ? | | WALNUT |
| ? | ? | | LAS VEGAS |
| ? | ? | | WEST JORDAN |
| ? | ? | | MD |
| ? | ? | | NEW YORK, |
| ? | ? | | STOCKTON |
| ? | ? | | FALLS CHURCH |
| ? | ? | | DES MOINES |
| ? | ? | | HACIENDA HTS |
| ? | ? | | FLUSHING |
| ? | ? | | SACRAMENTO |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | RICHMOND |
| ? | ? | | URBANA |
| ? | ? | | ALHAMBRA |
| ? | ? | | COVINA |
| ? | ? | | HONOLULU |
| ? | ? | | HONOLULU |
| ? | ? | | QUINCY |
| ? | ? | | BAKERSFIELD |
| ? | ? | | QUINCY |
| ? | ? | | PHILADELPHIA |
| ? | ? | | SAN JOSE |
| ? | ? | | FAIRFAX |
| ? | ? | | RICHMOND |
| ? | ? | | CITY OF INDUSTRY |

REDACTED

| ? | ? | NEW YORK |
|---|---|---|
| ? | ? | RICHMOND |
| ? | ? | NEW YORK |
| ? | ? | HOUSTON |
| ? | ? | CHICAGO |
| ? | ? | LIVERMORE |
| ? | ? | SUNNYVALE |
| ? | ? | SAN DIEGO |
| ? | ? | ELLICOTT CITY |
| ? | ? | HOUSTON |
| ? | ? | LAKEWOOD |
| ? | ? | CHICAGO |
| ? | ? | IRVINE |
| ? | ? | RICHMOND |
| ? | ? | SUWANEE |
| ? | ? | SEATTLE |
| ? | . | HONOLULU |
| ? | ? | DIRAL |
| ? | ? | QUINCY |
| ? | ? | GROTON |
| ? | ? | LAKEWOOD |
| ? | ? | MILPITAS |
| ? | ? | MILL CREEK |
| ? | ? | SUWANEE |
| ? | ? | SENECA |
| ? | ? | LOS ANGELES |
| ? | ? | UPPER DARBY |
| ? | ? | CUPERTINO |
| ? | ? | CHICAGO |
| ? | ? | HONOLULU |
| ? | ? | PRINCETON |
| ? | ? | PLANO |
| ? | ? | CONROE |
| ? | ? | DENVER |

REDACTED

| ? | ? | IRVINE |
|---|---|---|
| ? | ? | ARCADIA |
| ? | ? | LOS ANGELES |
| ? | ? | SALINAS |
| ? | ? | SANTA CLARA |
| ? | ? | LAWRENCEVILLE |
| ? | ? | AMBLER |
| ? | ? | FRESH MEADOWS |
| ? | ? | SPRING |
| ? | ? | POWAY |
| ? | ? | ORLANDO |
| ? | ? | PICO RIVERA |
| ? | ? | SAN FRANCISCO |
| ? | ? | LA VERNE |
| ? | ? | LOWELL |
| ? | ? | LOS ANGELES |
| ? | ? | SANTA MONICA |
| ? | ? | ALHAMBRA |
| ? | ? | TAMPA |
| ? | ? | DALY CITY |
| ? | ? | EVANS |
| ? | ? | SAN RAMON |
| ? | ? | NORCROSS |
| ? | ? | SAN RAMON |
| ? | ? | IRVINE |
| ? | ? | IRVINE |
| ? | ? | FREMONT |
| ? | ? | HERNDON |
| ? | ? | RIVER EDGE |
| ? | ? | DALY CITY |
| ? | ? | SEATTLE |
| ? | ? | ALHAMBRA |
| ? | ? | ROSEMEAD |
| ? | ? | CARROLLTON |

REDACTED

| ? | ? | CASTRO VALLEY |
|---|---|---|
| ? | ? | WESTMINSTER |
| ? | ? | PHOENIX |
| ? | ? | HILLSIDE |
| ? | ? | LOS ANGELES |
| ? | ? | ROCKLIN |
| ? | ? | FORT LEE |
| ? | ? | TENAFLY |
| ? | ? | TEMPE |
| ? | ? | MONROVIA |
| ? | ? | MISSION |
| ? | ? | YOUNGSTOWN |
| ? | ? | SEATTLE |
| ? | ? | HAYWARD |
| ? | ? | ROCHESTER |
| ? | ? | NORTH MIAMI BEACH |
| ? | ? | HOUSTON |
| ? | ? | LOWELL |
| ? | ? | ORINDA |
| ? | ? | SACRAMENTO |
| ? | ? | LITTLETON |
| ? | ? | OAKLAND |
| ? | ? | LONG ISLAND CITY |
| ? | ? | FAIRFAX |
| ? | ? | PORTLAND |
| ? | ? | SAN FRANCISCO |
| ? | ? | LYNNWOOD |
| ? | ? | CHINO HILLS |
| ? | ? | SOUTH EL MONTE |
| ? | ? | BOSTON |
| ? | ? | DUBLIN |
| ? | ? | SACRAMENTO |
| ? | ? | LAS VEGAS |
| ? | ? | ORLANDO |

REDACTED

| | | |
|---|---|---|
| ? | ? | PINEVILLE |
| ? | ? | PHILADELPHIA |
| ? | ? | NASHUA |
| ? | ? | LOS ANGELES |
| ? | ? | HOUSTON |
| ? | ? | FREMONT |
| ? | ? | SAN JOSE |
| ? | ? | YONKERS |
| ? | ? | NEW YORK |
| ? | ? | NEW YORK |
| ? | ? | KENT |
| ? | ? | NEW YORK |
| ? | ? | KOKOMO |
| ? | ? | HILLSBOROUGH |
| ? | ? | ORLANDO |
| ? | ? | LAS VEGAS |
| ? | ? | BELLAIRE |
| ? | ? | OMAHA |
| ? | ? | ALHAMBRA |
| ? | ? | ALHAMBRA |
| ? | ? | DIAMOND BAR |
| ? | ? | SAN FRANCISCO |
| ? | ? | MILPITAS |
| ? | ? | ALBUQUERQUE |
| ? | ? | DUXBURY |
| ? | ? | SAN JOSE |
| ? | ? | MIAMI |
| ? | ? | HOUSTON |
| ? | ? | TEMPLE CITY |
| ? | ? | SEATTLE |
| ? | ? | SAN RAMON |
| ? | ? | WALNUT |
| ? | ? | SCARSDALE |
| ? | ? | NEW YORK |

REDACTED

| | |
|---|---|
| ? | FOLSOM |
| ? | MARTINSURG |
| ? | HOUSTON |
| ? | NEW YORK |
| ? | NEW YORK |
| ? | NORRISTOWN |
| ? | LILBURN |
| ? | MIRAMAR |
| ? | ALHAMBRA |
| ? | NEW YORK |
| ? | ELMHURST |
| ? | FREMONT |
| ? | SPOKANE |
| ? | ARCADIA |
| ? | LOS ANGELES |
| ? | WICHITA |
| ? | DALY CITY |
| ? | TERRE HAUTE |
| ? | ANNANDALE |
| ? | POTOMAC |
| ? | SUNNYVALE |
| ? | NASHUA |
| ? | MIRAMAR |
| ? | GAITHERSBURG |
| ? | SPRINGFIELD |
| ? | TALLAHASSEE |
| ? | FREMONT |
| ? | IRVINE |
| ? | SAN RAMON |
| ? | ROSEMEAD |
| ? | SEATTLE |
| ? | ARCADIA |
| ? | GAITHERSBURG |
| ? | ALLENTOWN |

REDACTED

| ? | ? | BAKER |
|---|---|---|
| ? | ? | MONTEREY PARK |
| ? | ? | ORLANDO |
| ? | ? | HOUSTON |
| ? | ? | FREMONT |
| ? | ? | SAN MATEO |
| ? | ? | NEW YORK |
| ? | ? | SUGAR LAND |
| ? | ? | SANTA CLARA |
| ? | ? | MIAMI |
| ? | ? | KINGSPORT |
| ? | ? | EDISON |
| ? | ? | NOTTINGHAM |
| ? | ? | AURORA |
| ? | ? | CHINO HILLS |
| ? | ? | RICHMOND |
| ? | ? | MIAMI BEACH |
| ? | ? | TAMUNING |
| ? | ? | HONOLULU |
| ? | ? | SAN RAMON |
| ? | ? | OWINGS MILLS |
| ? | ? | IRVINE |
| ? | ? | METAIRIE |
| ? | ? | NESCONSET |
| ? | ? | FLUSHING |
| ? | ? | RALEIGH |
| ? | ? | CHAPEL HILL |
| ? | ? | CARMICHAEL |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | SACRAMENTO |
| ? | ? | FLUSHING |
| ? | ? | SAN RAMON |
| ? | ? | FAIRFAX |
| ? | ? | BELLEVUE |

REDACTED

| ? | ? | ARCADIA |
|---|---|---|
| ? | ? | LAWTON |
| ? | ? | CITY OF INDUSTRY |
| ? | ? | RANDOLPH |
| ? | ? | LAREDO |
| ? | ? | LAS  VEGAS |
| ? | ? | QUINCY |
| ? | ? | ALHAMBRA |
| ? | ? | LAS  VEGAS |
| ? | ? | RICHMOND |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN FRANCISCO |
| ? | ? | SACRAMENTO |
| ? | ? | IRVING |
| ? | ? | NEW YORK |
| ? | ? | CATONSVILLE |

REDACTED

| ? | ? | SAN FRANCISCO |
|---|---|---|
| ? | ? | OAKLAND |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN GABRIEL |
| ? | ? | WASHINGTON |
| ? | ? | GLEN ALLEN |
| ? | ? | LOS ANGELES |
| ? | ? | MINNETONKA |
| ? | ? | ORLANDO |
| ? | ? | NORTHVILLE |
| ? | ? | WILLOW SPRINGS |
| ? | ? | CYPRESS |
| ? | ? | ORLANDO |
| ? | ? | FOLSOM |
| ? | ? | PHILADELPHIA |
| ? | ? | LA PUENTE |
| ? | ? | TUMON |
| ? | ? | SUWANEE |
| ? | ? | SUWANEE |
| ? | ? | NEW HOPE, |
| ? | ? | JACKSON HEIGHTS |
| ? | ? | BOCA RATON |
| ? | ? | SUWANEE |
| ? | ? | SAN FRANCISCO |
| ? | ? | HACIENDA HEIGHTS |
| ? | ? | HONOLULU |
| ? | ? | QUINCY |
| ? | ? | KETCHUM |
| ? | ? | HOUSTON |
| ? | ? | WEST COVINA |
| ? | ? | BOULDER |
| ? | ? | LOUISVILLE |
| ? | ? | STAFFORD |
| ? | ? | BENSENVILLE |

REDACTED

| ? | ? | MISSOURI CITY |
|---|---|---|
| ? | ? | FLUSHING |
| ? | ? | PHILADELPHIA |
| ? | ? | ALAMO |
| ? | ? | MIAMI |
| ? | ? | PRINCETON |
| ? | ? | POTSDAM |
| ? | ? | MOUNTAIN VIEW |
| ? | ? | MACEDON |
| ? | ? | SAN CARLOS |
| ? | ? | COLLEGE PARK |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | MCLEAN |
| ? | ? | ARCADIA |
| ? | ? | CA |
| ? | ? | COOPER CITY |
| ? | ? | NEW YORK |
| ? | ? | ARCADIA |
| ? | ? | HOUSTON |
| ? | ? | NEWHALL |
| ? | ? | ALLEN |
| ? | ? | FLUSHING |
| ? | ? | FREMONT |
| ? | ? | PERRYSBURG |
| ? | ? | CHICAGO |
| ? | ? | RICHARDSON |
| ? | ? | YARDLEY |
| ? | ? | MONROVIA |
| ? | ? | GROVE CITY |
| ? | ? | SAN JOSE |
| ? | ? | NORTH EAST |
| ? | ? | GAINESVILLE |
| ? | ? | WOODBURY |

REDACTED

| | | |
|---|---|---|
| ? | ? | PLANO |
| ? | ? | MILPITAS |
| ? | ? | CHICAGO |
| ? | ? | WALNUT |
| ? | ? | RICHMOND HEIGHTS |
| ? | ? | LAS VEGAS |
| ? | ? | BURLINGAME |
| ? | ? | SHREVEPORT |
| ? | ? | CHADDS FORD |
| ? | ? | BELLEVUE |
| ? | ? | LEAGUE CITY |
| ? | ? | FREEHOLD |
| ? | ? | LOS ANGELES |
| ? | ? | MEDFORD |
| ? | ? | PLANO |
| ? | ? | COLUMBIA |
| ? | ? | QUINCY |
| ? | ? | SCHAUMBURG |
| ? | ? | SECAUCUS |
| ? | ? | SAN LEANDRO |
| ? | ? | FLOWER MOUND |
| ? | ? | HENRICO |
| ? | ? | MACEDON |
| ? | ? | BOZEMAN |
| ? | ? | SAN RAMON |
| ? | ? | MASON |
| ? | ? | SARATOGA |
| ? | ? | BELLEVUE |
| ? | ? | SAVANNAH |
| ? | ? | ELK GROVE |
| ? | ? | HOUSTON |
| ? | ? | JERSEY CITY |
| ? | ? | FREMONT |
| ? | ? | SIOUX FALLS |

REDACTED

| ? | ? | ROSEMEAD |
|---|---|---|
| ? | ? | PHILADELPHIA |
| ? | ? | QUINCY |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | AURORA |
| ? | ? | BURLINGAME |
| ? | ? | SAN FRANCISCO |
| ? | ? | LITTLE NECK |
| ? | ? | LOS ANGELES |
| ? | ? | PEMBROKE PINES |
| ? | ? | HOWELL |
| ? | ? | SAN GABRIEL |
| ? | ? | PHILADELPHIA |
| ? | ? | SAN ANTONIO |
| ? | ? | DIAMOND BAR |
| ? | ? | TAMUNING |
| ? | ? | LAUREL |
| ? | ? | NASHVILLE |
| ? | ? | CHANDLER |
| ? | ? | MORGANVILLE |
| ? | ? | THOUSAND OAKS |
| ? | ? | MORAGA |
| ? | ? | SAN JOSE |
| ? | ? | TEMPLE CITY |
| ? | ? | ARCADIA |
| ? | ? | SAN JOSE |
| ? | ? | INDIANAPOLIS |
| ? | ? | LAUREL |
| ? | ? | ROWLAND HEIGHTS |
| ? | ? | MILL CREEK |
| ? | ? | COLUMBIA |
| ? | ? | WELLESLEY |
| ? | ? | WHITE PLAINS |

REDACTED

| | | |
|---|---|---|
| ? | ? | CRANSTON |
| ? | ? | FOSTER CITY |
| ? | ? | MONTEREY PARK |
| ? | ? | SAN FRANCISCO |
| ? | ? | MONTEREY PARK |
| ? | ? | DUBLIN |
| ? | ? | MINEOLA |
| ? | ? | ARLINGTON |
| ? | ? | LA PUENTE |
| ? | ? | LAKEWOOD |
| ? | ? | BROOKLYN |
| ? | ? | ELK GROVE |
| ? | ? | ARCADIA |
| ? | ? | KITTY HAWK |
| ? | ? | TUCSON |
| ? | ? | SECAUCUS |
| ? | ? | HONOLULU |
| ? | ? | FORT LAUDERDALE |
| ? | ? | MCLEAN |
| ? | ? | PORTLAND |
| ? | ? | COPPELL |
| ? | ? | NEW YORK CITY |
| ? | ? | METAIRIE |
| ? | ? | GAITHERSBURG |
| ? | ? | DALY CITY |
| ? | ? | SAVANNAH |
| ? | ? | SAN JOSE |
| ? | ? | CARY |
| ? | ? | WALNUT |
| ? | ? | HOUSTON |
| ? | ? | DEARBORN |
| ? | ? | PHILADELPHIA |
| ? | ? | CRANSTON |
| ? | ? | MONTEREY PARK |

REDACTED

| | | |
|---|---|---|
| ? | ? | CLARKSVILLE |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | BAKERSFIELD |
| ? | ? | SANTA CLARA |
| ? | ? | ORLANDO |
| ? | ? | SAN JOSE |
| ? | ? | LIVERMORE |
| ? | ? | SAN FRANCISCO |
| ? | ? | FREMONT |
| ? | ? | PHILADELPHIA |
| ? | ? | HOPKINTON |
| ? | ? | ALAMEDA |
| ? | ? | MARTINEZ |
| ? | ? | NEWARK |
| ? | ? | BEAVERTON |
| ? | ? | BROOKLYN |
| ? | ? | SAIPAN |
| ? | ? | DUBLIN |
| ? | ? | SARATOGA |
| ? | ? | CRAIG |
| ? | ? | QUINCY |
| ? | ? | NEW YORK |
| ? | ? | ORINDA |
| ? | ? | NEWTOWN |
| ? | ? | SAN JOSE |
| ? | ? | NORWICH |
| ? | ? | SAN DIEGO |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | ADDISON |
| ? | ? | ORLANDO |
| ? | ? | SAN DIEGO |
| ? | ? | UNION CITY |
| ? | ? | WALNUT SHADE |
| ? | ? | GAITHERSBURG |

REDACTED

| ? | ? | JACKSONVILLE |
|---|---|---|
| ? | ? | SAN JOSE |
| ? | ? | EAST PROVIDENCE |
| ? | ? | SWAMPSCOTT |
| ? | ? | DORAVILLE |
| ? | ? | BOSTON |
| ? | ? | OLATHE |
| ? | ? | SAN FRANCISCO |
| ? | ? | COSTA MESA |
| ? | ? | CARY |
| ? | ? | WEST HOLLYWOOD |
| ? | ? | PLEASANTON |
| ? | ? | CLARKSBURG |
| ? | ? | PLEASANTON |
| ? | ? | ASTORIA |
| ? | ? | SACRAMENTO |
| ? | ? | SAN FRANCISCO |
| ? | ? | WESLEY CHAPEL |
| ? | ? | SAN DIEGO |
| ? | ? | OAKLAND |
| ? | ? | LOS ANGELES |
| ? | ? | FULLERTON |
| ? | ? | JACKSONVILLE |
| ? | ? | SACRAMENTO |
| ? | ? | LOS BANOS |
| ? | ? | ARLINGTON |
| ? | ? | PEMBROKE PINES |
| ? | ? | NOVI |
| ? | ? | BAYSIDE |
| ? | ? | DUNWOODY |
| ? | ? | SAIPAN |
| ? | ? | CHINO |
| ? | ? | NJ |
| ? | ? | NJ |

REDACTED

| | | |
|---|---|---|
| ? | ? | SAIPAN |
| ? | ? | ELK GROVE |
| ? | ? | JONES |
| ? | ? | THOUSAND OAKS |
| ? | ? | WHITE PLAINS |
| 1/1/2013 | 2/6/2012 | N |
| ? | ? | TORRANCE |
| ? | ? | WEST COVINA |
| ? | ? | CUPERTINO |
| ? | ? | CHINO HILLS |
| ? | ? | LAS VEGAS |
| ? | ? | EMERYVILLE |
| ? | ? | PLEASANTON |
| ? | ? | BROOKLYN |
| ? | ? | ARCADIA |
| ? | ? | SARASOTA |
| ? | ? | HANFORD |
| ? | ? | AURORA |
| ? | ? | LAS VEGAS |
| ? | ? | FREMONT |
| ? | ? | ARLINGTON |
| ? | ? | CERRITOS |
| ? | ? | MAPLE GROVE |
| ? | ? | RAYNHAM |
| ? | ? | RANCHO CUCAMONGA |
| ? | ? | FAIRFAX |
| ? | ? | SAN RAMON |
| ? | ? | GLENDALE |
| ? | ? | SAN GABRIEL |
| ? | ? | TORRANCE |
| ? | ? | MONROVIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | SAN JOSE |
| ? | ? | CASTRO VALLEY |

REDACTED

| | | |
|---|---|---|
| ? | ? | PEMBROKE PINES |
| ? | ? | OAKLAND GARDENS |
| ? | ? | RANCHO PALOS VERDES |
| ? | ? | NOLENSVILLE |
| ? | ? | JERSEY CITY |
| ? | ? | GAITHERSBURG |
| ? | ? | SUGAR LAND |
| ? | ? | ALHAMBRA |
| ? | ? | UNION CITY |
| ? | ? | MILL CREEK |
| ? | ? | SAN JOSE |
| ? | ? | SAINT LOUIS |
| ? | ? | NEW YORK |
| ? | ? | TOMBALL |
| ? | ? | FOSTER CITY |
| ? | ? | SAN FRANCISCO |
| ? | ? | COSTA MESA |
| ? | ? | MANHASSET |
| ? | ? | WALNUT CREEK |
| ? | ? | ARCADIA |
| ? | ? | SAN FRANCISCO |
| ? | ? | LIVERMORE |
| ? | ? | SACRAMENTO |
| ? | ? | ROCKVILLE |
| ? | ? | SEATTLE |
| ? | ? | FREMONT |
| ? | ? | ATLANTA |
| ? | ? | BELLEVUE |
| ? | ? | ORINDA |
| ? | ? | HOLMDEL |
| ? | ? | KATY |
| ? | ? | LAKEVILLE |
| ? | ? | YORKTOWN |
| ? | ? | FLUSHING |

REDACTED

| | | |
|---|---|---|
| ? | ? | BROOKLYN |
| ? | ? | WOODSTOCK |
| ? | ? | IRVINE |
| ? | ? | NEWTOWN |
| ? | ? | HOUSTON |
| ? | ? | MILLBURN |
| ? | ? | FLUSHING |
| ? | ? | ARCADIA |
| ? | ? | RICHMOND |
| ? | ? | BAYSIDE |
| ? | ? | NORTH PROVIDENCE |
| ? | ? | BOSTON |
| ? | ? | PHILADELPHIA |
| ? | ? | ELK GROVE |
| ? | ? | DORAVILLE |
| ? | ? | SACRAMENTO |
| ? | ? | MONTEREY PARK |
| ? | ? | PHILA |
| ? | ? | EAST STROUDSBURG |
| ? | ? | OAKLAND GARDENS |
| ? | ? | WOODSTOCK |
| ? | ? | COVINA |
| ? | ? | ANN ARBOR |
| ? | ? | SUNNYVALE |
| ? | ? | FEASTERVILLE |
| ? | ? | TORRANCE |
| ? | ? | SACRAMENTO |
| ? | ? | ALEXANDRIA |
| ? | ? | OLD SAYBROOK |
| ? | ? | MEMPHIS |
| ? | ? | STOCKTON |
| ? | ? | LONG BEACH |
| ? | ? | BROOKLYN |
| ? | ? | WALNUT CREEK |

REDACTED

| | | |
|---|---|---|
| ? | ? | TULSA |
| ? | ? | BROOKLYN |
| ? | ? | ELK GROVE |
| ? | ? | UNCASVILLE |
| ? | ? | MONTCLAIR |
| ? | ? | HONOLULU |
| ? | ? | HONOLULU |
| ? | ? | SAN LEANDRO |
| ? | ? | TUCSON |
| ? | ? | MAPLE HEIGHTS |
| ? | ? | SAN FRANCISCO |
| ? | ? | KEARNY |
| ? | ? | NORTHVILLE |
| ? | ? | PORT SAINT LUCIE |
| ? | ? | CHICAGO |
| ? | ? | NEEDHAM |
| ? | ? | HONOLULU |
| ? | ? | WALNUT |
| ? | ? | HONOLULU |
| ? | ? | REEDSPORT |
| ? | ? | PLANO |
| ? | ? | BROOKLYN |
| ? | ? | EAST BRUNSWICK |
| ? | ? | BROOKLYN |
| ? | ? | HONOLULU |
| ? | ? | RICHMOND |
| ? | ? | ROSEMEAD |
| ? | ? | TOMS RIVER |
| ? | ? | LOS ANGELES |
| ? | ? | HONOLULU |
| ? | ? | NEWARK |
| ? | ? | LOS ANGELES |
| ? | ? | HARRISBURG |
| ? | ? | HENDERSON |

REDACTED

| | | |
|---|---|---|
| ? | ? | FREEHOLD |
| ? | ? | FREMONT |
| ? | ? | NEW YORK |
| ? | ? | HONOLULU |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | BROOKLYN |
| ? | ? | CHARLESTON |
| ? | ? | SAN FRANCISCO |
| ? | ? | NEW YORK |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | OAKLAND |
| ? | ? | HENDERSON |
| ? | ? | DAVENPORT |
| ? | ? | HOLLYWOOD |
| ? | ? | ELK GROVE |
| ? | ? | SUNNYVALE |
| ? | ? | ELK GROVE |
| ? | ? | SAN JOSE |
| ? | ? | LOS ANGELES |
| ? | ? | SAN FRANCISCO |
| ? | ? | RICHMOND |
| ? | ? | ELK GROVE |
| ? | ? | MEDFORD |
| ? | ? | LEXINGTON |
| ? | ? | SOUTH SAN FRANCISCO |
| ? | ? | EDISON |
| ? | ? | SAN FRANCISCO |
| ? | ? | HONOLULU |
| ? | ? | AVONDALE |
| ? | ? | CARY |
| ? | ? | SACRAMENTO |
| ? | ? | SAN LEANDRO |
| ? | ? | BROOKLYN |

| | | | |
|---|---|---|---|
| ? | ? | REDACTED | NEWTON |
| ? | ? | | HONOLULU |
| ? | ? | | MALDEN |
| ? | ? | | WEST CHESTER |
| ? | ? | | SAN JOSE |
| ? | ? | | ELK GROVE |
| ? | ? | | LAS VEGAS |
| ? | ? | | BROOKLYN |
| ? | ? | | BROOKLYN |
| ? | ? | | NEW YORK CITY |
| ? | ? | | SAN JOSE |
| ? | ? | | BROOKLYN |
| ? | ? | | RICHMOND |
| ? | ? | | CENTREVILLE |
| ? | ? | | CORONA |
| ? | ? | | ELK GROVE |
| ? | ? | | BROOKLYN |
| ? | ? | | ELK GROVE |
| ? | ? | | ALHAMBRA |
| ? | ? | | SANTA ANA |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CHINO |
| ? | ? | | SEATTLE |
| ? | ? | | ANTELOPE |
| ? | ? | | POTOMAC |
| ? | ? | | SAN LEANDRO |
| ? | ? | | BOSTON |
| ? | ? | | SCARSDALE |
| ? | ? | | ATLANTA |
| ? | ? | | PARKER |
| ? | ? | | COLUMBIA |
| ? | ? | | WOODRIDGE |
| ? | ? | | TUSTIN |
| ? | ? | | FLUSHING |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | NEW ORLEANS |
| ? | ? | | HONOLULU |
| ? | ? | | DORAL |
| ? | ? | | HONOLULU |
| ? | ? | | FORT LEE |
| ? | ? | | WOODSIDE |
| ? | ? | | CUPERTINO |
| ? | ? | | SPRING VALLEY |
| ? | ? | | BOSTON |
| ? | ? | | WALNUT |
| ? | ? | | MALDEN |
| ? | ? | | ROSWELL |
| ? | ? | | WOODHAVEN |
| ? | ? | | CORAL SPRINGS |
| ? | ? | | LITTLE NECK |
| ? | ? | | CORONA |
| ? | ? | | NEW YORK CITY |
| ? | ? | | PHOENIX |
| ? | ? | | LAS VEGAS |
| ? | ? | | SAN FRANSISCO |
| ? | ? | | PARSIPPANY |
| ? | ? | | COVINGTON |
| ? | ? | | MIAMI |
| ? | ? | | CHARLOTTE |
| ? | ? | | BURLINGAME |
| ? | ? | | CANTON |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | NEW YORK CITY |
| ? | ? | | BRIDGEWATER |
| ? | ? | | HONOLULU |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | CHINO |
| ? | ? | | ASHLAND |
| ? | ? | | WILTON |

| | | REDACTED | |
|---|---|---|---|
| ? | ? | | HAZLET |
| ? | ? | | SAN FRANCISCO |
| ? | ? | | PORTLAND |
| ? | ? | | HONOLULU |
| ? | ? | | QUINCY |
| ? | ? | | FLUSHING |
| ? | ? | | CONCORD |
| ? | ? | | FREMONT |
| ? | ? | | HAYWARD |
| ? | ? | | ARLINGTON |
| ? | ? | | NEW YORK CITY |
| ? | ? | | JERSEY CITY |
| ? | ? | | FLUSHING |
| ? | ? | | IRVINE |
| ? | ? | | BLOOMFIELD |
| ? | ? | | TUJUNGA |
| ? | ? | | ARLINGTON |
| ? | ? | | WOODHAVEN |
| ? | ? | | GLEN BURNIE |
| ? | ? | | STATEN ISLAND |
| ? | ? | | BROOKLYN |
| ? | ? | | HONOLULU |
| ? | ? | | SOUTH AMBOY |
| ? | ? | | EWA BEACH |
| ? | ? | | HONOLULU |
| ? | ? | | JERSEY CITY |
| ? | ? | | BOSTON |
| ? | ? | | ORLANDO |
| ? | ? | | HONOLULU |
| ? | ? | | LAS VEGAS |
| ? | ? | | GAITHERSBURG |
| ? | ? | | LAREDO |
| ? | ? | | BUFORD |
| ? | ? | | FOREST HILLS |

REDACTED

| ? | SACRAMENTO |
| ? | HONOLULU |
| ? | SAN MATEO |
| ? | MEDFORD |
| ? | QUEENS |
| ? | KENT |
| ? | MEDFORD |
| ? | HAWTHORNE |
| ? | CUPERTINO |
| ? | FREMONT |
| ? | SAN FRANCISCO |
| ? | BROOKLYN |
| ? | BROOKLYN |
| ? | ALPHARETTA |
| ? | MANSFIELD |
| ? | HONOLULU |
| ? | SAN LEANDRO |
| ? | HOUSTON |
| ? | KAPOLEI |
| ? | FREMONT |
| ? | GLENDORA |
| ? | RALEIGH |
| ? | CHAPEL HILL |
| ? | SEATTLE |
| ? | BOSTON |
| ? | OKLAHOMA CITY |
| ? | UNIVERSITY PARK |
| ? | TEMPLE CITY |
| ? | ASHLAND |
| ? | FOSTER CITY |
| ? | LANGHORNE |
| ? | MORRISVILLE |
| ? | BURLINGAME |
| ? | NORTH RIDGEVILLE |

REDACTED

| ? | ? | SAN JOSE |
|---|---|---|
| ? | ? | SARATOGA |
| ? | ? | JERSEY CITY |
| ? | ? | BEVERLY HILLS |
| ? | ? | COLLEGEVILLE |
| ? | ? | IRVINE |
| ? | ? | CUMMING |
| ? | ? | KEMPNER |
| ? | ? | UPPER DARBY |
| ? | ? | CHULA VISTA |
| ? | ? | CALEXICO |
| ? | ? | ELKRIDGE |
| ? | ? | MIAMI BEACH |
| ? | ? | SAN JOSE |
| ? | ? | DENVER |
| ? | ? | BROOKLYN |
| ? | ? | WARSAW |
| ? | ? | WALDORF |
| ? | ? | SAN PABLO |
| ? | ? | WALNUT |
| ? | ? | NEW YORK |
| ? | ? | EL CERRITO |
| ? | ? | BROWNSTOWN |
| ? | ? | PORTLAND |
| ? | ? | SEATTLE |
| ? | ? | BROOKLYN |
| ? | ? | HOUSTON |
| ? | ? | NOTTINGHAM |
| ? | ? | OXFORD |
| ? | ? | BELLEVUE |
| ? | ? | BROOKLYN |
| ? | ? | BRONX |
| ? | ? | CONCORD |
| ? | ? | RIVERSIDE |

REDACTED

| ? | ? | RIVERSIDE |
| ? | ? | JERSEY CITY |
| ? | ? | RIVERSIDE |
| ? | ? | RIVERSIDE |
| ? | ? | SANTA ANA |
| ? | ? | QUINCY |
| ? | ? | LAS VEGAS |
| ? | ? | CLEARWATER |
| ? | ? | JERSEY CITY |
| ? | ? | DUBLIN |
| ? | ? | ALEXANDRIA |
| ? | ? | SALT LAKE CITY |
| ? | ? | WINTER GARDEN |
| ? | ? | DRESHER |
| ? | ? | QUINCY |
| ? | ? | SAN DIEGO |
| ? | ? | PLANO |
| ? | ? | ARCADIA |
| ? | ? | CLOVIS |
| ? | ? | OAKLAND |
| ? | ? | SALT LAKE CITY |
| ? | ? | PEARL CITY |
| ? | ? | HUNTSVILLE |
| ? | ? | SALT LAKE CITY |
| ? | ? | RENTON |
| ? | ? | ERIE |
| ? | ? | AQUASHICOLA |
| ? | ? | REDWOOD CITY |
| ? | ? | OVIEDO |
| ? | ? | PHILADELPHIA |
| ? | ? | JUNEAU |
| ? | ? | CLARKSBURG |
| ? | ? | FLUSHING |
| ? | ? | SAN BRUNO |

| ? | ? | REDACTED | LOS ANGELES |
|---|---|---|---|
| 1/16/2004 | ? | | N |
| 9/29/2003 | 2/1/2004 | | N |
| 5/5/2004 | 2/1/2004 | | N |
| 6/15/2015 | 9/2/2014 | | N |
| 4/13/2007 | ? | | N |
| 7/18/2015 | ? | | N |
| 7/27/2015 | 3/16/2013 | | N |
| 7/9/2015 | 11/23/2013 | | N |
| 7/18/2015 | ? | | N |
| 7/10/2015 | ? | | Y |
| 9/26/2014 | 12/31/2014 | | N |
| 8/7/2014 | 10/1/2015 | | N |
| 6/9/2015 | 2/23/2016 | | N |
| 6/18/2015 | 12/31/2006 | | N |
| 11/13/2013 | 12/31/2010 | | N |
| 7/9/2015 | ? | | N |
| 7/30/2015 | 5/1/2008 | | N |
| 6/16/2015 | ? | | N |
| 7/20/2015 | 12/31/2010 | | N |
| ? | | | N |
| 8/14/1997 | 12/31/2014 | | N |
| ? | | | N |
| 5/25/2007 | 12/31/2014 | | N |
| ? | | | N |
| ? | | | N |
| 11/7/2001 | 6/30/2002 | | N |
| ? | 9/16/2014 | | N |
| ? | | | N |
| 2/18/2013 | ? | | N |
| ? | | | N |
| 5/11/2006 | 10/1/2015 | | N |
| ? | | | N |
| ? | | | N |

REDACTED

| | | |
|---|---|---|
| ? | | N |
| ? | | N |
| ? | | N |
| ? | | N |
| ? | ? | WALNUT CREEK |
| ? | ? | BARRIGADA |
| ? | ? | SYOSSET |
| ? | ? | DUARTE |
| ? | ? | LUQUILLO |
| ? | ? | WALNUT SHADE |
| ? | ? | YPAOPAO ESTATE |
| ? | ... | WINDERMERE |
| ? | ? | LUQUILLO |
| ? | ? | LUQUILLO |
| ? | ? | DORAL |

| rcvr_district | rcvr_state_cd | rcvr_province | rcvr_cntry_cd | rcvr_zip |
|---|---|---|---|---|
| ROOM 202A HONOLULU, | HI | HI | US | 96822 |
| TEXAS KATY UNITED STATES | TX | TX | US | 77450 |
| CALIFORNIA,UNITED STATES | CA | CA | US | 94112 |
| NEW STANTON PA USA | PA | PA | US | 15672 |
| NEW YORK UNITED STATES | NY | NY | US | 10530 |
| VEGAS NEVADA U.S.A | NV | NV | US | 89178 |
| LOS ANGELES CALIFORNIA | CA | CA | US | 90007 |
| JOSE CA  US | CA | CA | US | 95131 |
| JOSE CALIFORNIA USA | CA | CA | US | 95117 |
| NEW YORK U S A | NY | NY | US | 11214 |
| CONNECTICUT USA | CT | CT | US | 6360 |
| PAOLI PA 19301 USA | PA | PA | US | 19301 |
| BROOKLYN NY USA | NY | NY | US | 11204 |
| LAKE ZURICH, IL, USA | IL | IL | US | 60047 |
| SAN DIEGO CA USA | CA | CA | US | 92131 |
| FOLSOM CA  USA | CA | CA | US | 95630 |
| CALIFORNIA UNITED STATES | CA | CA | US | 92201 |
| DULUTH GA USA | GA | GA | US | 30096 |
| PLANO TX USA | TX | TX | US | 75025 |
| PLEASANTON CA USA | CA | CA | US | 94588 |
| FLUSHING NY USA | NY | NY | US | 11354 |
| FREEHOLD NJ USA | NJ | NJ | US | 7728 |
| SUITE 100 WESTLAKE VILLAGE | CA | CA | US | 91362 |
| PLANO TEXAS UNITED STATES | TX | TX | US | 75025 |
| CA U.S.A | CA | CA | US | 94087 |
| CA UNITED STATES | CA | CA | US | 94116 |
| FORT COLLINS CO US | CO | CO | US | 80525 |
| IL USA | IL | IL | US | 62712-7526 |
| ALTA LOMA  CA USA | CA | CA | US | 91737 |
| OAKTON VIRGINIA USA | VA | VA | US | 22124 |
| ILLINOIS UNITED STATES | IL | IL | US | 60654 |
| SAN RAMON CA USA | CA | CA | US | 94582 |

| | | | |
|---|---|---|---|
| ISLAND NY USA | NY | NY | US | 10305 |
| SUITE#700 LOS ANGELES CA USA | CA | CA | US | 90017 |
| LONG BEACH CA USA | CA | CA | US | 90220 |
| #3 QUINCY MA USA | MA | MA | US | 2169 |
| COOPER CITY FL USA | FL | FL | US | 33024 |
| CHERRY HILL NJ USA | NJ | NJ | US | 8003 |
| CUPERTINO CA USA | CA | CA | US | 95014 |
| BROOKLYN NY USA | NY | NY | US | 11204 |
| J SUNNYVALE CA USA | CA | CA | US | 94086 |
| G17 OAK RIDGE TN USA | TN | TN | US | 37830 |
| 1109 HONOLUIU,HI   USA | HI | HI | US | 96814-4254 |
| NEW YORK USA | NY | NY | US | 12054 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11209 |
| PITTSBURGH PA USA | PA | PA | US | 15237 |
| PETALUMA CA USA | CA | CA | US | 94954 |
| HONOLULU HAWAII U S A | HI | HI | US | 96817-7331 |
| CALIFORNIA UNITED STATES | CA | CA | US | 94547 |
| SUGAR LAND TEXAS USA | TX | TX | US | 77479 |
| CALIFORNIA USA | CA | CA | US | 94030 |
| HONOLUIU,HI USA | HI | HI | US | 96814-4254 |
| MANHATTAN KANSAS USA | KS | KS | US | 66503 |
| MOUNT PLEASANT MICHIGAN USA | MI | MI | US | 48858 |
| BLVD SMYRNA DE USA | DE | DE | US | 19977 |
| SAN FRANCISCO CALIFORNIA USA | CA | CA | US | 94116 |
| MEADOWS NEW YORK USA | NY | NY | US | 11366 |
| ROSEMEAD CA U S A | CA | CA | US | 91770 |
| LA VERNE CA USA | CA | CA | US | 91750 |
| LAS VEGAS NV U.S.A | NV | NV | US | 89108 |
| 102 GOLETA CA USA | CA | CA | US | 93117 |
| NEW JERSEY USA | NJ | NJ | US | 8807 |
| BLOOMINGTON INDIANA U.S.A | IN | IN | US | 47401 |
| BROOKLYN NY USA | NY | NY | US | 11220-5706 |
| LAWRENCE KS USA | KS | KS | US | 66047 |
| ITHACA NY USA | NY | NY | US | 14850 |

| | | | |
|---|---|---|---|
| LAKE CITY UTAH U.S.A | UT | UT | US | 84108 |
| CA94544 HAYWARD CA USA | CA | CA | US | 94544 |
| LN LEHI UT USA | UT | UT | US | 84043 |
| GROVE MN USA | MN | MN | US | 55311 |
| HICKSVILLE NY USA | NY | NY | US | 11801 |
| MILL SC U.S.A | SC | SC | US | 29708 |
| HEIGHTS NEW YORK USA | NY | NY | US | 11577 |
| SAN JOSE CA USA | CA | CA | US | 95129 |
| ANGELES CALIFORNIA USA | CA | CA | US | 90064 |
| DR WALLINGFORD PA USA | PA | PA | US | 19086 |
| CALIFORNIA USA | CA | CA | US | 95117 |
| BROOKLYN NY U.S.A | NY | NY | US | 11228 |
| RIVERSIDE CALIFORNIA USA | CA | CA | US | 92503 |
| GREENSBORO NC USA | NC | NC | US | 27410 |
| FLUSHING NY USA | NY | NY | US | 10013 |
| DULUTH GA U.S.A | PA | PA | US | 30097 |
| NEW LONDON CONNECTICUT U.S.A. | CT | CT | US | 6320 |
| HYATTSVILLE MD USA | MD | MD | US | 20783 |
| STATEN ISLAND NY USA | NY | NY | US | 10312 |
| PEARLAND TEXAS USA | TX | TX | US | 77584 |
| ST LAS VEGAS NV US | NV | NV | US | 89178 |
| GREENWOOD VILLAGE COLORADO USA | CO | CO | US | 80111 |
| WEXFORD PA USA | PA | PA | US | 15090 |
| ALLEN | TX | ? | US | 75002 |
| STATEN ISLAND NY USA | NY | NY | US | 10306 |
| PELHAM NH USA | NH | NH | US | 3076 |
| RD TENAFLY NJ USA | NJ | NJ | US | 7670 |
| BELLAIRE | TX | TX | US | 77401 |
| SUITE 101 SANTA CLARA CA USA | CA | CA | US | 95054 |
| RD HANOVER NH US | NH | NH | US | 3755 |
| 1F RIDGEWOOD NY USA | NY | NY | US | 11385-5901 |
| SHREWSBURY MA USA | MA | MA | US | 1545 |
| COLLIERVILLE TENNESSEE | TN | TN | US | 38017 |
| USA | OH | OH | US | 44139 |

| | | | |
|---|---|---|---|
| LOUISIANA UNITED STATES | LA | LA | US | 70503 |
| ROMEOVILLE IL USA | IL | IL | US | 60446 |
| YORBA LINDA CALIFORNIA | CA | CA | US | 92886 |
| CALIFORNIA UNITED STATES | CA | CA | US | 92201 |
| WARSAW IN U.S | IN | IN | US | 46580 |
| CHATSWORTH CA US | CA | CA | US | 91311 |
| CLIFFS N.J USA | NJ | NJ | US | 7632 |
| HEIGHTS NJ UNITED STATES | NJ | NJ | US | 7922 |
| #411 MONTEBELLO CA USA | CA | CA | US | 90640 |
| CT USA | CT | CT | US | 6033 |
| ONE PORTER SQUARE,CAMBRIDGE | MA | MA | US | 2140 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11214 |
| SAN JOSE CA USA | CA | CA | US | 95138 |
| MASS U.S.A | MA | MA | US | 1701 |
| ORLANDO FL  USA | FL | FL | US | 32839 |
| FALLS CHURCH VA  U.S.A | VA | VA | US | 22042 |
| RICHARDSON TX USA | TX | TX | US | 75081 |
| DAVIS CA USA | CA | CA | US | 95616 |
| LIVERMORE CA U.S.A | CA | CA | US | 94551 |
| SALT LAKE CITY UTAH USA | UT | UT | US | 84107 |
| LISLE IL USA | IL | IL | US | 60532 |
| CHADDS FORD PA USA | PA | PA | US | 19317 |
| LOS ANGELES CA US | CA | CA | US | 90007 |
| ROLLA, MISSOURI 65401 | MO | MO | US | 65401 |
| PKWY SANTA CLARA CA USA | CA | CA | US | 95054 |
| ALDIE VA USA | VA | VA | US | 20105 |
| MONTVILLE NJ USA | NJ | NJ | US | 7045 |
| MASSACHUSETTS USA | MA | MA | US | 2421 |
| NEW ORLEANS LA USA | LA | LA | US | 70122 |
| OAKLAND GARDENS NY USA | NY | NY | US | 11364 |
| ORLANDO FL USA | FL | FL | US | 32806 |
| #220O SAN JOSE CA USA | CA | CA | US | 95134 |
| NEW YORK UNITED STATES | NY | NY | US | 11791 |
| FORT COLLINS COLORADO | CO | CO | US | 80525 |

| | | | |
|---|---|---|---|
| WINDERMERE FLORIDA USA | FL | FL | US | 34786 |
| CHAMPAIGN ILLINOIS USA | IL | IL | US | 61821 |
| ALPHARETTA GA US | GA | GA | US | 30022 |
| SQUARE NEW YORK NEW YORK | NY | NY | US | 10038 |
| CALIFORNIA UNITED STATES | CA | CA | US | 91706 |
| SOUTH WINDSOR CT USA | CT | CT | US | 6074 |
| MORGANVILLE NJ  USA | NJ | NJ | US | 7751 |
| LAS VEGAS NEVADA U.S.A. | NV | NV | US | 89148 |
| SEATTLE WASHINGTON USA | WA | WA | US | 98144 |
| SAN FRANCISCO CA 94118 USA | CA | CA | US | 94118 |
| NEW YORK U.S.A | NY | NY | US | 11214 |
| CA USA | CA | CA | US | 92602 |
| OHIO UNITED STATES | OH | OH | US | 43220 |
| NV 89113 LAS VEGAS NEVADA USA | NV | NV | US | 89113 |
| NY AMERICA | NY | NY | US | 11234-4926 |
| MARYLAND UNITED STATES | MD | MD | US | 20841 |
| DALY CITY CALIFORNIA USA | CA | CA | US | 94109 |
| CITY NEW JERSEY USA | NJ | NJ | US | 7310 |
| FORT LEE | NJ | NJ | US | 7024 |
| EDMOND | OK | OK | US | 73012-3656 |
| CA USA | CA | CA | US | 95823 |
| SUGAR LAND TX USA | TX | TX | US | 77479 |
| PINOLE CA U.S.A. | CA | CA | US | 94564 |
| CONNECTICUT 06360 USA | CT | CT | US | 6360 |
| VEGAS NV USA | NV | NV | US | 89113 |
| BROOKLYN NY USA | NY | NY | US | 11234 |
| HIGHLANDS RANCH COLORADO | CO | CO | US | 80126 |
| COLLEGEVILLE PA USA | PA | PA | US | 19426 |
| BROOKLYN NY U.S.A. | NY | NY | US | 11214 |
| WALES PA USA | PA | PA | US | 19454 |
| IL USA | IL | IL | US | 60517 |
| IL USA | IL | IL | US | 62702 |
| ROUGE LOUISIANA USD | LA | LA | US | 70820 |
| JOSE CA95121 USA | CA | CA | US | 95121 |

| | | | |
|---|---|---|---|
| GEORGIA UNITED STATES | GA | GA | US | 30092 |
| FLUSHING NEW YORK USA | NY | NY | US | 11223 |
| CINCIINNATI OHIO USA | OH | OH | US | 45230-4144 |
| ARCADIA CA 91006 | CA | CA | US | 91006 |
| CA USA | CA | CA | US | 94587 |
| MCLEAN, VIRGINIA 22102, USA | VA | VA | US | 22102 |
| HONOLULU HAWAII USA | HI | HI | US | 96817 |
| #1901 HONOLULU, HAWAII 96818 | HI | HI | US | 96818 |
| DALY CITY, CA94132 U.S.A. | CA | CA | US | 94132 |
| ALHAMBRA CA 91803 USA | CA | CA | US | 91803 |
| MA U.S.A | MA | MA | US | 2461 |
| NEW YORK USA | NY | NY | US | 10013 |
| GILBERT AZ USA | AZ | AZ | US | 85233 |
| #704 HONOLULU HAWAII USA | HI | HI | US | 96818 |
| WOODBRIDGE VA USA | VA | VA | US | 22193 |
| ORLANDO FLORIDA USA | FL | FL | US | 32837 |
| NY USA | NY | NY | US | 11228 |
| 708 HONOLULU HAWAII USA | HI | HI | US | 96817 |
| STATESBORO GA USA | GA | GA | US | 30458 |
| PENNSYLVANIA UNITED STATES | PA | PA | US | 16335 |
| MA  USA | MA | MA | US | 2184 |
| ARCADIA  CA  USA | CA | CA | US | 91006 |
| CALIFORNIA  USA | CA | CA | US | 92251 |
| WASHINGTON UNITED STATES | WA | WA | US | 99354 |
| DENVER CO USA | CO | CO | US | 80210 |
| CA USA | CA | CA | US | 95123 |
| TENNESSEE USA | TN | TN | US | 37211 |
| WALNUT  CA  US | CA | CA | US | 91789 |
| CREVE COEUR MO USA | MO | MO | US | 63141 |
| SAN JOSE  CA USA | CA | CA | US | 95133 |
| CHINO CA UNITED STATES | CA | CA | US | 91710 |
| NY  USA | NY | NY | US | 10002 |
| MICHIGAN USA | MI | MI | US | 48168 |
| LEXINGTON KY USA | KY | KY | US | 40509 |

| | | | |
|---|---|---|---|
| ELMHURST NY USA | NY | NY | US | 11373 |
| GREENWOOD VILLAGE CO USA | CO | CO | US | 80111 |
| MEDFORD MA U.S.A. | MA | MA | US | 02155-4871 |
| SAN DIEGO CALIFORNIA USA | CA | CA | US | 92110 |
| STATEN ISLAND NY USA | NY | NY | US | 10312 |
| UNIT 322 COCKEYSVILLE | MD | MD | US | 21030 |
| BRIDGEWATER NJ USA | NJ | NJ | US | 8807 |
| FALLS CHURCH VA USA | VA | VA | US | 22042 |
| STATEN ISLAND NEW YORK USA | NY | NY | US | 10314 |
| SHORELINE WA USA | WA | WA | US | 98155 |
| FLUSHING NY USA | NY | NY | US | 11355 |
| BROOKLYN NY USA | NY | NY | US | 11234 |
| SUNNYVALE CA USA | CA | CA | US | 94085 |
| SACRAMENTO CA USA | CA | CA | US | 95823 |
| NORTH WALES PA USA | PA | PA | US | 19454 |
| CUPERTINO CA USA | CA | CA | US | 95014 |
| FREMONT CA USA | CA | CA | US | 94539 |
| APT 5E FOREST HILLS NY USA | NY | NY | US | 11375 |
| REDACTED          NEW YORK | NY | NY | US | 10013 |
| LAS VEGAS NV USA | NV | NV | US | 89103 |
| GEORGIA U.S.A | GA | GA | US | 30907 |
| RALEIGH NC USA | NC | NC | US | 27613 |
| NYC | NY | NY | US | 10013 |
| SOUTH ELGIN IL USA | IL | IL | US | 60177 |
| BOSTON MASS U.S.A. | MA | MA | US | 2111 |
| NJ USA | NJ | NJ | US | 7024 |
| AZ 85085 USA. | AZ | AZ | US | 85085 |
| SHOREVIEW MN USA | MN | MN | US | 55126 |
| NEWTON MA U.S.A | MA | MA | US | 2461 |
| CHANDLER, AZ 85248 USA. | AZ | AZ | US | 85248 |
| B68 FOREST HILLS NY 11375 USA | NY | NY | US | 11375 |
| AZ USA | AZ | AZ | US | 85286 |
| YORK PA 17403  USA | PA | PA | US | 17403 |
| JERSEY CITY NJ U.S.A | NJ | NJ | US | 7302 |

| | | | |
|---|---|---|---|
| SANTA CLARA CALIFORNIA U S A | CA | CA | US | 95051 |
| HONOLULU HAWAII U S A | HI | HI | US | 96817 |
| NORTH POTOMAC MARYLAND | MD | MD | US | 20878 |
| MONTEREY PARK CA USA | CA | CA | US | 91754 |
| 201 HERNDON VA USA | VA | VA | US | 20170 |
| NORTHVILLE MI USA | MI | MI | US | 48167 |
| HI 96813 HONOLULU HONOLULU USA | HI | HI | US | 96813 |
| CHINO HILLS CALIFORNIA | CA | CA | US | 91709 |
| BELLE MEAD NEW JERSEY USA | NJ | NJ | US | 8502 |
| NORTHRIDGE, CA 91325 | CA | CA | US | 91325 |
| 114 HONOLULU HI USA | HI | HI | US | 96814 |
| HONOLULU HAWAII USA | HI | HI | US | 96817 |
| HONOLULU HI U S A | HI | HI | US | 96816 |
| HOUSTON, TX 77077, USA | TX | TX | US | 77077 |
| HONOLULU HAWAII U S A | HI | HI | US | 96817-7331 |
| APT.# 4 NEW YORK  NEW YORK | NY | NY | US | 10012 |
| MASSACHUSETTS UNITED STATES | MA | MA | US | 02148-5306 |
| SAN DIEGO CA USA | CA | CA | US | 92127 |
| STATEN ISLAND NY USA | NY | NY | US | 10312 |
| APT 5E FOREST HILLS NY USA | NY | NY | US | 11375 |
| FREMONT CA USA | CA | CA | US | 94539 |
| TUCSON ARIZONA USA | AZ | AZ | US | 85712 |
| BROOKLYN NY US | NY | NY | US | 11211 |
| APT#2111 HONOLULU HI USA | HI | HI | US | 96817 |
| TROY MICHIGAN USA | MI | MI | US | 48085 |
| KISSIMMEE FL USA | FL | FL | US | 34743 |
| HAWAII USA | HI | HI | US | 96813 |
| POTOMAC MD USA | MD | MD | US | 20854 |
| CENTREVILLE VA US | VA | VA | US | 20121 |
| CA UNITED STATES OF AMERICA | CA | CA | US | 91770 |
| CUPERTINO CA USA | CA | CA | US | 95014 |
| HERNDON VA USA | VA | VA | US | 20170 |
| NORWICH | CT | CT | US | 6360 |
| NORWICH  CT USA | CT | CT | US | 6360 |

| | | | |
|---|---|---|---|
| DARIEN IL U.S.A | IL | IL | US | 60561 |
| CLARKSVILLE MD USA | MD | MD | US | 21029 |
| LANCASTER PA USA | PA | PA | US | 17603 |
| AUSTIN TEXAS US | TX | TX | US | 78750 |
| PRINCETON NJ USA | NJ | NJ | US | 8540 |
| BRENTWOOD TENNESSEE USA | TN | TN | US | 37027 |
| REISTERSTOWN MD USA | MD | MD | US | 21136 |
| DIAMOND BAR CALIFORNIA | CA | CA | US | 91765 |
| HAWAII U.S.A. | HI | HI | US | 96782 |
| BEAVERTON OREGON USA | OR | OR | US | 97007 |
| DALLAS TX 75230 USA | TX | TX | US | 75230 |
| HOUSTON TX UNITED STATES | TX | TX | US | 77089 |
| LAKE FOREST, IL UNITED STATES | IL | IL | US | 60045 |
| HAWAII UNITED STATES | HI | HI | US | 96817-7331 |
| CA UNITED STATES OF AMERICA | CA | CA | US | 91770 |
| APT 412 ORLANDO FLORIDA USA | FL | FL | US | 32835 |
| OLIVERA RD, | CA | CA | US | 94520 |
| SAN FRANCISCO CALIFORNIA USA | CA | CA | US | 94122 |
| WA 99155 U.S.A UNITED STATES | WA | WA | US | 98155 |
| HONOLULU HAWAII USA | HI | HI | US | 96816 |
| RICHMOND CA USA | CA | CA | US | 94803 |
| UNIT B NEWTON MA USA | MA | MA | US | 2458 |
| MALDEN MA USA | MA | MA | US | 2148 |
| CALIFORNIA USA | CA | CA | US | 91801 |
| SPARTA NJ USA | NJ | NJ | US | 7871 |
| BOYDS MARYLAND USA | MD | MD | US | 20841 |
| BAKERSFIELD CALIFORNIA USA | CA | CA | US | 93312 |
| FLUSHING NY USA | NY | NY | US | 11355 |
| TAMPA FL USA | FL | FL | US | 33647 |
| OLIVERA RD,SUITE D, CONCORD, | CA | CA | US | 94520 |
| PEARLAND TEXAS USA | TX | TX | US | 77584 |
| SUNNYVALE CA  USA | CA | CA | US | 94085 |
| STATEN ISLAND NY USA | NY | NY | US | 10305 |
| NY USA | NY | NY | US | 11214 |

| | | | | |
|---|---|---|---|---|
| ALHAMBRA CA USA | CA | CA | US | 91801 |
| MEETING PA USA | PA | PA | US | 19462 |
| NEWTON MA USA | MA | MA | US | 2458 |
| NY USA | NY | NY | US | 11204 |
| HOUSTON TX USA | TX | TX | US | 77077 |
| HOLLYWOOD FL USA | FL | FL | US | 33020-1814 |
| MANGILAO GUAM | GU | GUAM | GU | 96923 |
| UNION CITY, CA 94587 USA | CA | CA | US | 94587 |
| BAYSIDE NY USA | NY | NY | US | 11364 |
| MONTEREY PARK CA USA | CA | CA | US | 91754 |
| CLAREMORE OK USA | OK | OK | US | 74019 |
| SAN GABRIEL CA USA | CA | CA | US | 91776 |
| HOUSTON TX USA | TX | TX | US | 77089 |
| NEW BRITAIN CT. USA | CT | CT | US | 6051 |
| APT 202 BOARDMAN OHIO USA | OH | OH | US | 44512 |
| OR MANAGEMENT OFFICE | NY | NY | US | 11219 |
| CT USA | CT | CT | US | 6382 |
| NAPERVILLE IL USA | IL | IL | US | 60565 |
| SAN DIEGO CA USA | CA | CA | US | 92128 |
| PLANO TX USA | TX | TX | US | 75025 |
| ALPHARETTA GA USA | GA | GA | US | 30005 |
| APT# 2A NEW YORK NY USA | NY | NY | US | 10021 |
| CA USA | CA | CA | US | 95136 |
| SAN FRANCISCO CA USA | CA | CA | US | 94112 |
| MARIETTA GA GEORGIA USA | GA | GA | US | 30062 |
| PHOENIX AZ USA | AZ | AZ | US | 85051 |
| PETALUMA CA USA | CA | CA | US | 94954 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11220 |
| HONOLULU HI 96817  USA | HI | HI | US | 96817 |
| SCARSDALE NY USA | NY | NY | US | 10583 |
| NEW YORK NEW YORK USA | NY | NY | US | 10007 |
| IRVINE CA USA | CA | CA | US | 92617 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11214 |
| NY USA | NY | NY | US | 10013 |

| | | | |
|---|---|---|---|
| RICHMOND CA USA | CA | CA | US | 94803 |
| 4TH FL NEW YORK NY USA | NY | NY | US | 10011 |
| SAN LEANDRO CA USA | CA | CA | US | 94577 |
| JERSEY CITY NJ USA | NJ | NJ | US | 7302 |
| NEW JERSEY USA | NJ | NJ | US | 7670 |
| SUWANEE GA USA | GA | GA | US | 30024 |
| JERSEY CITY NEW JERSEY USA | NJ | NJ | US | 7302 |
| MANHATTAN KANSAS USA | KS | KS | US | 66502 |
| NORTH BRUNSWICK NJ USA | NJ | NJ | US | 8902 |
| WALNUT CA USA | CA | CA | US | 91768 |
| TENAFLY NJ USA | NJ | NJ | US | 7670 |
| HAUPPAUGE NY USA | NY | NY | US | 11788 |
| HONOLULU HAWAII USA | HI | HI | US | 96817 |
| FAIR LAWN NJ USA | NJ | NJ | US | 7410 |
| HONOLULU HAWAII USA | HI | HI | US | 96818 |
| HOLLYWOOD FL USA | FL | FL | US | 33020 |
| BAYSIDE NY USA | NY | NY | US | 11364 |
| EAST LANSING | MI | MI | US | 48823 |
| SAN FRANCISCO CALIFORNIA USA | CA | CA | US | 94132 |
| CENTENNIAL CO USA | CO | CO | US | 80016 |
| BRIDGEWATER NJ USA | NJ | NJ | US | 8807 |
| ELLICOTT CITY MARYLAND USA | MD | MD | US | 21042 |
| DALLAS TEXAS USA | TX | TX | US | 75225 |
| MOUNTAIN VIEW CALIFORNIA USA | CA | CA | US | 94041-1201 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11214 |
| VISALIA CALIFORNIA USA | CA | CA | US | 93277 |
| COLUMBUS IN USA | IN | IN | US | 47203 |
| APT 1 BROOKLYN NY USA | NY | NY | US | 11214 |
| OR MANAGEMENT OFFICE | NY | NY | US | 11219 |
| SAN FRANCISCO CA USA | CA | CA | US | 94134 |
| NEW YORK NEW YORK USA | NY | NY | US | 10001 |
| HAYWARD CA USA | CA | CA | US | 94545 |
| BROOKLYN NY USA | NY | NY | US | 11228 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11225 |

| | | | |
|---|---|---|---|
| MILPITAS CA USA | CA | CA | US | 95035 |
| JACKSONVILLE FLORIDA USA | FL | FL | US | 32221 |
| ANAHEIM CA  USA | CA | CA | US | 92802 |
| SUNNYVALE CA 94086 USA | CA | CA | US | 94086 |
| HILLSBOROUGH NJ USA | NJ | NJ | US | 8844 |
| NORTH POTOMAC MD 20878 USA | MD | MD | US | 20878 |
| MARIETTA  GA  USA | GA | GA | US | 30066 |
| SEATTLE WA USA | WA | WA | US | 98108 |
| MIDLAND MI USA | MI | MI | US | 48642-5004 |
| WEST WARWICK RI USA | RI | RI | US | 2889 |
| NEW YORK NY USA | NY | NY | US | 10036 |
| WESTWOOD MA USA | MA | MA | US | 2090 |
| NY USA | NY | NY | US | 11790 |
| BROOKLYN NY USA | NY | NY | US | 11220 |
| BOYDS MARYLAND USA | MD | MD | US | 20841 |
| KATY TEXAS USA | TX | TX | US | 77494 |
| NY USA | NY | NY | US | 11783 |
| MADISON WI USA | WI | WI | US | 53705 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11228 |
| FLUSHING NY USA | NY | NY | US | 11355 |
| DANVERS MA USA | MA | MA | US | 1923 |
| ALHAMBRA CA USA | CA | CA | US | 91801 |
| LOS GATOS CA USA | CA | CA | US | 95030 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11214 |
| POOLESVILLE MD USA | MD | MD | US | 20837 |
| SAN RAMON CA USA | CA | CA | US | 94582 |
| KATY TX USA | TX | TX | US | 77494 |
| IN 46582 WARSAW INDIANA USA | IN | IN | US | 46582 |
| KISSIMMEE FL USA | FL | FL | US | 34747 |
| #403 QUINCY MA USA | MA | MA | US | 2169 |
| NORTH DAKOTA USA | ND | ND | US | 58102 |
| OAKLAND CA 94601, U.S. | CA | CA | US | 94601 |
| OAKLAND CA 94601, U.S. | CA | CA | US | 94601 |
| LIVINGSTON NEW JERSEY USA | NJ | NJ | US | 7039 |

| | | | | |
|---|---|---|---|---|
| BROOKLYN NEW YORK USA | NY | NY | US | 11228 |
| OVERLAND PARK KANSAS USA | KS | KS | US | 66224 |
| CLINTON TOWNSHIP MICHIGAN USA | MI | MI | US | 48038 |
| THORNWOOD NY USA | NY | NY | US | 10594 |
| MANGILAO GUAM,UAS GUAM | GU | GUAM,UAS | GU | 96923 |
| HONOLULU HAWAII USA | HI | HI | US | 96816 |
| FLUSHING NEW YORK USA | NY | NY | US | 11354 |
| BROOKLYN NY USA | NY | NY | US | 11230 |
| WEST HARTFORD CT USA | CT | CT | US | 6119 |
| NORTH BRUNSWICK NJ USA | NJ | NJ | US | 8902 |
| LIVINGSTON NEW JERSEY USA | NJ | NJ | US | 7039 |
| REDACTED | DC | DC | US | 20007 |
| SUITE 2500 ATLANTA GA USA | GA | GA | US | 30328 |
| BOTHELL WASHINGTON USA | WA | WA | US | 98012-7281 |
| THE WOODLANDS TEXAS USA | TX | TX | US | 77382 |
| MALDEN MA USA | MA | MA | US | 2148 |
| OAKLAND GARDEN NEW YORK USA | NY | NY | US | 11364 |
| STATEN ISLAND NY USA | NY | NY | US | 10305 |
| MALDEN MA USA | MA | MA | US | 2148 |
| ATLANTIC CITY NJ USA | NJ | NJ | US | 08401-3417 |
| #22A HONOLULU HI USA | HI | HI | US | 96817 |
| 101 HONOLULU HI USA | HI | HI | US | 96822 |
| CARY NORTH CAROLINA USA | NC | NC | US | 27519 |
| MIDDLEBURY CT USA | CT | CT | US | 6762 |
| REDACTED | IL | IL | US | 60606 |
| HOUSTON TEXAS USA | TX | TX | US | 77041 |
| NEWTON MA USA | MA | MA | US | 2458 |
| ARLINGTON TEXAS USA | TX | TX | US | 76006 |
| DALLAS TX USA | TX | TX | US | 75243-8502 |
| 4B NY NY USA | NY | NY | US | 10013 |
| REDACTED                CITY OF | CA | CA | US | 91789 |
| HOLBROOK NY USA | NY | NY | US | 11741 |
| ORLANDO FL USA | FL | FL | US | 32837 |
| #303 HONOLULU HAWAII USA | HI | HI | US | 96815 |

| | | | |
|---|---|---|---|
| BOONTON NJ USA | NJ | NJ | US | 7005 |
| VALLEY CALIFORNIA CA94546 USA | CA | CA | US | 94546 |
| VERNON HILLS IL USA | IL | IL | US | 60061 |
| HONOLULU HAWAII USA | HI | HI | US | 96816-3008 |
| METAIRIE LA USA | LA | LA | US | 70002 |
| CARY NC USA | NC | NC | US | 27519 |
| EDISON NJ USA | NJ | NJ | US | 8817 |
| SOUTH BOSTON MA USA | MA | MA | US | 2127 |
| CONNECTICUT USA | CT | CT | US | 6422 |
| BRAINTREE MA USA | MA | MA | US | 2184 |
| NEW YORK NY USA | NY | NY | US | 10036 |
| SAN FRANCISCO CA USA | CA | CA | US | 94122 |
| ROOSEVELT AVENUE, JACKSON | NY | NY | US | 11372 |
| PLANO TX USA | TX | TX | US | 75025 |
| SAN JOSE CA USA | CA | CA | US | 95111 |
| HONOLULU HAWAII USA | HI | HI | US | 96815 |
| SAN RAMON CA USA | CA | CA | US | 94582 |
| INGLEWOOD CA USA | CA | CA | US | 90303 |
| MARIETTA GEORGIA USA | GA | GA | US | 30067 |
| TAMPA FL USA | FL | FL | US | 33613 |
| FRESH MEADOWS NEW YORK USA | NY | NY | US | 11366 |
| AUSTIN, TX 78741 USA | TX | TX | US | 78741 |
| VALLEJOP CA USA | CA | CA | US | 94591-7732 |
| SHELBY TWP MICHIGAN USA | MI | MI | US | 48315 |
| HOUSTON TEXAS USA | TX | TX | US | 77041 |
| HONOLULU HI USA | HI | HI | US | 96817 |
| MALDEN MA 02148 USA | MA | MA | US | 2148 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11223 |
| USA | CA | CA | US | 92602 |
| NEW YORK NY USA | NY | NY | US | 10002 |
| LA PALMA CA USA | CA | CA | US | 90623 |
| COLUMBUS OHIO USA | OH | OH | US | 43235 |
| NAPLES FLORIDA USA | FL | FL | US | 34109 |
| SCARSDALE NY USA | NY | NY | US | 10583 |

| | | | |
|---|---|---|---|
| ROCKVILLE MD USA | MD | MD | US | 20850 |
| NESCONSET NY USA | NY | NY | US | 11767 |
| BELLFLOWER CA USA | CA | CA | US | 90706 |
| KATY TX USA | TX | TX | US | 77494 |
| CRANSTON RI USA | RI | RI | US | 2910 |
| SPRINGFIELD MA USA | MA | MA | US | 1118 |
| NORTHRIDGE CA USA | CA | CA | US | 91326 |
| NEW JERSEY NJ USA | NJ | NJ | US | 8844 |
| ENGLEWOOD COLORADO USA | CO | CO | US | 80111 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11228 |
| BROOKLYN NY USA | NY | NY | US | 11204 |
| PARSIPPANY NJ USA | NJ | NJ | US | 7054 |
| SUITE 100 ROCKVILLE | MD | MD | US | 20850 |
| BOYDS MARYLAND USA | MD | MD | US | 20841 |
| SALT LAKE CITY UTAH USA | UT | UT | US | 84107 |
| PEKING DUCK HOUSE | NY | NY | US | 10013 |
| CHICAGO IL USA | IL | IL | US | 60618 |
| BROOKLYN NY USA | NY | NY | US | 11224 |
| HONOLULU HI USA | HI | HI | US | 96817 |
| REDACTED | CA | CA | US | 94520 |
| SAN GABRIEL CA USA | CA | CA | US | 91776 |
| SPRINGFIELD GARDENS | NY | NY | US | 11413 |
| SPRINGFIELD GARDENS | NY | NY | US | 11413 |
| MARGATE FL USA | FL | FL | US | 33063 |
| HI 96818 HONOLULU HAWAII USA | HI | HI | US | 96818 |
| BERGENFIELD NJ USA | NJ | NJ | US | 7621 |
| MA USA | MA | MA | US | 1887 |
| TENAFLY NJ USA | NJ | NJ | US | 7670 |
| ROWLAND HEIGHTS CALIFORNIA USA | CA | CA | US | 91748 |
| OAKLAND CA USA | CA | CA | US | 94612 |
| BROOKLYN NY USA | NY | NY | US | 11223 |
| ASTORIA NY USA | NY | NY | US | 11103 |
| HONOLULU HI USA | HI | HI | US | 96822 |
| ALHAMBRA CA USA | CA | CA | US | 91801 |

| | | | |
|---|---|---|---|
| LAS VEGAS NV 89178 U.S. | NV | NV | US | 89178 |
| ORLANDO FLORIDA USA | FL | FL | US | 32824 |
| MONTERERY PARK CA 91754 USA | CA | CA | US | 91754 |
| NEW JERSEY  USA | NJ | NJ | US | 8817 |
| CT USA | CT | CT | US | 6382 |
| MALDEN MA USA | MA | MA | US | 2148 |
| REGO PARK NEW YORK USA | NY | NY | US | 11374 |
| MASSACHUSETTS,UNITED STATES | MA | MA | US | 2169 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11225 |
| BROOKLYN NY USA | NY | NY | US | 11223 |
| WALNUT CA USA | CA | CA | US | 91789 |
| IRVINE | CA | CA | US | 92618 |
| JACKSONVILLE FL USA | FL | FL | US | 32221 |
| HONOLULU HAWAII USA | HI | HI | US | 96813 |
| BURLINGAME CA USA | CA | CA | US | 94010 |
| SOUTH BOSTON MA USA | MA | MA | US | 2127 |
| PLANO TX USA | TX | TX | US | 75093 |
| ORLANDO FLORIDA USA | FL | FL | US | 32837 |
| HONOLULU HAWAII USA | HI | HI | US | 96817 |
| HONOLULU HAWAII USA | HI | HI | US | 96816 |
| WEST WARWICK RI USA | RI | RI | US | 2893 |
| NORWICH CT USA | CT | CT | US | 6360 |
| BROOKLYN NY USA | NY | NY | US | 11204 |
| HERNDON VA USA | VA | VA | US | 20171 |
| HONOLULU HAWAII USA | HI | HI | US | 96817 |
| SAN DIEGO CALIFORNIA USA | CA | CA | US | 92124 |
| HONOLULU HAWAII USA | HI | HI | US | 96813 |
| DALLAS TX USA | TX | TX | US | 75205 |
| IRVINE CA USA | CA | CA | US | 92602 |
| PEARL CITY HAWAII USA | HI | HI | US | 96782 |
| WINDERMERE FLORIDA USA | FL | FL | US | 34786 |
| FLUSHING NY USA | NY | NY | US | 11358 |
| NORWICH | CT | CT | US | 6360 |
| ALHAMBRA CA USA | CA | CA | US | 91801 |

| | | | | |
|---|---|---|---|---|
| LAS VEGAS NEVADA USA | NV | NV | US | 89113 |
| HILLSBOROUGH NJ USA | NJ | NJ | US | 8844 |
| MALDEN | MA | MA | US | 2148 |
| HONOLULU HAWAII USA | HI | HI | US | 96821 |
| BROOKLYN NY USA | NY | NY | US | 11214 |
| APT 2A FLUSHING NY USA | NY | NY | US | 11354 |
| LOS ALAMOS NM USA | NM | NM | US | 87544 |
| PRINCETON JUNCTION NJ USA | NJ | NJ | US | 8550 |
| SAN LEANDRO CA USA | CA | CA | US | 94577 |
| SAN FRANCISCO CA USA | CA | CA | US | 94124 |
| SAN FRANCISCO CA USA | CA | CA | US | 94134 |
| NYC NY USA | NY | NY | US | 10013 |
| WARRINGTON PA USA | PA | PA | US | 18976 |
| ALEXANDRIA VA USA | VA | VA | US | 22304 |
| ROCKVILLE MARYLAND USA | MD | MD | US | 20850 |
| EAST SETAUKET NY USA | NY | NY | US | 11733 |
| ST. LOUIS MISSOURI USA | MO | MO | US | 63132 |
| HONOLULU, HAWAII ,96817 USA | HI | HI | US | 96817 |
| SHORELINE WA USA | WA | WA | US | 98155 |
| CINCINNATI OHIO USA | OH | OH | US | 45242 |
| ELMHURST NY USA | NY | NY | US | 11373 |
| MEDFORD MA U.S.A. | MA | MA | US | 02155-4871 |
| SHORELINE WA USA | WA | WA | US | 98155 |
| NEW YORK USA | NY | NY | US | 10465 |
| SAN RAMON CA USA | CA | CA | US | 94583 |
| YORK PA 17403 USA | PA | PA | US | 17403 |
| CLARKSVILLE MD USA | MD | MD | US | 21029 |
| HONOLULU HAWAII USA | HI | HI | US | 96826 |
| PEARLAND TEXAS USA | TX | TX | US | 77584 |
| S.F CA USA | CA | CA | US | 94116 |
| PEMBROKE PINES | FL | FL | US | 33024 |
| ROCKVILLE MD USA | MD | MD | US | 20850 |
| 1FLOAKLAND GARDENSNYUSA | ? | ? | US | 11364 |
| 135BURLINGAMECAUSA | ? | ? | US | 94010 |

| | | | |
|---|---|---|---|
| BRAINTREEMAUSA | ? | ? | US | 2184 |
| #20HHONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| ELMHURSTNYUSA | ? | ? | US | 11373 |
| CYPRESS TEXAS USA | TX | TX | US | 77429 |
| HOUSTON TEXAS | ? | ? | US | 77039 |
| GERMANTOWNMARYLANDUSA | ? | ? | US | 20874 |
| 24/FLNEW YORKNEW YORK USA | ? | ? | US | 10007 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| SAN JOSECA 95129 USA | ? | ? | US | 95129 |
| #22ALLSTONMA USA | ? | ? | US | 2134 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| KISSIMMEEFLUSA | ? | ? | US | 34743 |
| ISLANDNYUSA | ? | ? | US | 10306 |
| RODEOCAUSA | ? | ? | US | 94572 |
| SUNNYVALECAUSA | ? | ? | US | 94087 |
| FREMONT CALIFORNIA USA | ? | ? | US | 94555 |
| HONOLULU HAWAII 96815 USA | ? | ? | US | 96815 |
| LAS VEGAS NEVADA USA | ? | ? | US | 89139-0116 |
| HONOLULU,HI 96822 U.S.A. | ? | ? | US | 96822 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96816-3008 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| WILMINGTONMAUSA | ? | ? | US | 1887 |
| APT. LWOLLASTONMAUSA | ? | ? | US | 02170-3868 |
| NEWTONMAUSA | ? | ? | US | 2466 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817-2414 |
| MONTEREY PARK CAUSA | ? | ? | US | 91754 |
| WINTER PARKFLUSA | ? | ? | US | 32789 |
| CONNECTICUT  063603827  USA | CT | CT | US | 06360-3827 |
| LA VERNECAUSA | ? | ? | US | 91750 |
| LAS VEGAS NV 89178 U.S. | NV | NV | US | 89178 |
| PLACE AURORA CO 80016 USA | ? | ? | US | 80016 |
| COLLEGE POINTNYUSA | ? | ? | US | 11356 |
| LEXINGTONMAUSA | ? | ? | US | 2420 |
| 3ANEW YORKNYUSA | ? | ? | US | 10002 |

| | | | |
|---|---|---|---|
| ALPHARETTA, GA 30022 U.S.A. | ? | ? | US | 0 |
| FL 33020, FLORIDA, USA | FL | FL | US | 33020 |
| FL 33020, FLORIDA, USA | FL | FL | US | 33020 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11220 |
| FRESH MEADOWS NY USA | NY | NY | US | 11365 |
| QUINCY MA 02170 USA | ? | ? | US | 2170 |
| OAKLAND GARDENSNYUSA | ? | ? | US | 11364 |
| CANTON MI USA | MI | MI | US | 48187 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11206 |
| REDACTED          BROOKLYN NY | ? | ? | US | 11214 |
| ALPHARETTA GA USA | ? | ? | US | 30005 |
| KAPOLEIHIUSA | ? | ? | US | 96707 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11209 |
| UNIT 2 QUINCY MA USA | ? | ? | US | 2169 |
| BRAINTREE MA USA | ? | ? | US | 2184 |
| ALHAMBRA CA USA | ? | ? | US | 91803 |
| HONOLULU HAWAII USA | ? | ? | US | 96816 |
| ALABAMA USA | ? | ? | US | 35226 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| SUNNYVALE CA USA | ? | ? | US | 94087 |
| DR HOUSTON TX USA | ? | ? | US | 77083 |
| SPRING MD USA | ? | ? | US | 20902 |
| CONNECTICUT 063603827 USA | ? | ? | US | 6360 |
| MONTVILLENJUSA | ? | ? | US | 7045 |
| STATEN ISLAND NY USA | ? | ? | US | 10314 |
| ROSEMEAD CALIFORNIA USA | ? | ? | US | 91770 |
| PLACE HONOLULU HAWAII USA | HI | HI | US | 96816-3008 |
| HONOLULU HI USA | ? | ? | US | 96817 |
| PEMBROKE PINES FLORIDA USA | ? | ? | US | 33024 |
| ORLANDO FLORIDA USA | ? | ? | US | 32837 |
| NEW YORK USA | ? | ? | US | 10001 |
| NY 100237427  USA | ? | ? | US | 0 |
| CALIFORNIA USA | ? | ? | US | 94122 |
| SAN FRANCISCO CA USA | ? | ? | US | 94134 |

| | | | |
|---|---|---|---|
| CT USA | ? | ? | US | 6360 |
| HIGHLANDS RANCH COLORADO | ? | ? | US | 80129 |
| SAN DIEGO CALIFORNIA USA | ? | ? | US | 92128 |
| FL 33020, FLORIDA, USA | FL | FL | US | 33020 |
| AURORA COLORADO USA | ? | ? | US | 80016 |
| SE BELLEVUE WA USA | ? | ? | US | 98006 |
| 12N NEW YORK NY USA | NY | NY | US | 10002 |
| DARNESTOWN MD USA | ? | ? | US | 20878 |
| HONOLULU, HI 96822  U.S.A. | HI | HI | US | 96822 |
| WALPOLE MA USA | ? | ? | US | 2032 |
| 1F BAYSIDE NY USA | NY | NY | US | 11364 |
| PLANO TX 75074 USA | ? | ? | US | 75074 |
| DR AUGUSTA GA USA | ? | ? | US | 30907 |
| SAN FRANCISCO CA USA | ? | ? | US | 94134 |
| WAY SAN JOSE CA  USA | ? | ? | US | 95120 |
| ST. HAYWARD CA USA | ? | ? | US | 94544 |
| HOLLADAY UT USA | ? | ? | US | 84124 |
| PASADENA CA USA | ? | ? | US | 91107 |
| PELHAM NH USA | ? | ? | US | 3076 |
| NEWARK, CA 94560 USA | CA | CA | US | 94560 |
| SPRINGFIELD VA 22153 USA | VA | VA | US | 22153 |
| SUITE D CONCORD CALIFORNIA USA | CA | CA | US | 94520 |
| BROOKLYN NY USA | NY | NY | US | 11214 |
| APT B  MONTEREY PARK CALIFORNIA USA | CA | CA | US | 91755 |
| MEDFORD MA USA | MA | MA | US | 2155 |
| SAN FRANCISCO CA USA | CA | CA | US | 94134 |
| CONNECTICUT 063603827 USA | CT | CT | US | 06360-3827 |
| COLLEGEVILLEPAUSA | ? | ? | US | 19426 |
| PEARLANDTXUSA | ? | ? | US | 77584 |
| ENGLEWOOD CLIFFSNEW JERSEY | ? | ? | US | 7632 |
| 15JNEW YORKNYUSA | ? | ? | US | 10027 |
| APT.I3MOUNT PLEASANTMIUSA | ? | ? | US | 48858 |
| ALBANYNEW YORKUSA | ? | ? | US | 12211 |
| MARIETTAGAUSA | ? | ? | US | 30062 |

| | | | |
|---|---|---|---|
| KATYTXUSA | ? | ? | US | 77450 |
| APT 201ROCKVILLEMDUSA | ? | ? | US | 20852 |
| WOODLAND HILLS CA USA | ? | ? | US | 91364 |
| ALHAMBRACAUSA | ? | ? | US | 91803 |
| FAIRFAXVAUSA | ? | ? | US | 22033 |
| BRAINTREEMAUSA | ? | ? | US | 2184 |
| WOODRIDGEILLINOISUSA | ? | ? | US | 60517 |
| HERSHEYPAUSA | ? | ? | US | 17033 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| HOUSTONTXUSA | ? | ? | US | 77084 |
| NEEDHAMMAUSA | ? | ? | US | 2492 |
| FREMONTCAUSA | ? | ? | US | 94539 |
| SUGAR LANDTXUSA | ? | ? | US | 77498 |
| 1 FLOORBROOKLYNNYUSA | ? | ? | US | 11218 |
| ELMONTECAUSA | ? | ? | US | 91733 |
| UNIT 2QUINCYMAUSA | ? | ? | US | 2169 |
| NEWARK CA | ? | ? | US | 94560 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| BOSTONMAUSA | ? | ? | US | 2215 |
| #LWOLLASTONMASSACHUSETTSUSA | ? | ? | US | 02170-3868 |
| MURRAYUTAHUSA | ? | ? | US | 84107 |
| REGO PARKNYUSA | ? | ? | US | 11374 |
| HONOLULUHIUSA | ? | ? | US | 96816 |
| NEW YORKNYUSA | ? | ? | US | 10038 |
| FLUSHING NEW YORK USA | ? | ? | US | 11223 |
| APT#501WALTHAMMAUSA | ? | ? | US | 2453 |
| ANNANDALE,VA,USA | VA | VA | US | 22003 |
| SHORT HILLSNJUSA | ? | ? | US | 7078 |
| NAPERVILLEILUSA | ? | ? | US | 60565 |
| HORSHAMPAUSA | ? | ? | US | 19044 |
| ROSEMEADCAUSA | ? | ? | US | 91770 |
| SPRINGFIELDVAUSA | ? | ? | US | 22153 |
| BEAVERCREEKOHIOUSA | ? | ? | US | 45431 |
| APT 5MREGO PARKNYUSA | ? | ? | US | 11374 |

| | | | |
|---|---|---|---|
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19120-1856 |
| MIAMI TAMIAMI | ? | ? | US | 33020 |
| IRVINECALIFORNIAUSA | ? | ? | US | 92618 |
| NEW JERSEYNJUSA | ? | ? | US | 8844 |
| UNITED STATES | ? | ? | US | 97477 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| CANTONMICHIGANUSA | ? | ? | US | 48187 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| ALHAMBRACAUSA | ? | ? | US | 91803 |
| ELMHURSTNEW YORKUSA | ? | ? | US | 11373 |
| EAGLEVILLEPAUSA | ? | ? | US | 19403 |
| BOSTON MA 02111 USA | ? | ? | US | 2111 |
| NEW YORKUSA | ? | ? | US | 11209 |
| 2ND FLOOR BROOKLYN NEW YORK | ? | ? | US | 11214 |
| LAS VEGASNEVEDAUSA | ? | ? | US | 89179 |
| APT BMONTEREY PARKCALIFORNIA | ? | ? | US | 91755 |
| MIAMI LAKESFLUSA | ? | ? | US | 33014 |
| #307HONOLULUHIUSA | ? | ? | US | 96818 |
| ELLICOTT CITYM DUSA | ? | ? | US | 21043 |
| APT 1BROOKLINEMAUSA | ? | ? | US | 2446 |
| REDACTED      SAN DIEGOCA | ? | ? | US | 92126 |
| BLUE BELLPAUSA | ? | ? | US | 19422 |
| SAN JOSECAUSA | ? | ? | US | 95121 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| ARCADIACAUSA | ? | ? | US | 91007 |
| HONOLULU HIUSA | ? | ? | US | 96817 |
| FRESH MEADOWSNYUSA | ? | ? | US | 11365 |
| MONROENEW JERSEYUSA | ? | ? | US | 8831 |
| EAST WALPOLEMAUSA | ? | ? | US | 2032 |
| N MASSAPEQUA,NY USA | ? | ? | US | 11758 |
| DUBLINOHUSA | ? | ? | US | 43017 |
| HOUSTONTX | ? | ? | US | 77005 |
| MARIETTAGEORGIA | ? | ? | US | 30062 |
| HIGHLANDS RANCHCOLORADO | ? | ? | US | 80129 |

| | | | |
|---|---|---|---|
| OKLAHOMA CITYOK | ? | ? | US | 73162 |
| DUBLINOHIO | ? | ? | US | 43016 |
| QUINCY MA 02170 USA | ? | ? | US | 2170 |
| KATY TX | ? | ? | US | 77494 |
| SALT LAKE CITYUTAH | ? | ? | US | 84107 |
| #10DALY CITYCA | ? | ? | US | 94014 |
| APT.D PEARL HAWAII 96782USA | ? | ? | US | 96783 |
| ALHAMBRACA | ? | ? | US | 91801 |
| HONOLULU, HI 96817 USA | ? | ? | US | 96817 |
| NATICKMAUSA | ? | ? | US | 1760 |
| VERNON HILLS IL 60061 USA | IL | IL | US | 60061 |
| LANSDALEPA | ? | ? | US | 19446 |
| LA VERNECAUSA | ? | ? | US | 91750 |
| MARIONIAUSA | ? | ? | US | 52302 |
| LEXINGTONMAUSA | ? | ? | US | 2420 |
| #305 CORAL SPRINGS,FL 33065 USA | FL | FL | US | 33065 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| AURO RA CO | ? | ? | US | 80016 |
| FRANCISCO | ? | ? | US | 94116 |
| HIGHLANDS RANCHCOLORADO | ? | ? | US | 80129 |
| BRYN MAWRPAUSA | ? | ? | US | 19010 |
| EAST SETAUKETNEW YORKUSA | ? | ? | US | 11733 |
| #CARCADIACAUSA | ? | ? | US | 91007 |
| #CARCADIACAUSA | ? | ? | US | 91007 |
| PHILADELPHIA PA USA | ? | ? | US | 19149 |
| SEARCY AR USA | ? | ? | US | 72149 |
| SUITE 808 HOUSTON TEXAS USA | ? | ? | US | 77046 |
| CUPERTINO CALIFORNIA USA | ? | ? | US | 99999 |
| #L WOLLASTON MA USA | ? | ? | US | 02170-3868 |
| FORK UT USA | ? | ? | US | 84003 |
| ST LAS VEGAS NEVADA USA | ? | ? | US | 89179 |
| JACKSONVILLE FLORIDA USA | FL | FL | US | 32224 |
| DR CHANDLER AZ USA | ? | ? | US | 85225 |
| NAPERVILLE IL USA | ? | ? | US | 60565 |

| | | | |
|---|---|---|---|
| 1706 HONOLULU HAWAII USA | ? | ? | US | 96817 |
| TUCSON AZ USA | ? | ? | US | 85712 |
| HONOLULU HAWAII USA | ? | ? | US | 96817 |
| VILLAGTOWNHOMES HOUSTON TX USA | ? | ? | US | 77036 |
| WESTON MA USA | ? | ? | US | 2493 |
| TEMPLE CITY C A  USA | ? | ? | US | 91780 |
| SAN LEANDRO CA USA | ? | ? | US | 94578 |
| BROOKLYN NY USA | ? | ? | US | 11221-2442 |
| BROOKLYN NY USA | ? | ? | US | 11220-2814 |
| LANSDALE PA USA | ? | ? | US | 19446 |
| HONOLULU, HI 96822 USA | ? | ? | US | 96822 |
| BELLEVUE WA USA | ? | ? | US | 98006 |
| NORTH BABYLON NY USA | ? | ? | US | 11703 |
| NEW YORK USA | ? | ? | US | 11378 |
| BURTONSVILLE MD USA | ? | ? | US | 20866 |
| HONOLULU HI USA | ? | ? | US | 96817 |
| HONOLULU HI USA | ? | ? | US | 96817 |
| LAS VEGAS NEVADA USA | ? | ? | US | 89179 |
| HONOLULU HI USA | ? | ? | US | 96817 |
| CITY CALIFORNIA USA | ? | ? | US | 94063 |
| IRVINGTON NY USA | ? | ? | US | 10533 |
| LAS VEGAS NEVADA USA | ? | ? | US | 89179 |
| BLAINE MN USA | ? | ? | US | 55449 |
| BROOKLYN NEW YORK USA | ? | ? | US | 11204 |
| ALAMEDA CA,94501,U.S.A | ? | ? | US | 94501 |
| #C  ARCADIA CA 91007 USA | ? | ? | US | 91007 |
| SPRINGFIELD ,VA 22153 U.S.A | ? | ? | US | 22153 |
| AURORA CO 80016 USA | ? | ? | US | 80016 |
| WILTON CONNECTICUT USA | ? | ? | US | 6897 |
| BROOKLYN NEW YORK USA | ? | ? | US | 11214 |
| FLUSHING NEW YORK USA | ? | ? | US | 11365-3427 |
| MANHASSET HILLS NY USA | ? | ? | US | 11040 |
| SUITE D, CONCORD, CALIFORNIA, | ? | ? | US | 94520 |
| COLUMBIA MD USA | ? | ? | US | 21045 |

| | | | | |
|---|---|---|---|---|
| SEARCY AR USA | ? | ? | US | 72143 |
| ALHAMBRA CA USA | ? | ? | US | 91801 |
| HOUSTON TX USA | ? | ? | US | 77036 |
| BROOKLYN NY USA | ? | ? | US | 11208 |
| CA UNITED STATES OF AMERICA | CA | CA | US | 91770 |
| CALIFORNIA USA | ? | ? | US | 91405 |
| ALBANY NEW YORK USA | ? | ? | US | 12211 |
| POINT NEW YORK USA | ? | ? | US | 11356 |
| NEW YORK NY USA | ? | ? | US | 10002 |
| MOUNT PROSPECT ILLINOIS USA | ? | ? | US | 60056 |
| MONTEREY PARK CALIFORNIA USA | ? | ? | US | 91754 |
| ALHAMBRA CA USA | ? | ? | US | 91801 |
| CINCINNATI OH USA | ? | ? | US | 45208 |
| IRVINE CA USA | ? | ? | US | 92618 |
| NEW JERSEY USA | ? | ? | US | 8816 |
| NORCROSS GEORGIA USA | ? | ? | US | 30092 |
| HONOLULU HI USA | ? | ? | US | 96818 |
| CITY OF INDUSTRY CA USA | ? | ? | US | 91748 |
| HONOLULU HI USA | ? | ? | US | 96818 |
| DALY CITY CA USA | ? | ? | US | 94014 |
| HONOLULU,HI96826 USA | ? | ? | US | 96826 |
| LIVERMORECALIFORNIA | ? | ? | US | 94550 |
| MILPITASCA | ? | ? | US | 95035-4721 |
| HWY SUITE900RIVERDALEGA | ? | ? | US | 30296 |
| RDDALLASTX | ? | ? | US | 75230 |
| JACKSON HTSNY | ? | ? | US | 11369-2330 |
| ELK GROVECALIFORNIA | ? | ? | US | 95758 |
| #A101MONTEREY PARKCA | ? | ? | US | 91754 |
| #910OAKLANDCA | ? | ? | US | 94612 |
| IRVINGTEXAS | ? | ? | US | 75039 |
| BROOKLYNNY | ? | ? | US | 11204 |
| #D BOSTONMA | ? | ? | US | 2111 |
| BRAINTREEMA | ? | ? | US | 2184 |
| HONOLULUHI | ? | ? | US | 96826 |

| | | | |
|---|---|---|---|
| SACRAMENTOCA | ? | ? | US | 95835 |
| SUWANEEGA 30024 | ? | ? | US | 30024 |
| KINGS PARKNY | ? | ? | US | 11754 |
| CHAPPAQUANY | ? | ? | US | 10514 |
| GARAGESAN FRANCISCOCALIFORNIA | ? | ? | US | 94111 |
| ARCADIACA | ? | ? | US | 91007 |
| 1BROOKLYNNEW YORK | ? | ? | US | 11228 |
| 207SAN BERNARDINOCA | ? | ? | US | 92410 |
| DIEGOCA | ? | ? | US | 92129 |
| AUSTINTX | ? | ? | US | 78739 |
| HOFFMAN ESTATESIL | ? | ? | US | 60192 |
| FLUSHINGNEW YORK | ? | ? | US | 11354 |
| REDACTED        CHARLESTOWNMASSACHUS | ? | ? | US | 2129 |
| BROCKTONMA | ? | ? | US | 2301 |
| RANCHO PALOS VERDESCAUSA | ? | ? | US | 90275 |
| MISSOURI CITYTXUSA | ? | ? | US | 77459 |
| HOUSTONTEXAS | ? | ? | US | 77056 |
| SKOKIEILUSA | ? | ? | US | 60076 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| SAN FRANCISCOCALIFORNIA | ? | ? | US | 94102 |
| LOS ALTOSCAUSA | ? | ? | US | 94024 |
| WAYSAN RAMONCAUSA | ? | ? | US | 94582 |
| COLLEGEVILLEPAUSA | ? | ? | US | 19426 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91803 |
| SUGARLANDTXUSA | ? | ? | US | 77498 |
| NEW YORK NY USA | ? | ? | US | 10013 |
| SFCAUSA | ? | ? | US | 94132 |
| MADISONMEUSA | ? | ? | US | 4950 |
| CLARKSBURGMDUSA | ? | ? | US | 20871 |
| WOODLAND CA USA | ? | ? | US | 95695 |
| RANCHCAUSA | ? | ? | US | 91766 |
| HILLSBOROORUSA | ? | ? | US | 97124 |
| SUITE 202CHICAGOILLINOIS | ? | ? | US | 60616 |
| SUNNYVALECAUSA | ? | ? | US | 94087 |

| | | | | |
|---|---|---|---|---|
| USA | ? | ? | US | 22193 |
| APT 7MFOREST HILLSNY | ? | ? | US | 11375 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98101 |
| NORTH HAVENCT 06473 USA | ? | ? | US | 6473 |
| WAYSUNNYVALECAUSA | ? | ? | US | 94087 |
| CUMMINGGAUSA | ? | ? | US | 30041 |
| RDJACKSONVILLEFL 32210 | ? | ? | US | 32210 |
| WHITE PLAINSNY | ? | ? | US | 10606 |
| STLAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| 220GERMANTOWNMDUSA | ? | ? | US | 20874 |
| MOUNTAIN VIEWCA | ? | ? | US | 94040 |
| WOODBURYMINNESOTAUSA | ? | ? | US | 55129 |
| BROOKLYNNYUSA | ? | ? | US | 11234 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| SAINT LOUISMO USA | ? | ? | US | 63132 |
| 406DENVERCOLORADOUSA | ? | ? | US | 80210 |
| MILWAUKEE WI USA | ? | ? | US | 53215 |
| APT4CINCINNATIOHUSA | ? | ? | US | 45220 |
| NORTH LIBERTYIOWAUSA | ? | ? | US | 52317 |
| CHICAGOIL USA | ? | ? | US | 60616 |
| 6FLNEW YORKNYUSA | ? | ? | US | 10012 |
| CHANDLERAZ | ? | ? | US | 85248 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11229 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| QUINCYMASSUSA | ? | ? | US | 2171 |
| RANDOLPHMAUSA | ? | ? | US | 2368 |
| MILPITASCA | ? | ? | US | 95035 |
| LAS VEGAS NEVADA USA | ? | ? | US | 89179 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| 18RFOREST HILLSNEW YORK | ? | ? | US | 11375 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32824 |
| HONNOLULUHIUSA | ? | ? | US | 96815 |

| | | | |
|---|---|---|---|
| ST LAS VEGAS NEVADA USA | ? | ? | US | 89179 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| HOWARDMARYLAND 21029USA | ? | ? | US | 21029 |
| SAN RAMONCA | ? | ? | US | 94583 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| # 205ROCKVILLEMD | ? | ? | US | 20850 |
| CIRELK GROVECA | ? | ? | US | 95757 |
| GARDENSNEW YORK | ? | ? | US | 11364 |
| NEW YORKNEW YORK | ? | ? | US | 10005 |
| BEAVERTONOR | ? | ? | US | 97007 |
| CAMASWA | ? | ? | US | 98607 |
| SAN FRANCISCOCALIFORNIA | ? | ? | US | 94116 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| ELLICOTT CITYMD | ? | ? | US | 21042 |
| E1106HONOLULUHI | ? | ? | US | 96817 |
| KANEOHEHAWAII | ? | ? | US | 96744 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| HIGHLANDS RANCHCOLORADOUSA | ? | ? | US | 80129 |
| DENVERCOUSA | ? | ? | US | 80224 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89179 |
| MOUNTAIN HOUSECAUSA | ? | ? | US | 95391 |
| CANTON MI USA | ? | ? | US | 48187 |
| NORTH POTOMACMARYLANDUSA | ? | ? | US | 20878 |
| 1DHOBOKENNJUSA | ? | ? | US | 7030 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95824 |
| SAN FRANCISCO CA | ? | ? | US | 94133 |
| WILMINGTONDEUSA | ? | ? | US | 19808 |
| HONOLULUHIUSA | ? | ? | US | 96826 |
| LIVINGSTONNJUSA | ? | ? | US | 7039 |
| STATEN ISLANDNEW YORKUSA | ? | ? | US | 10304 |
| 16TH FLOORNEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| SPRINGFIELD ,VA 22153 U.S.A | VA | VA | US | 22153 |

| | | | |
|---|---|---|---|
| LYNNWOODWAUSA | ? | ? | US | 98036 |
| MEDFORDMAUSA | ? | ? | US | 2155 |
| AURORA CO 80016 USA | CO | CO | US | 80016 |
| CONCORDMAUSA | ? | ? | US | 1742 |
| ISLAND NY 10312 USA | ? | ? | US | 10312 |
| ISSAQUAHWAUSA | ? | ? | US | 98029 |
| MOUNT PROSPECTILLINOISUSA | ? | ? | US | 60056 |
| BURTONSVILLEMDUSA | ? | ? | US | 20866 |
| APT 6JNEW YORKNYUSA | ? | ? | US | 10024 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94107 |
| #203HOLLYWOODFLUSA | ? | ? | US | 33024 |
| #105HONOLULUHIUSA | ? | ? | US | 96817 |
| MARLBORONJUSA | ? | ? | US | 7746 |
| ALHAMBRA , CA 91801 USA | CA | CA | US | 91801 |
| YORBA LINDACALIFORNIAUSA | ? | ? | US | 92886 |
| 904 HONOLULU, HI 96826 USA | HI | HI | US | 96826 |
| MIAMIFLUSA | ? | ? | US | 33166-6503 |
| SECAUCUSNJUSA | ? | ? | US | 7094 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| HANOVERMDUSA | ? | ? | US | 21076 |
| ALAMEDACALIFORNIAUSA | ? | ? | US | 94501 |
| JERSEY CITYNEW JERSEYUSA | ? | ? | US | 8820 |
| HIALEAHFLUSA | ? | ? | US | 33013 |
| CHANHASSENMINNESOTAUSA | ? | ? | US | 55317 |
| LONG ISLAND CITYNY 11101USA | ? | ? | US | 11101 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| EAST MEADOWNYUSA | ? | ? | US | 11554 |
| MEDFORDMAUSA | ? | ? | US | 2155 |
| RANCHO DOMINGUEZCAUSA | ? | ? | US | 90221 |
| DRIVECHANTILLYVAUSA | ? | ? | US | 20152 |
| HARRISONNJUSA | ? | ? | US | 7029 |
| RONKONKOMANYUSA | ? | ? | US | 11779 |
| EL CERRITOCAUSA | ? | ? | US | 94530 |
| LAKEVILLEMNUSA | ? | ? | US | 55044 |

| | | | | |
|---|---|---|---|---|
| NORTH ARLINGTONNEW JERSEYUSA | ? | ? | US | 7031 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90042 |
| ELMHURSTNYUSA | ? | ? | US | 11373 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| CHATSWORTH, CA 91311 USA | CA | CA | US | 91311 |
| MACUNGIE PA USA | ? | ? | US | 18062 |
| ROWLAND HEIGHTS, | CA | CA | US | 91748 |
| BROOKLYNNY 11235 | ? | ? | US | 11235 |
| APT. 12A NEW YORK NY USA | ? | ? | US | 10029 |
| TIGARD OREGON USA | ? | ? | US | 97223 |
| DREXEL HILL PA USA | ? | ? | US | 19026 |
| BROOKLYN NEW YORK USA | ? | ? | US | 11204 |
| SAN FRANCISCOCA | ? | ? | US | 94134 |
| HONOLULU HAWAII USA | ? | ? | US | 96817 |
| NECKNY | ? | ? | US | 11020 |
| SAN FRANCISCOCA | ? | ? | US | 94134 |
| QUINCY MA USA | ? | ? | US | 2169 |
| AVE RIDGEFIELD, NJ 07657 USA | ? | ? | US | 7657 |
| LASVEGAS NV USA | ? | ? | US | 89128 |
| HOUSTON TX USA | ? | ? | US | 77046 |
| TACOMA WA USA | ? | ? | US | 98406 |
| VALLEY CA 93065 USA | ? | ? | US | 93065 |
| APT CLOS ANGELESCALIFORNIA | ? | ? | US | 90024 |
| LIVINGSTONNJUSA | ? | ? | US | 7039 |
| MA USA | ? | ? | US | 2420 |
| EL CERRITO, CA 94530 USA | CA | CA | US | 94530 |
| HARMON GUAM GUAM | ? | ? | GU | 96913 |
| LAS VEGAS NV USA | ? | ? | US | 89148 |
| FLANDERSNJUSA | ? | ? | US | 7836 |
| HONOLULU HAWAII USA | ? | ? | US | 96818 |
| FL 13 NEW YORK NY  USA | ? | ? | US | 10038 |
| STATEN ISLAND NY USA | ? | ? | US | 10314 |
| RIDGEWOOD NY USA | ? | ? | US | 11385 |
| ALHAMBRA CA USA | ? | ? | US | 91801 |

| | | | |
|---|---|---|---|
| DALY CITY CA USA | ? | ? | US | 94015 |
| BROOKLYN NY USA | ? | ? | US | 11204 |
| ELK GROVE CA USA | ? | ? | US | 95757 |
| DENVER COLORADO USA | ? | ? | US | 80210 |
| BAYSIDE NY USA | ? | ? | US | 11360 |
| BURLINGAMECAUSA | ? | ? | US | 94010 |
| HOUSTONTEXAS USA | ? | ? | US | 77096 |
| DENVERCOUSA | ? | ? | US | 80224 |
| BELLEVUEWAUSA | ? | ? | US | 98006 |
| #7INEW YORKNYUSA | ? | ? | US | 10002 |
| LYNNWOODWASHINGTONUSA | ? | ? | US | 98036 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| EULESSTXUSA | ? | ? | US | 76040 |
| GREENACRESFLOIRIDAUSA | ? | ? | US | 33463 |
| EAST LANSINGMI USA | ? | ? | US | 48823 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| NORTHVALLEY STREAMNEW YORK | ? | ? | US | 11580 |
| QUEENSNYUSA | ? | ? | US | 11364 |
| 2ALONG ISLAND CITYNY 11101USA | ? | ? | US | 11101 |
| HARTSDALENYUSA | ? | ? | US | 10530 |
| HONOLULU,HAWII USA | ? | ? | US | 96817 |
| HOUSTONTEXASUSA | ? | ? | US | 77098 |
| SUWANEEGAUSA | ? | ? | US | 30024 |
| LIVINGSTONNJUSA | ? | ? | US | 7039 |
| BROOKLYNNYUSA | ? | ? | US | 11229 |
| SARATOGACAUSA | ? | ? | US | 95070 |
| TEMPLE CITYCAUSA | ? | ? | US | 91780 |
| GLENDALECAUSA | ? | ? | US | 91208 |
| NEW YORK NYUSA | ? | ? | US | 10016 |
| BROOKLYNNYUSA | ? | ? | US | 11229 |
| NEW PORT RICHEYFLORIDAUSA | ? | ? | US | 34655 |
| EAST LANSINGMICHIGANUSA | ? | ? | US | 48823 |
| PLANOTXUSA | ? | ? | US | 75024 |
| WALNUTCAUSA | ? | ? | US | 91789 |

| | | | |
|---|---|---|---|
| IRVINGTON, NY USA | NY | NY | US | 10533 |
| SAN LEANDROCALIFORNIAUSA | ? | ? | US | 94579 |
| LEXINGTON,MA 02420 USA | MA | MA | US | 2420 |
| WASABI SUSHIBROOKLYNNYUSA | ? | ? | US | 11214 |
| #104HENDERSONNVUSA | ? | ? | US | 89052 |
| PELHAMNHUSA | ? | ? | US | 3076 |
| BOSTONMAUSA | ? | ? | US | 2115 |
| #105 HONOLULU HI USA | ? | ? | US | 96817 |
| HARMONGUAM | ? | ? | GU | 96913 |
| BRIGHTON, MA 02135 USA | ? | ? | US | 2135 |
| APT 1226CONCORDNHUSA | ? | ? | US | 3301 |
| SAN JOSECAUSA | ? | ? | US | 95117 |
| FLUSHING NEW YORK USA | ? | ? | US | 11365 |
| PORT JEFFERSON STATIONNEW YORK | ? | ? | US | 11776 |
| WHEELINGILLINOISUSA | ? | ? | US | 60090 |
| SUITE 100 ROCKVILLEMD 20850 | ? | ? | US | 20850 |
| WOODSIDE, NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| 12037 CLARK ST.ARCADIA,CA | ? | ? | US | 91006 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| SUITE 102SAN JOSECAUSA | ? | ? | US | 95134 |
| BROOKLYNNYUSA | ? | ? | US | 11211 |
| SAN MATEOCAUSA | ? | ? | US | 94404 |
| TUCSON AZ USA | ? | ? | US | 85712 |
| CARLSBADCALIFORNIAUSA | ? | ? | US | 92009-2238 |
| APT 2FBROOKLYNNEW YORKUSA | 917 | ? | US | 11204 |
| APT 303BAL HARBOURFLORIDA | ? | ? | US | 33154 |
| PORTLANDOREGONUSA | ? | ? | US | 97219 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96816 |
| NORTH ANDOVERMAUSA | ? | ? | US | 1845 |
| ELK GROVE CAUSA | ? | ? | US | 95757 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| HARRINGTON PARKNEW JERSEY | ? | ? | US | 7640 |
| GAITHERSBURG, MARYLAND | MD | MD | US | 20878 |

| | | | | |
|---|---|---|---|---|
| SEATTLEWAUSA | ? | ? | US | 98178 |
| EULESSTXUSA | ? | ? | US | 76040 |
| APT C  ALHAMBRA , | CA | CA | US | 91801 |
| #307MALDENMAUSA | ? | ? | US | 2148 |
| WOODLANDCA USA | ? | ? | US | 95695 |
| #5SUNNYVALE CAUSA | ? | ? | US | 94086 |
| HOUSTONTEXASUSA | ? | ? | US | 77031 |
| HOUSTONTEXASUSA | ? | ? | US | 77031-2604 |
| DENVERCOUSA | ? | ? | US | 80224 |
| #2CHICAGOILUSA | ? | ? | US | 60612 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| DRIVECHANTILLYVAUSA | ? | ? | US | 20152 |
| OAKLANDCAUSA | ? | ? | US | 94601 |
| APT 18ENEW YORKNYUSA | ? | ? | US | 10002 |
| BROOKLYNNY | ? | ? | US | 11214 |
| 2ND FLOORFLUSHINGNEW YORK | ? | ? | US | 11354 |
| #118BOSTONMA | ? | ? | US | 2109 |
| APT 26MONTEREY PARKCALIFORNIA | ? | ? | US | 91754 |
| SAN FRANCISCOCA | ? | ? | US | 94112 |
| PHOENIXARIZONA | ? | ? | US | 85048 |
| NEWTONMAUSA | ? | ? | US | 2460 |
| MASPETHNYUSA | ? | ? | US | 11378 |
| LAGUNA NIGUELCAUSA | ? | ? | US | 92677-7441 |
| PORTLANDOREGONUSA | ? | ? | US | 97206 |
| MCKINNEYTX | ? | ? | US | 75071-6042 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| SOMERSETNEW JERSEY | ? | ? | US | 8873 |
| GAITHERSBURGMARYLAND | ? | ? | US | 20877 |
| STATEN ISLANDNEW YORK | ? | ? | US | 10306 |
| MILPITASCA | ? | ? | US | 95035 |
| WOODSIDENY | ? | ? | US | 11377 |
| SIMI VALLEYCA 93065 | ? | ? | US | 93065 |
| LEXINGTONMA | ? | ? | US | 2420 |
| MISSOURI CITYTEXAS | ? | ? | US | 77459 |

| | | | |
|---|---|---|---|
| HONOLULUHI | ? | ? | US | 96817 |
| CATONSVILLEMD | ? | ? | US | 21228 |
| CHANDLERAZ | ? | ? | US | 85225 |
| ALHAMBRACA | ? | ? | US | 91803 |
| BRIDGEWATERNEW JERSEY | ? | ? | US | 8807 |
| FALLS CHURCH VA | ? | ? | US | 22046 |
| IRVINGTX | ? | ? | US | 75061 |
| SAN FRANCISCOCALIFORNIA | ? | ? | US | 94116 |
| PITTSFORDNEW YORK | ? | ? | US | 14534 |
| CHICAGOIL | ? | ? | US | 60616 |
| NORTH ARLINGTONNEW JERSEY | ? | ? | US | 7031 |
| BALDWINNEW YORK | ? | ? | US | 11510-2131 |
| MCLEANVA | ? | ? | US | 22101 |
| HONOLULUHI | ? | ? | US | 96817 |
| BROOKLYNNY | ? | ? | US | 11220 |
| BROOKLYNNY | ? | ? | US | 11232 |
| ROSEMEADCA | ? | ? | US | 91770 |
| LNLISLEIL | ? | ? | US | 60532 |
| FREMONTCA | ? | ? | US | 94538 |
| TEMPLE CITYCA | ? | ? | US | 91780 |
| CERRITOSCA | ? | ? | US | 90703 |
| SAGINAWMICHIGAN | ? | ? | US | 98208 |
| EAST BRUNSWICKNJ | ? | ? | US | 8816 |
| ROWLAND HEIGHTSCA | ? | ? | US | 91748 |
| 707HOUSTONTX | ? | ? | US | 77054 |
| NEW YORKNY | ? | ? | US | 10019 |
| LANSINGMI | ? | ? | US | 48917 |
| HONOLULUHI | ? | ? | US | 96815 |
| COLLEGE POINTNEW YORK | ? | ? | US | 11356 |
| UNIT 402MILPITASCA | ? | ? | US | 95035 |
| FREEHOLDNJ | ? | ? | US | 7728 |
| HIGHLANDS RANCHCOLORADO80130 | ? | ? | US | 80130 |
| CAMAS WA  USA | ? | ? | US | 98607 |
| WOODINVILLEWA | ? | ? | US | 98077 |

| | | | |
|---|---|---|---|
| SAN DIEGOCA | ? | ? | US | 92129 |
| PLEASANTONCALIFORNIA | ? | ? | US | 94566 |
| HIGHLANDS RANCHCO80130 | ? | ? | US | 80130 |
| CHICAGOILLINOIS | ? | ? | US | 60608 |
| NORCROSS GEORGIA UNITED STATES | ? | ? | US | 30092 |
| BROOKLYNNY | ? | ? | US | 11214 |
| SPRINGFIELDOR | ? | ? | US | 97477 |
| APT 7M FOREST HILLS NY USA | ? | ? | US | 11375 |
| HIGHLANDS RANCHCOLORADO80130 | ? | ? | US | 80130 |
| CHICAGOIL | ? | ? | US | 60616 |
| BROOKLINEMA | ? | ? | US | 2445 |
| BROOKLYNNEW YORK | ? | ? | US | 11214 |
| COLORADO SPRINGSCO | ? | ? | US | 80905 |
| HIGHLANDS RANCHCOLORADO80130 | ? | ? | US | 80130 |
| QUINCYMA | ? | ? | US | 2170 |
| SAN DIEGOCA | ? | ? | US | 92128 |
| SAN FRANCISCOCA | ? | ? | US | 94103 |
| SAN FRANCISCOCA | ? | ? | US | 94127 |
| HONOLULUHAWAII | ? | ? | US | 96819 |
| PLANTATIONFLORIDA | ? | ? | US | 33322 |
| SAN GABRIELCA | ? | ? | US | 91776 |
| LAWRENCEVILLEGA | ? | ? | US | 30043 |
| #5SUNNYVALECA | ? | ? | US | 94086 |
| BROOKLYN,NEW YORK | ? | ? | US | 11230 |
| GENEVAILLINOIS | ? | ? | US | 60134 |
| BOLINGBROOKIL | ? | ? | US | 60490 |
| TOWACONEW JERSEY | ? | ? | US | 7082 |
| WINCHESTERMA | ? | ? | US | 1890 |
| BROOKLYN NY | ? | ? | US | 11214 |
| BRONXNY | ? | ? | US | 10462 |
| PITTSFORDNEW YORK | ? | ? | US | 14534 |
| BROOKLYNNY | ? | ? | US | 11214 |
| SAN MATEOCA | ? | ? | US | 94404 |
| EDISON NJ | ? | ? | US | 8820 |

| | | | | |
|---|---|---|---|---|
| MANHATTANKANSAS | ? | ? | US | 66503-2199 |
| # 205ROCKVILLEMD | ? | ? | US | 20850 |
| FREMONTCALIFORNIA | ? | ? | US | 94538 |
| ALHAMBRA , CA 91801  USA | CA | CA | US | 91801 |
| ? | ? | ? | US | 94066 |
| SOUTH AMBOYNJ | ? | ? | US | 8879 |
| LOS ANGELESCALIFORNIA | ? | ? | US | 90019 |
| CARPINTERIACA | ? | ? | US | 93013 |
| OAKLAND GARDENSNY | ? | ? | US | 11364 |
| #ATEMPLE CITYCA | ? | ? | AS | 91780 |
| NEW YORK | ? | ? | US | 11204 |
| CHANDLERARIZONA | ? | ? | US | 85248 |
| #ATEMPLE CITYCA | ? | ? | US | 91780 |
| 1ST FLOORBROOKLYNNEW YORK | ? | ? | US | 11204 |
| DIAMOND BARCA | ? | ? | US | 91765 |
| 1ST FLOORBROOKLYNNEW YORK | ? | ? | US | 11204 |
| CHATSWORTH, CA 91311 USA | ? | ? | US | 91311 |
| SYOSSET NEW YORK USA | ? | ? | US | 11791 |
| REXFORD NEW YORK USA | ? | ? | US | 12148 |
| BROOKLYN NY USA | ? | ? | US | 11235 |
| SAN JOSE CA USA | ? | ? | US | 95131 |
| DANBURY CT USA | ? | ? | US | 6811 |
| UNIT 3103 SEATTLE WASHINGTON | ? | ? | US | 98101 |
| #104 HENDERSON NV USA | ? | ? | US | 89052 |
| SAN MATEOCA | ? | ? | US | 94404 |
| MASPETH NY USA | ? | ? | US | 11378 |
| OAKLANDCALIFORNIA | ? | ? | US | 94603 |
| BROOKLYNNEW YORK | ? | ? | US | 11204 |
| BAYSIDENEW YORK | ? | ? | US | 11360 |
| #100176OAKLANDCA | ? | ? | US | 94612 |
| QUINCYMA | ? | ? | US | 2169 |
| SAN GABRIELCA | ? | ? | US | 91776 |
| 2 FLBROOKLYNNEW YORK | ? | ? | US | 11228 |
| IRVINECA | ? | ? | US | 92614 |

| | | | | |
|---|---|---|---|---|
| PALMETTO BAYFL | ? | ? | US | 33158 |
| 5KFOREST HILLSNEW YORK | ? | ? | US | 11375-3015 |
| FREMONTCALIFORNIA | ? | ? | US | 94539 |
| FORT LAUDERDALEFLORIDA | ? | ? | US | 33312 |
| SUGAR LANDTEXAS | ? | ? | US | 77478 |
| LEXINGTONMA | ? | ? | US | 2420 |
| FAIRFAXVIRGINIA | ? | ? | US | 22032 |
| SOMERSETNEW JERSEY | ? | ? | US | 8873 |
| LAS VEGASNV | ? | ? | US | 89148 |
| CA 94601,USA | CA | CA | US | 94601 |
| BOSTON MA 02111 USA | MA | MA | US | 2111 |
| BRONXNY | ? | ? | US | 10462 |
| BROOKLYNNY | ? | ? | US | 11229 |
| EAST ELMHURSTNY | ? | ? | US | 11370 |
| APT 11BNEW YORKNY | ? | ? | US | 10002 |
| ROWLAND HEIGHTSCA | ? | ? | US | 91748 |
| AVENUE  HONOLULUHAWAII | ? | ? | US | 96817 |
| HACIENDA HEIGHTSC.A. | ? | ? | US | 91745 |
| #B3 MOUNT VERNONNEW YORK | ? | ? | US | 10550 |
| TEMPLE CITYCALIFORNIA | ? | ? | US | 91780 |
| APT902 DENVERCO | ? | ? | US | 80210 |
| DANBURYCT | ? | ? | US | 6811 |
| ROWLAND HEIGHTSCA | ? | ? | US | 91748 |
| STATEN ISLANDNY | ? | ? | US | 10314 |
| MORGANVILLENJ | ? | ? | US | 7751 |
| LITTLETONCOLORADO | ? | ? | US | 80128 |
| LAS VEGASNEVADA | ? | ? | US | 89179 |
| LEAGUE CITYTX | ? | ? | US | 77573 |
| SAN FRANCISCOCALIFORNIA | ? | ? | US | 94110 |
| SAN JOSECALIFORNIA | ? | ? | US | 95131 |
| LA PALMACA | ? | ? | US | 90623 |
| FLOORBROOKLYNNEW YORK | ? | ? | US | 11204 |
| GREENWOOD VILLAGECO | ? | ? | US | 80111 |
| SUITE 170,SAN LEANDROCA | ? | ? | US | 94577 |

| | | | |
|---|---|---|---|
| FLUSHINGNY | ? | ? | US | 11367 |
| WOODRIDGEIL | ? | ? | US | 60517 |
| MOUNTAIN VIEWCA | ? | ? | US | 94040 |
| PHILADELPHIAPENNSYLVANIA | ? | ? | US | 19116 |
| SAN MATEO CALIFORNIA 94403 USA | ? | ? | US | 94403 |
| SAN LEANDRO CA USA | ? | ? | US | 94578 |
| OSSINING NY USA | NY | NY | US | 10562 |
| F#203 HONOLULU HI USA | HI | HI | US | 96826 |
| NEW JERSEY  USA | ? | ? | US | 8807 |
| GLASSBORONJ | ? | ? | US | 8028 |
| #2FL FLUSHING NY USA | ? | ? | US | 11355 |
| JAMAICA NY 11434 USA | ? | ? | US | 11434 |
| BROOKLYN NY USA | ? | ? | US | 11219 |
| SPRING MD USA | ? | ? | US | 20902 |
| SOMERVILLE MA USA | ? | ? | US | 2145 |
| SUGAR LAND TX USA | ? | ? | US | 77479 |
| SAN FRANCISCO CALIFORNIA USA | ? | ? | US | 94134 |
| NY 10002 USA | NY | NY | US | 10002 |
| SUGAR LAND, TX 77479 USA | TX | TX | US | 77479 |
| MARLBORON.J | ? | ? | US | 7746 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| BROOKLYNNY | ? | ? | US | 11219 |
| TEWKSBURYMA | ? | ? | US | 1876 |
| HONOLULUHI | ? | ? | US | 96817 |
| OLD BRIDGENJ | ? | ? | US | 8857 |
| QUINCY MA USA | ? | ? | US | 2170 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| LANEHOUSTONTX | ? | ? | US | 77083 |
| NEW YORK, NY 10018 USA | NY | NY | US | 10018 |
| SAN FRANCISCOCA | ? | ? | US | 94124 |
| ELMHURST NEW YORK | ? | ? | US | 11373 |
| FLUSHING NY 11355 | NY | NY | US | 11355 |
| PHOENIX,AZ.95021, | AZ | AZ | US | 95021 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |

| | | | |
|---|---|---|---|
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| SUGAR LAND, TX 774793019, USA | TX | TX | US | 77479 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| APT. 2416HONOLULUHAWAII | ? | ? | US | 96826 |
| DAVIEFLORIDA | ? | ? | US | 33325 |
| BROOKLYNNEW YROK | ? | ? | US | 11223 |
| #C519WASHINGTONDC | ? | ? | US | 20037 |
| LITTLETONCO | ? | ? | US | 80123 |
| #300AUSTINTEXAS | ? | ? | US | 78758 |
| BROOKLYNNY | ? | ? | US | 11220 |
| HARRINGTON PARKNJ | ? | ? | US | 7640 |
| SOUTH SAN FRANCISCOCA | ? | ? | US | 94080 |
| PARLINNJ | ? | ? | US | 8859 |
| LIVINGSTONNEW JERSEY | ? | ? | US | 7039 |
| MORGANVILLENJ | ? | ? | US | 7751 |
| HIGHLANDS RANCH CO | ? | ? | US | 80130 |
| HIGHLANDS RANCH CO | ? | ? | US | 80130 |
| HACIENDA HEIGHTSCA | ? | ? | US | 91745 |
| SUITE 1805NEW YORKNY | ? | ? | US | 10018 |
| REGO PARKNEW YORK | ? | ? | US | 11374 |
| EAST BRUNSWICKNJ | ? | ? | US | 8816 |
| LAS VEGASNV | ? | ? | US | 89147 |
| LIVINGSTONNEW JERSEY | ? | ? | US | 7039 |
| CHANDLERARIZONA | ? | ? | US | 85226 |
| BROOKLYNNY | ? | ? | US | 11223 |
| NANIWAYA RAMEN MAKAI FOOD | HI | HI | US | 96815 |
| SAN FRANCISCOCA | ? | ? | US | 94127 |
| WOODLANDCA | ? | ? | US | 95776 |
| ROWLAND HEIGHTSCA | ? | ? | US | 91748 |
| NEWARKCALIFORNIA | ? | ? | US | 94560 |
| SAN JOSECA | ? | ? | US | 95135 |
| ROWLAND HEIGHTSCA | ? | ? | US | 91748 |
| QUINCYMA | ? | ? | US | 2171 |
| 1211HONOLULUHI | ? | ? | US | 96822 |

| | | | |
|---|---|---|---|
| LAS VEGASNEVADA | ? | ? | US | 89179 |
| OLD BETHPAGENEW YORK | ? | ? | US | 11804 |
| YORKTOWN HEIGHTSNY | ? | ? | US | 10598 |
| PARAMOUNTCA | ? | ? | US | 90723 |
| SUNNYVALECA | ? | ? | US | 94087 |
| 19TH FLOORNEW YORKNEW YORK | ? | ? | US | 10038 |
| MARLBORONJ | ? | ? | US | 7746 |
| CLARKSVILLEMD | ? | ? | US | 21029 |
| 804SKOKIEIL | ? | ? | US | 60076 |
| BROOKLYNNY | ? | ? | US | 11214 |
| BIDDEFORDMAINE | ? | ? | US | 4005 |
| SIMI VALLEYCA | ? | ? | US | 93065 |
| TEMECULACA | ? | ? | US | 92592 |
| ROSEMEADCA | ? | ? | US | 91770 |
| SAN FRANCISCOCA | ? | ? | US | 94122 |
| MECHANICSBURGPA | ? | ? | US | 17055 |
| FREMONTCA | ? | ? | US | 94539 |
| APT 3ABROOKLYNNY | ? | ? | US | 11219 |
| NEW PROVIDENCEENEW JERSEY | ? | ? | US | 7974 |
| CHANDLERARIZONA | ? | ? | US | 85248 |
| GREEN BROOKNJ | ? | ? | US | 8812 |
| SYOSSETNY | ? | ? | US | 11791 |
| PELHAMNH | ? | ? | US | 3076 |
| STATEN ISLANDNY | ? | ? | US | 10314 |
| EAST ELMHURSTNEW YORK | ? | ? | US | 11370 |
| CA,91790,USA | CA | CA | US | 91790 |
| MILPITASCA | ? | ? | US | 95035 |
| BROOKLYNNEW YORK | ? | ? | US | 11228 |
| SOUTH SAN FRANCISCOCALIFORNIA | ? | ? | US | 94080 |
| FLOORPALO ALTOCA | ? | ? | US | 94306 |
| BAYSIDENY 11364 | ? | ? | US | 11364 |
| WALDORFMD | ? | ? | US | 20601 |
| SAN DIEGOCA | ? | ? | US | 92129 |
| CHANTILLYVA | ? | ? | US | 20152 |

| | | | |
|---|---|---|---|
| BAYSIDE NY USA | NY | NY | US | 11361 |
| LIVINGSTONNEW JERSEY | ? | ? | US | 7039 |
| SAGINAW MICHIGAN USA | ? | ? | US | 98208 |
| ARCADIA CA 91007 USA | ? | ? | US | 91007 |
| DALY CITYCA | ? | ? | US | 94014 |
| #3HONOLULUHAWAII | ? | ? | US | 96814 |
| APT 11B NEW YORK NY USA | NY | NY | US | 10002 |
| BROOKLYNNY | ? | ? | US | 11220 |
| ORANGE CA USA | ? | ? | US | 92869 |
| BELMONTMA | ? | ? | US | 2478 |
| REDMONDWA | ? | ? | US | 98052 |
| HONOLULUHAWAII | ? | ? | US | 96816 |
| CA 91754. U. S. A. | ? | ? | US | 91754 |
| USA | ? | ? | US | 2155 |
| USA | ? | ? | US | 94560 |
| SPRINGFIELD GARDENS NEW YORK USA | ? | ? | US | 11413 |
| MA USA | ? | ? | US | 2148 |
| CA 91311 USA | ? | ? | US | 91311 |
| BRIGHTON, MA 02135 USA | ? | ? | US | 2135 |
| CHURCH  VA  USA | ? | ? | US | 22046 |
| NEW YORK NEW YORK USA | ? | ? | US | 11364 |
| BROOKLYN NY USA | ? | ? | US | 11214 |
| AUSTIN TEXAS USA | ? | ? | US | 78758 |
| FLUSHING  NEW YORK USA | ? | ? | US | 11354 |
| SAMMAMISH WA USA | ? | ? | US | 98074 |
| TEXAS USA | ? | ? | US | 77089 |
| SOUTH SAN FRANCISCO CA USA | ? | ? | US | 94080 |
| USA | ? | ? | US | 30096 |
| UNION NJ USA | ? | ? | US | 7083 |
| SAN FRANCISCO CA USA | ? | ? | US | 94122 |
| SARATOGA CA USA | ? | ? | US | 95070 |
| CHANDLER AZ USA | ? | ? | US | 85249 |
| NEW YORK USA | ? | ? | US | 11373 |
| USA | ? | ? | US | 75024 |

| | | | |
|---|---|---|---|
| MALDEN MA USA | ? | ? | US | 2148 |
| DALY CITY CALIFORNIA USA | ? | ? | US | 94015 |
| WASHINGTON USA | ? | ? | US | 98008 |
| MOUNT PROSPECT ILLINOIS USA | ? | ? | US | 60056 |
| NEW YORK NY USA | ? | ? | US | 10013 |
| CALIFORNIA USA | ? | ? | US | 94583 |
| MA USA | ? | ? | US | 2148 |
| SEATTLE WA USA | ? | ? | US | 98108 |
| CA USA | ? | ? | US | 91766 |
| SUGAR LAND TX USA | ? | ? | US | 77479-3019 |
| HONOLULU HI USA | ? | ? | US | 96814 |
| NY USA | ? | ? | US | 10528 |
| #1910 HONOLULU HAWAII USA | ? | ? | US | 96817 |
| NEW YORK NY USA | ? | ? | US | 10001 |
| DOUGLASTON NEW YORK USA | ? | ? | US | 11362 |
| PHILADELPHIA PA USA | ? | ? | US | 19153 |
| EASTLAKEOHUSA | ? | ? | US | 44095 |
| 1BOSTONMA USA | ? | ? | US | 2116 |
| BERKELEY HEIGHTSNEW JERSEYUSA | ? | ? | US | 7922 |
| APT 119ROCKVILLEMDUSA | ? | ? | US | 20853 |
| APT 12ANEW YORKNYUSA | ? | ? | US | 10029 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11211 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| CALIFORNIAUSA | ? | ? | US | 92618 |
| ANDOVERMAUSA | ? | ? | US | 1810 |
| BLADWIN NY11510USA | ? | ? | US | 11510 |
| KISSIMMEEFLUSA | ? | ? | US | 34741 |
| 2ALANSINGMICHIGANUSA | ? | ? | US | 48910 |
| SAN JOSECAUSA | ? | ? | US | 95123 |
| IHANOVERMDUSA | ? | ? | US | 21076 |
| APT 1MALDENMAUSA | ? | ? | US | 2148 |
| LOS GATOSCAUSA | ? | ? | US | 95032 |
| TEMPLE CITYCAAMERICAN SAMOA | ? | ? | AS | 91780 |
| SEMARIETTAGAUSA | ? | ? | US | 30067 |

| | | | |
|---|---|---|---|
| 3JFOREST HILLSNYUSA | ? | ? | US | 11375 |
| DULUTHGAUSA | ? | ? | US | 30096 |
| RUTHERFORDNJUSA | ? | ? | US | 7070 |
| DUBLINCAUSA | ? | ? | US | 94568 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| HOUSTON, TX77030USA | ? | ? | US | 77030 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89179 |
| TEMPLE CITYCAAMERICAN SAMOA | ? | ? | US | 91780 |
| HAYWARDCAUSA | ? | ? | US | 94544 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89179 |
| PETALUMACALIFORNIAUSA | ? | ? | US | 94954 |
| APT.265HOUSTONTEXASUSA | ? | ? | US | 77025 |
| CUMMINGGAUSA | ? | ? | US | 30041 |
| SUGAR LAND, TX USA | ? | ? | US | 77479-3019 |
| AUBURN AL | ? | ? | US | 36830 |
| SOUTH EL MONTECAUSA | ? | ? | US | 91733 |
| BETHESDAMDUSA | ? | ? | US | 20817 |
| NORWICHCTUSA | ? | ? | US | 6360 |
| BALDWIN PARKCAUSA | ? | ? | US | 91706 |
| MIAMIFLUSA | ? | ? | US | 33165 |
| HARMONGUAMGUAM | ? | ? | GU | 96913 |
| MANALAPAN NEW JERSEY USA | ? | ? | US | 7726 |
| STATEN ISLAND NEW YORK USA | ? | ? | US | 10312 |
| OAKLAND CALIFORNIA USA | ? | ? | US | 94603 |
| 128 HOUSTON TEXAS USA | ? | ? | US | 77077 |
| CONNECTICUT USA | ? | ? | US | 6812 |
| NEW JERSEY USA | ? | ? | US | 8816 |
| MILPITAS CA USA | ? | ? | US | 95035 |
| VIRGINIA USA | ? | ? | US | 23185 |
| MARLBOROUGH MA USA | ? | ? | US | 1752 |
| BELMONT, MA U.S.A | ? | ? | US | 2478 |
| BURLINGAME CA USA | ? | ? | US | 94010 |
| NY USA | ? | ? | US | 11228 |

| | | | |
|---|---|---|---|
| SACRAMENTO CA 95835 USA | ? | ? | US | 95835 |
| MA USA | ? | ? | US | 2368 |
| HOUSTONTXUSA | ? | ? | US | 77094 |
| CHICAGO. IL. 60632. U. S. A | IL | IL | US | 60632 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11358 |
| DANBURYCTUSA | ? | ? | US | 6810 |
| SUITE KSOUTH EL MONTECAUSA | ? | ? | US | 91733 |
| SKOKIEILLINOISUSA | ? | ? | US | 60076 |
| BOSTONMAUSA | ? | ? | US | 02111-2031 |
| LAKE HIAWATHANJUSA | ? | ? | US | 7034 |
| LAS VEGASNVUSA | ? | ? | US | 89147 |
| COLLEGE POINTNEW YORKUSA | ? | ? | US | 11356 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77476 |
| QUINCYMAUSA | ? | ? | US | 2171 |
| SAGINAW MICHIGAN USA | ? | ? | US | 98208 |
| #300AUSTINTXUSA | ? | ? | US | 78758 |
| MIAMI LAKES FL USA | ? | ? | US | 33014 |
| SACRAMENTOCAUSA | ? | ? | US | 95831 |
| MASSAPEQUANEW YORK USA | ? | ? | US | 11758 |
| SAN JOSECAUSA | ? | ? | US | 95129 |
| TENAFLYNJUSA | ? | ? | US | 7670 |
| UNIT BFLUSHINGNYUSA | ? | ? | US | 11354 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| MILLBRAECAUSA | ? | ? | US | 94030 |
| SOUTH SAN FRANCISCO, | CA | CA | US | 94080 |
| #205ROCKVILLEMDUSA | ? | ? | US | 20850 |
| SAN MATEOCAUSA | ? | ? | US | 94404 |
| LITTLE NECKNYUSA | ? | ? | US | 11363 |
| NANIWAYA RAMEN MAKAI FOOD COURT | ? | ? | US | 96815 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11230 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| HOLLYWOOD FL 33020,FLORIDA,USA | FL | FL | US | 33020 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| NEWTONMAUSA | ? | ? | US | 2459 |

| | | | |
|---|---|---|---|
| #B101HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| BEDFORDTXUSA | ? | ? | US | 76021 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| PELHAMNHUSA | ? | ? | US | 3076 |
| DALY CITYCAUSA | ? | ? | US | 94015 |
| #2CANTONMAUSA | ? | ? | US | 2021 |
| CENTREVILLEVAUSA | ? | ? | US | 20121 |
| TROYMI, USA | ? | ? | US | 48083 |
| JACKSON HEIGHTNEW YORKUSA | ? | ? | US | 11372 |
| FILLMORECALIFORNIAUSA | ? | ? | US | 93015 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| APT. B5BOSTONMAUSA | ? | ? | US | 2120 |
| #DALHAMBRACAUSA | ? | ? | US | 91801 |
| BALLSTON LAKENYUSA | ? | ? | US | 12019 |
| HOLYOKECOUSA | ? | ? | US | 80734 |
| UNIT BEDGEWATERNJUSA | ? | ? | US | 7020 |
| MIAMIFLUSA | ? | ? | US | 33158 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| BERWYNPAUSA | ? | ? | US | 19312 |
| BROOKLYNN.Y.USA | ? | ? | US | 11223 |
| HONOLULUHIUSA | ? | ? | US | 96826 |
| MILLBRAECAUSA | ? | ? | US | 94030 |
| MALDENMAUSA | ? | ? | US | 2148 |
| APT 8CFLUSHINGNYUSA | ? | ? | US | 11355 |
| WEST COVINACAUSA | ? | ? | US | 91791 |
| WEST LAFAYETTEINDIANAUSA | ? | ? | US | 47906 |
| LITTLETONCOLORADOUSA | ? | ? | US | 80123 |
| WA98108SEATTLEWASHINGTONUSA | ? | ? | US | 98108 |
| DUBLINCAUSA | ? | ? | US | 94568 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| #7PASADENACALIFORNIAUSA | ? | ? | US | 91106 |
| VALENCIACALIFORNIAUSA | ? | ? | US | 91355 |
| B#100ALPHARETTAGAUSA | ? | ? | US | 30005 |
| SUITE JRENTONWAUSA | ? | ? | US | 98057 |

| | | | |
|---|---|---|---|
| GAITHERSBURG20878USA | ? | ? | US | 20878 |
| SAGINAWMICHIGANUSA | ? | ? | US | 48638 |
| PHILADELPHIAPAUSA | ? | ? | US | 19107 |
| SAN MATEOCALIFORNIA | ? | ? | US | 94403 |
| #27ELMONTECAUSA | ? | ? | US | 91733 |
| LAS VEGASNVUSA | ? | ? | US | 89147 |
| BROOKLYN NYUSA | ? | ? | US | 11229 |
| GREEN BROOKNJUSA | ? | ? | US | 8812 |
| ALHAMBRA CA 91801 USA | CA | CA | US | 91801 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| ALAMEDA CA 94501 UNITED STATES | CA | CA | US | 94501 |
| CA,94601,USA | CA | CA | US | 94601 |
| GREEN BROOK NJ USA | NJ | NJ | US | 08812-1837 |
| CHICAGO IL 60640 USA | IL | IL | US | 60640 |
| CALIFORNIA USA | CA | CA | US | 94112 |
| PORTLAND OR.97236 USA | OR | OR | US | 97236 |
| ST JOHNS FL USA | FL | FL | US | 32259 |
| PORTLAND OR.97266 USA | OR | OR | US | 97266 |
| BROOKLYN NY USA | NY | NY | US | 11224 |
| LAS VEGAS NV USA | NV | NV | US | 89178 |
| SANTA CLARA CALIFORNIA USA | CA | CA | US | 95050 |
| SOUTH SAN FRANCISCO CA USA | CA | CA | US | 94080 |
| QUEENS VILLAGE NEW YORK USA | NY | NY | US | 11427 |
| SAN GABRIEL CA USA | CA | CA | US | 91776 |
| OLD BRIDGE NJ USA | NJ | NJ | US | 8857 |
| GREEN BROOK NEW JERSEY USA | NJ | NJ | US | 08812-1837 |
| MARIETTA GEORGIA USA | GA | GA | US | 30068 |
| HOUSTON TX USA | TX | TX | US | 77043 |
| HACIENDA HTS.CA 91745 USA | ? | ? | US | 91745 |
| UNIT #1911CHICAGOILLINOIS | ? | ? | US | 60605 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| HAYWARDCALIFORNIAUSA | ? | ? | US | 94544 |
| HOUSTONTEXASUSA | ? | ? | US | 77095 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |

| | | | |
|---|---|---|---|
| RANCHO PALOS VERDESCAUSA | ? | ? | US | 90275 |
| SAN JOSECA USA | ? | ? | US | 95135 |
| # 151SUNNYVALECAUSA | ? | ? | US | 94089 |
| BELLEVUEWAUSA | ? | ? | US | 98004 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| HOUSTON TEXAS USA | ? | ? | US | 77096 |
| PORT LAVACATXUSA | ? | ? | US | 77979 |
| HUNTINGTON BEACHCAUSA | ? | ? | US | 92649 |
| FLORIDA 33172  USA | FL | FL | US | 33172 |
| DRIVEORLANDOFLORIDAUSA | ? | ? | US | 32837-6706 |
| KENTWAUSA | ? | ? | US | 98032 |
| DENVER COLORADO USA | ? | ? | US | 80222 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| SILVER SPRINGMARYLAND | ? | ? | US | 20905-7430 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| SUGAR LANDTXUSA | ? | ? | US | 77479 |
| APT 604MEDIAPAUSA | ? | ? | US | 19063 |
| TRACYCAUSA | ? | ? | US | 95377 |
| HOUSTONTXUSA | ? | ? | US | 77204-5002 |
| TEMPLE CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| HOUSTONTXUSA | ? | ? | US | 77082 |
| SAN RAMONCAUSA | ? | ? | US | 94582 |
| POTOMACMDUSA | ? | ? | US | 20854 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| #302MCCLEANVAUSA | ? | ? | US | 22102 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| ANDERSONCALIFORNIAUSA | ? | ? | US | 96007 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| NEW HYDE PARKNYUSA | ? | ? | US | 11040 |
| WALDORFMDUSA | ? | ? | US | 20601 |
| PHILADELPHIAPAUSA | ? | ? | US | 19111 |
| EDISONNJUSA | ? | ? | US | 8817 |

| | | | |
|---|---|---|---|
| JAMAICANYUSA | ? | ? | US | 11435 |
| RANDOLPHNJUSA | ? | ? | US | 7869 |
| BROOKLYN NY USA | ? | ? | US | 11211 |
| COVINACAUSA | ? | ? | US | 91723 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40299 |
| 18RFOREST HILLSNYUSA | ? | ? | US | 11375 |
| WEST COVINACAUSA | ? | ? | US | 91792 |
| 320JERSEY CITYNEW JERSEYUSA | ? | ? | US | 7302 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60565 |
| MANHASSETNYUSA | ? | ? | US | 11030 |
| #210HONOLULUHIUSA | ? | ? | US | 96817 |
| EASTLAKE OHIO  USA | ? | ? | US | 44095 |
| WEST LAFAYETTEINDIANA | ? | ? | US | 47906 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| BROOKLYN NEW YORK USA | ? | ? | US | 11204 |
| NY 11355 UNITED STATES | NY | NY | US | 11355 |
| PALATINEILUSA | ? | ? | US | 60067 |
| BOSTON MA 02111 USA | MA | MA | US | 2111 |
| SUGAR LANDTXUSA | ? | ? | US | 77479-3019 |
| LIVERMORE CA USA | ? | ? | US | 94550 |
| SAN LEANDOR CA 94579 U.S.A | CA | CA | US | 94579 |
| MORGANVILLE NJ USA | ? | ? | US | 7751 |
| SEATTLEWAUSA | ? | ? | US | 98178 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96782 |
| 1505HONOLULUHIUSA | ? | ? | US | 96817 |
| SEATTLEWAUSA | ? | ? | US | 98178 |
| MASSACHUSETTSUSA | ? | ? | US | 2032 |
| WAYNE NEW JERSEY USA | ? | ? | US | 7470 |
| WAYBELLEVUEWAUSA | ? | ? | US | 98006 |
| DAYTONA BEACHFLUSA | ? | ? | US | 32124 |
| ROSEMEAD, CA  USA 91770 | CA | CA | US | 91770 |
| APT 73BEAUMONTTXUSA | ? | ? | US | 77706 |
| SAN JOSECAUSA | ? | ? | US | 95120 |
| PORTLANDOREGONUSA | ? | ? | US | 97219 |

| | | | |
|---|---|---|---|
| ALHAMBRA CA 91801 USA | CA | CA | US | 91801 |
| LAGRANGEVILLENEW YORKUSA | ? | ? | US | 12540 |
| SOUTH SAN FRANCISCOCAUSA | ? | ? | US | 94080 |
| STONEHAMMAUSA | ? | ? | US | 2180 |
| CARYNCUSA | ? | ? | US | 27519 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| ROCKVILLEMDUSA | ? | ? | US | 20850 |
| WINNETKAIL 60093USA | ? | ? | US | 60093 |
| CHATSWORTH, CA 91311 USA | CA | CA | US | 91311 |
| SAN RAMONCAUSA | ? | ? | US | 94583 |
| MILPITASCAUSA | ? | ? | US | 95112 |
| #7PASADENACAUSA | ? | ? | US | 91106 |
| RANCHO PALOS VERDESCAUSA | ? | ? | US | 90275 |
| FOREST HILLSNYUSA | ? | ? | US | 11375 |
| WOODLANDCAUSA | ? | ? | US | 95695 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20877 |
| SUITE 802NYNYUSA | ? | ? | US | 10038 |
| FRESH MEADOWSNYUSA | ? | ? | US | 11365 |
| NEW YORKNYUSA | ? | ? | US | 10018 |
| JOHNS CREEK, GA 30097 USA | CA | CA | US | 30097 |
| WEST COVINACAUSA | ? | ? | US | 91790 |
| BEAVERTONOR USA | ? | ? | US | 97007-8942 |
| CONNECTICUT 063603827 USA | CT | CT | US | 6360 |
| MISSOURI CITY, TX 77459 USA | TX | TX | US | 77459 |
| HUNTINGTON BEACH,CA USA | CA | CA | US | 92647 |
| APT 3A BROOKLYNNYUSA | ? | ? | US | 11219 |
| APT103MONTEBELLOCAUSA | ? | ? | US | 90640 |
| APT103MONTEBELLOCAUSA | ? | ? | US | 90640 |
| STORMVILLENYUSA | ? | ? | US | 12582 |
| BROOKLYNNYUSA | ? | ? | US | 11234 |
| LIVINGSTONNEW JERSEYUSA | ? | ? | US | 7039 |
| SOUTH SAN FRANCISCOCAUSA | ? | ? | US | 94080 |
| POMONACAUSA | ? | ? | US | 91766 |

| | | | |
|---|---|---|---|
| HAWAII 96819HONOLULUHAWAII | ? | ? | US | 96819 |
| PORT LAVACATEXASUSA | ? | ? | US | 77979-4929 |
| FRISCOTXUSA | ? | ? | US | 75035 |
| ALAMEDACAUSA | ? | ? | US | 94501 |
| GREEN BROOKNEW JERSEYUSA | ? | ? | US | 8812 |
| LEXINGTONMAUSA | ? | ? | US | 2420 |
| #33AEAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| TEMPLE CITY CAAMERICAN SAMOA | ? | ? | AS | 91780 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| PARLINNEW JERSEYUSA | ? | ? | US | 8859 |
| BRONXNYUSA | ? | ? | US | 10471 |
| NECK NJ USA | ? | ? | US | 7722 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| MEDFORDMAUSA | ? | ? | US | 2155 |
| CALIFORNIAUSA | ? | ? | US | 91776 |
| 7/FBALTIMOREMDUSA | ? | ? | US | 21202 |
| RICHWOODNYUSA | ? | ? | US | 11385 |
| MALDENMAUSA | ? | ? | US | 2148 |
| PLAINS NEW JERSEY USA | ? | ? | US | 7950 |
| #2CANTONMAUSA | ? | ? | US | 2021 |
| HONOLULUHIUSA | ? | ? | US | 96814 |
| HERNDONVAUSA | ? | ? | US | 20171 |
| LEXINGTONMAUSA | ? | ? | US | 2420 |
| APT 12ANEW YORKNYUSA | ? | ? | US | 10029 |
| #602DAVISCAUSA | ? | ? | US | 95618 |
| SANTA CLARACAUSA | ? | ? | US | 95054 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11220 |
| NEW YORKUSA | ? | ? | US | 12603 |
| DALY CITYCAUSA | ? | ? | US | 94015-2347 |
| ALAMEDACALIFORNIAUSA | ? | ? | US | 94501 |
| 500LOS ANGELESCAUSA | ? | ? | US | 90017 |
| NATICKMAUSA | ? | ? | US | 1760 |

| | | | |
|---|---|---|---|
| NJUSA | ? | ? | US | 7746 |
| SACOMEUSA | ? | ? | US | 04072-3229 |
| FRANCISCOCA.USA | ? | ? | US | 94121-3525 |
| HACIENDA HEIGHTSCAUSA | ? | ? | US | 91745 |
| HOLMDELNJUSA | ? | ? | US | 7733 |
| COLUMBUSINDIANAUSA | ? | ? | US | 47201 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10013 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94122 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94103 |
| MINNEAPOLISMINNESOTAUSA | ? | ? | US | 55406 |
| PEACHTREE CITYGAUSA | ? | ? | US | 30269 |
| SAN JOSECAUSA | ? | ? | US | 95129 |
| #FSAN GABRIELCAUSA | ? | ? | US | 91776 |
| BETHESDAMARYLANDUSA | ? | ? | US | 20817 |
| SANTA CLARACALIFORNIAUSA | ? | ? | US | 95054 |
| JAMAICANYUSA | ? | ? | US | 11432 |
| CINCINNATI, OH , USA | ? | ? | US | 45244 |
| SAN ANTONIO TEXAS USA | ? | ? | US | 78240 |
| HOUSTONTXUSA | ? | ? | US | 77094 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11209 |
| HOLMDELNJUSA | ? | ? | US | 7733 |
| KENTWAUSA | ? | ? | US | 98032 |
| HOLTSVILLENYUSA | ? | ? | US | 11742 |
| MILPITASCAUSA | ? | ? | US | 95035 |
| AUBURN  AL USA | ? | ? | US | 36830 |
| SAN JOSECAUSA | ? | ? | US | 95135 |
| HOLMDELNJUSA | ? | ? | US | 7733 |
| REDACTED    SAN JOSECAUSA | ? | ? | US | 95110 |
| CENTREVILLEVAUSA | ? | ? | US | 20121 |
| BROOKLYNNYUSA | ? | ? | US | 11229 |
| BROOKLYNNYUSA | ? | ? | US | 11217 |
| BROOKLYN NY USA | ? | ? | US | 11204 |
| FOREST HILLSNYUSA | ? | ? | US | 11375 |

| | | | |
|---|---|---|---|
| CEDAR PARKTXUSA | ? | ? | US | 78613 |
| SUGAR LANDTXUSA | ? | ? | US | 77479 |
| BOSTONMAUSA | ? | ? | US | 2111 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| HAVERTOWNPAUSA | ? | ? | US | 19083 |
| ENGLEWOODCOUSA | ? | ? | US | 80111 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94107 |
| ANTIOCHCAUSA | ? | ? | US | 94531 |
| GLEN ALLENVAUSA | ? | ? | US | 23060 |
| HAZLETNJUSA | ? | ? | US | 7730 |
| LA MIRADA,CA 90638 USA | CA | CA | US | 90638 |
| SUITE 803OAKLANDCAUSA | ? | ? | US | 94621 |
| FREMONTCAUSA | ? | ? | US | 94536-4481 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32837 |
| FRESH MEADOWSNEW YORKUSA | ? | ? | US | 11365 |
| SAN JOSECAUSA | ? | ? | US | 95122 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| EDISONNJUSA | ? | ? | US | 8817 |
| BELLEVUEWAUSA | ? | ? | US | 98008 |
| HOWELLNJUSA | ? | ? | US | 7731 |
| DALY CITYCAUSA | ? | ? | US | 94014 |
| HAZLETN JUSA | ? | ? | US | 7730 |
| APT# BBAYSIDENYUSA | ? | ? | US | 11361 |
| SAN RAMONCAUSA | ? | ? | US | 94582 |
| HOUSTONTXUSA | ? | ? | US | 77083 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| SURREYBCCANADA | ? | ? | US | 0 |
| SAN JOSE, CA 95148, USA | CA | CA | US | 95148 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| RIDGEWOODNEW YORKUSA | ? | ? | US | 11385 |
| SAN FRANCISCO CA USA | CA | CA | US | 94112 |
| SAN MATEO CALIFORNIA | CA | CA | US | 94403 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |

| | | | | |
|---|---|---|---|---|
| STOCKTON CA USA | CA | CA | US | 95212 |
| SUGAR LAND TX USA | TX | TX | US | 77479 |
| SAN FRANCISCOCALIFORNIA USA | CA | CA | US | 94108 |
| REDACTED   SECAUCUS NJ USA | NJ | NJ | US | 7094 |
| HONOLULU HAWAII USA | HI | HI | US | 96813 |
| APT 7 NEW YORK NY USA | NY | NY | US | 10013 |
| CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94552 |
| RANDOLPHMAUSA | ? | ? | US | 2368 |
| SAN FRANCISCO CAUSA | ? | ? | US | 94103 |
| REDACTED   HOUSTONTXUSA | ? | ? | US | 77079 |
| LAGRANGEVILLENEW YORKUSA | ? | ? | US | 12540 |
| DORCHESTERMAUSA | ? | ? | US | 2121 |
| FORT WASHINGTONPAUSA | ? | ? | US | 19034 |
| APT201SILVER SPRINGMDUSA | ? | ? | US | 20910 |
| SUNNYVALECAUSA | ? | ? | US | 94087 |
| # 1909HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| SUITE 113NEWTONMAUSA | ? | ? | US | 2466 |
| REGO PARKNYUSA | ? | ? | US | 11374 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| 6TH FLOORNEW YORKNEW YORKUSA | ? | ? | US | 10013 |
| NEW YORK, NY, 10011 USA | NY | NY | US | 10011 |
| ATLANTAGAUSA | ? | ? | US | 30338 |
| HOUSTON TX 77004 | ? | ? | US | 77004 |
| STAFFORDTXUSA | ? | ? | US | 77477 |
| BERKELEY LAKEGAUSA | ? | ? | US | 30096 |
| HOUSTONTEXASUSA | ? | ? | US | 77002 |
| SAN LEANDROCAUSA | ? | ? | US | 94578 |
| CHANHASSENMINNESOTAUSA | ? | ? | US | 55317 |
| BROOKLYNNYUSA | ? | ? | US | 11214 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10038 |
| #8HOUSTONTEXASUSA | ? | ? | US | 77056 |
| JAMAICANYUSA | ? | ? | US | 11432 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11220 |
| UNIT 1103SAMMAMISHWASHINGTON | ? | ? | US | 98075 |

| | | | |
|---|---|---|---|
| BRANCH PKWYAUSTINTXUSA | ? | ? | US | 78728 |
| DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |
| PALM CITY | FL | FL | US | 34990 |
| USA | WA | WA | US | 98335 |
| WOODLANDCAUSA | ? | ? | US | 95695 |
| HOUSTONTEXASUSA | ? | ? | US | 77084 |
| NEWARKDEUSA | ? | ? | US | 19711 |
| WOOLAND | CA | CA | US | 95695 |
| MOUNTAIN VIEWCAUSA | ? | ? | US | 94043 |
| COPPELL | TX | TX | US | 75019 |
| VIOCTORIVLLE | CA | CA | US | 92392 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| US | TX | TX | US | 77036 |
| TAMPA | FL | FL | US | 33605 |
| USA | NY | NY | US | 11223 |
| US | NJ | NJ | US | 7733 |
| SGAR LAND | TX | TX | US | 77478 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| #708HONOLULUHI USA | ? | ? | US | 96814 |
| US | CA | CA | US | 94112 |
| CA 945771243 UNITED STATES | ? | ? | US | 94577 |
| SOMERSETNEW JERSEYUSA | ? | ? | US | 8873 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94103 |
| CHICAGOILUSA | ? | ? | US | 60616 |
| HOWELLNJUSA | ? | ? | US | 07731-8922 |
| STAFFORDTEXASUSA | ? | ? | US | 77477 |
| WALDORFMDUSA | ? | ? | US | 20601 |
| SAN GABRIELCAUSA | ? | ? | US | 91775 |
| #230SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| BELLEVUEWAUSA | ? | ? | US | 98008 |
| #151SUNNYVALECAUSA | ? | ? | US | 94089 |
| BRISTOLCTUSA | ? | ? | US | 6010 |

| | | | | |
|---|---|---|---|---|
| #205BOSTONMASSACHUSETTSUSA | ? | ? | US | 2115 |
| SAN GABRIEL, CA 91776 USA | CA | CA | US | 91776 |
| HONOLULU HAWAII USA | HI | HI | US | 96813 |
| BOZEMAN MONTANA USA | MT | MT | US | 59718 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| ALAMEDA CA 94501 UNITED STATES | CA | CA | US | 94501 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| CASTRO VALLEYCAUNITED STATES | ? | ? | US | 94552 |
| EAST BRUNSWICKNJUNITED STATES | ? | ? | US | 8816 |
| CHRYSTIE STREETNEW YORKNY | ? | ? | US | 10002 |
| CUMMINGGAUSA | ? | ? | US | 30041 |
| MORGANVILLENJUSA | ? | ? | US | 7751 |
| LOS ANGELESCAUSA | ? | ? | US | 90020 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| SAN JOSE | CA | CA | US | 95127 |
| FLUSHING NY 11355 USA | NY | NY | US | 11355 |
| ARCADIA | CA | CA | US | 91007 |
| SAN | CA | CA | US | 94112 |
| MOUNTAIN VIEW | CA | CA | US | 94040 |
| SAN FRANCISCO | CA | CA | US | 94103 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| NEW YORK | NY | NY | US | 11217 |
| NHUNITED STATES | ? | ? | US | 3076 |
| CARLSBAD CALIFORNIA USA | CA | CA | US | 92009-2238 |
| BROOKLYN NEW YORK | NY | NY | US | 11232 |
| GARDEN GROVE CA USA | CA | CA | US | 92843 |
| NEWPORT NEWS VIRGINIA USA | VA | VA | US | 23601 |
| 1ST FLBROOKLYNNYUSA | ? | ? | US | 11234 |
| 3TH FLOOR | CA | CA | US | 90802 |
| PHILADELPHIAPAUNITED STATES | ? | ? | US | 19153 |
| SAN JOSE CA USA | CA | CA | US | 95129 |
| BROOKLYN | NY | NY | US | 11209 |
| WEST COVINA CA 91790 | CA | CA | US | 91790 |
| ENGLEWOOD RD | MO | MO | US | 64118-3961 |

| | | | | |
|---|---|---|---|---|
| SUGAR LAND | TX | TX | US | 77479 |
| LA CANADA | CA | CA | US | 91011 |
| STONEHAM MA USA | MA | MA | US | 2180 |
| SOUTH SANFRANCISCO | CA | CA | US | 94080 |
| FAIRFIELD | CA | CA | US | 94533 |
| LAS | NV | NV | US | 89113 |
| POUGHKEEPSIENYUNITED STATES | ? | ? | US | 12603 |
| EGG HARBOR TOWNSHIP NJ | NJ | NJ | US | 8234 |
| BROOKLYN  N.Y. U.S.A. | NY | NY | US | 11223-1020 |
| USA | WA | WA | US | 98104 |
| FRESH MEADOWS | NY | NY | US | 11365 |
| MADISON | AL | AL | US | 35758 |
| HOUSTON | TX | TX | US | 77036 |
| FLUSHING | NY | NY | US | 11354 |
| SUITE 1 MOUNTAIN VIEW | CA | CA | US | 94040 |
| GAITHERSBURG | MD | MD | US | 20878 |
| BATON ROUGELAUNITED STATES | ? | ? | US | 70806 |
| SAN BRUNO | CA | CA | US | 94066 |
| EDISON NEW JERSEY | NJ | NJ | US | 8820 |
| CARTON | MA | MA | US | 2021 |
| STATEN  ISLAND | NY | NY | US | 10312 |
| USA | CA | CA | US | 95035 |
| NORTH GRAFTON | MA | MA | US | 1536 |
| CUMMINGGAUNITED STATES | ? | ? | US | 30040 |
| SOUTH WEYMOUTH, MA 02190,USA | ? | ? | US | 2190 |
| NEW HUDSONMICHIGANUSA | ? | ? | US | 48165 |
| 1ST FLOORBROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| 1ST FLOORBROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| COURTOLNEYMARYLANDUSA | ? | ? | US | 20832 |
| EAST BRUNSWICKNJUNITED STATES | ? | ? | US | 8816 |
| APT APALISADES PARKNJUSA | ? | ? | US | 7650 |
| GAITHERSBURGMDUNITED STATES | ? | ? | US | 20879 |
| BROOKLYNNYUNITED STATES | ? | ? | US | 11214 |
| CALABASASCALIFORNIA 91302USA | ? | ? | US | 91302 |

| | | | |
|---|---|---|---|
| LAS VEGASNVUNITED STATES | ? | ? | US | 89178 |
| 1FLMIDDLE VILLAGENYUSA | ? | ? | US | 11379 |
| RANCHO CORDOVACAUNITED STATES | ? | ? | US | 95670 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| PHILAELPHIAPAUSA | ? | ? | US | 19135 |
| GREEN BROOKNJUNITED STATES | ? | ? | US | 08812-1837 |
| NEW HYDE PARKNYUNITED STATES | ? | ? | US | 11040 |
| #15MARINACAUSA | ? | ? | US | 93933 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| 5/FLNEW YORKNEW YORK | ? | ? | US | 10018 |
| MEDFORDMAUNITED STATES | ? | ? | US | 2155 |
| 41ST RDFLUSHINGNEW YORK | ? | ? | US | 11355 |
| SAN LEANDOR CA 94579 USA | CA | CA | US | 94579 |
| POTOMACMDUNITED STATES | ? | ? | US | 20854 |
| NEW YORKNYUNITED STATES | ? | ? | US | 10001 |
| AUSTIN TX | TX | TX | US | 78728 |
| SUNNYVALECAUNITED STATES | ? | ? | US | 94085 |
| OVIEDOFLUNITED STATES | ? | ? | US | 32765 |
| JERSEY CITY NEW JERSEY USA | NJ | NJ | US | 7310 |
| LITTLETONCOLORADOUSA | ? | ? | US | 80123 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| #208SAN FRANCISCOCA | ? | ? | US | 94122 |
| CASTRO VALLEYCAUNITED STATES | ? | ? | US | 94552 |
| SUGAR LANDTXUNITED STATES | ? | ? | US | 77479 |
| NASHVILLETNUSA | ? | ? | US | 37206 |
| WOODLANDCAUNITED STATES | ? | ? | US | 95695 |
| SAN GABRIEL, CA 91776 USA | CA | CA | US | 91776 |
| ALHAMBRA,CA 91801,USA | CA | CA | US | 91801 |
| # 205ROCKVILLEMD | ? | ? | US | 20850 |
| APT 1002 LAS VEGAS NV USA | ? | ? | US | 89103 |
| CHICAGOILLINOISUNITED STATES | ? | ? | US | 60610 |
| CHEVY CHASEMDUNITED STATES | ? | ? | US | 20815 |
| TRACYCALIFORNIAUNITED STATES | ? | ? | US | 95376 |

| | | | | |
|---|---|---|---|---|
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| FRANCISCOCAUNITED STATES | ? | ? | US | 94112 |
| NEW YORKNYUNITED STATES | ? | ? | US | 10019 |
| STATEN ISLANDNYUNITED STATES | ? | ? | US | 10305 |
| TRINITYFLUNITED STATES | ? | ? | US | 34655 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| SAN MATEO CALIFORNIA | CA | CA | US | 94403 |
| GAUNITED STATES | ? | ? | US | 30309 |
| HIGHLANDS RANCHCO | ? | ? | US | 80130 |
| COLUMBIAMARYLANDUSA | ? | ? | US | 21045 |
| PORT LAVACATXUNITED STATES | ? | ? | US | 77979 |
| SUITE 164BURLINGAMECA | ? | ? | US | 94010 |
| PHILADELPHIAPAUNITED STATES | ? | ? | US | 19148 |
| PORT LAVACATXUNITED STATES | ? | ? | US | 77979 |
| APT 3CINCINNATIOHIOUSA | ? | ? | US | 45220 |
| MEADOWLANDS PKWYSECAUCUSNJ | ? | ? | US | 7094 |
| PALM CITY FL USA | FL | FL | US | 34990 |
| HIGHLAND PARKNEW JERSEY | ? | ? | US | 8904 |
| LITTLETONCOUNITED STATES | ? | ? | US | 80123 |
| ALAMEDACAUNITED STATES | ? | ? | US | 94501 |
| BROOKLYN NY.11220 USA | NY | NY | US | 11220 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| SAN JOSECAUNITED STATES | ? | ? | US | 95123 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| #33A EAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| TAMUNINGGUAMGUAM | ? | ? | GU | 96931 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| 3RD FLOORLONG BEACHCAUSA | ? | ? | US | 90802 |
| EAST WINDSORNEW JERSEYUSA | ? | ? | US | 8520 |
| BROOKLYNNYUNITED STATES | ? | ? | US | 11235 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94552 |
| SAN FRANCISCO CA 94124 USA | CA | CA | US | 94124 |

| | | | | |
|---|---|---|---|---|
| MOUNTAIN VIEWCAUSA | ? | ? | US | 94040 |
| SAN FRANCISCOCA | ? | ? | US | 94118 |
| #22AHONOLULUHIUSA | ? | ? | US | 96817 |
| CONNECTICUT 063603827 USA | CT | CT | US | 06360-3827 |
| UNIONNEW JERSEYUSA | ? | ? | US | 7083 |
| FLUSHINGNYUNITED STATES | ? | ? | US | 11355 |
| JAMAICANEW YORKUSA | ? | ? | US | 11434 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| MARIETTAGAUSA | ? | ? | US | 30062 |
| TAPPAN NEW YORKUSA | ? | ? | US | 10983 |
| BASKING RIDGENJUNITED STATES | ? | ? | US | 7920 |
| SAN JOSECAUSA | ? | ? | US | 95135 |
| FILLMORE CA 93015192 USA | CA | CA | US | 93015 |
| CENTENNIAL,CO 80016 USA | CO | CO | US | 80016 |
| SSOUTH ST. PAULMNUSA | ? | ? | US | 55075 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| LOS GATOSCAUSA | ? | ? | US | 95032 |
| FAIRFAX STATIONVAUSA | ? | ? | US | 22039 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| BROOKLYN NYUSA | ? | ? | US | 11229 |
| SAN FRANCISCOCAUNITED STATES | ? | ? | US | 94103 |
| APT#7VNEW YORKNYUSA | ? | ? | US | 10013 |
| HOUSTONTXUSA | ? | ? | US | 77040 |
| BOONTONNJUNITED STATES | ? | ? | US | 7005 |
| SUGAR LANDTXUSA | ? | ? | US | 77479-3019 |
| SUITE 100HAGATNAGUAM | ? | ? | GU | 96910 |
| BOYDSMARYLANDUSA | ? | ? | US | 20841 |
| FLUSHING ,NY11354,USA | NY | NY | US | 11354 |
| UNIT 105BEAVERTONORUSA | ? | ? | US | 97007 |
| SEVERNA PARKMARYLANDUSA | ? | ? | US | 21146 |
| HOUSTONTXUSA | ? | ? | US | 77095 |
| RANDOLPHMAUSA | ? | ? | US | 2368 |
| PEARL CITYHAWAIIUSA | ? | ? | US | 96782 |
| MANALAPANNJUSA | ? | ? | US | 7726 |

| | | | | |
|---|---|---|---|---|
| KATYTXUSA | ? | ? | US | 77494 |
| SAN FRANCISCOCAUNITED STATES | ? | ? | US | 94103 |
| APT2EELLICOTT CITYMDUSA | ? | ? | US | 21043 |
| SPRINGFIELDMAUSA | ? | ? | US | 1129 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94127 |
| NY 10002 USA | NY | NY | US | 10002 |
| CALABASASCALIFORNIAUSA | ? | ? | US | 91302 |
| TINTON FALLS NEW JERSEY | ? | ? | AS | 7724 |
| SAN FRANCISCOCALIFORNIA.USA | ? | ? | US | 94112 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| LNKATYTXUSA | ? | ? | US | 77494 |
| SAN JOSECAUSA | ? | ? | US | 95129 |
| LYNNFIELDMAUNITED STATES | ? | ? | US | 1940 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| CHICAGOILUSA | ? | ? | US | 60616 |
| BURLINGAMECALIFRONIAUSA | ? | ? | US | 94010 |
| SOUTH RIDINGVIRGINIAUSA | ? | ? | US | 20152 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94108 |
| WEST COVINACAUSA | ? | ? | US | 91790 |
| EDISONNJUSA | ? | ? | US | 8817 |
| FREMONTCAUSA | ? | ? | US | 94555 |
| RANCHO PALOS VERDESCALIFORNIA | ? | ? | US | 90275 |
| 1308 CORAL GABLES FLORIDA | ? | ? | US | 33145 |
| APT 3DJERSEY CITYNJUSA | ? | ? | US | 7302 |
| SUITE 341SAN FRANCISCOCAUSA | ? | ? | US | 94103 |
| PHILADELPHIAPAUSA | ? | ? | US | 19145 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| G302HONOLULUHIUSA | ? | ? | US | 96817 |
| APT.5DFLUSHINGNYUSA | ? | ? | US | 11355 |
| BRAINTREEMAUSA | ? | ? | US | 02184-6123 |
| COLTS NECKNJUSA | ? | ? | US | 7722 |
| HOLTSVILLENYUSA | ? | ? | US | 11742 |
| UNIT#K4SEATACWAUSA | ? | ? | US | 98198 |
| #7207HONOLULUHIUSA | ? | ? | US | 96817 |

| | | | |
|---|---|---|---|
| PORTAGEMICHIGANUSA | ? | ? | US | 49024 |
| DRIVEBETHESDAMDUSA | ? | ? | US | 20814 |
| 3RD/FLLONG BEACH CALIFORNIA | ? | ? | US | 90802 |
| SEATTLEWAUSA | ? | ? | US | 98118 |
| SUITE 560EHOUSTONTXUSA | ? | ? | US | 77081 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91006 |
| HOUSTONTEXASUSA | ? | ? | US | 77057 |
| SUITE 67QUINCYMAUSA | ? | ? | US | 2170 |
| 221523341 UNITED STATES | ? | ? | US | 22152-3341 |
| TRAILDALLASTEXASUSA | ? | ? | US | 75243 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90005 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| CENTENNIAL, CO 80016 USA | ? | ? | US | 80016 |
| BOSTON MA 02111 USA | ? | ? | US | 2111 |
| CHATSWORTH, CA 91311 USA | ? | ? | US | 91311 |
| VIENNAVAUSA | ? | ? | US | 22180 |
| SEKENTWAUSA | ? | ? | US | 98042 |
| SAN MATEO CALIFORNIA 94403 USA | ? | ? | US | 94403 |
| BROOKLYNNEW YORKNEW YOKUSA | ? | ? | US | 11204 |
| CUMMINGGAUSA | ? | ? | US | 30041 |
| SAN GABRIELCAUSA | ? | ? | US | 91776 |
| MA  02170 USA | ? | ? | US | 2170 |
| CA 94501 UNITED STATES | ? | ? | US | 94501 |
| ROCKVILLEMDUSA | ? | ? | US | 20850 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94014-1228 |
| UNITED STATE | ? | ? | US | 2170 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94103 |
| SAN FRANCISCO, CA 94080 UNITED S | ? | ? | US | 94080 |
| EDISONNJUSA | ? | ? | US | 8817 |
| QUINCY MA 02170,UNITED STATE | ? | ? | US | 2170 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| CA . 94601. UNITED STATES | ? | ? | US | 94601 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94107 |
| BROOKLYNNYUSA | ? | ? | US | 11214 |

| | | | |
|---|---|---|---|
| HONOLULU HIUSA | ? | ? | US | 96814 |
| ARTESIACAUSA | ? | ? | US | 90701 |
| SARATOGACAUSA | ? | ? | US | 95070 |
| BALDWIN PARKCAUSA | ? | ? | US | 91706 |
| RAHWAYNEW JERSEYUSA | ? | ? | US | 7065 |
| NORTHPORTNYUSA | ? | ? | US | 11768 |
| HOLMDELNJUSA | ? | ? | US | 7733 |
| REDONDO BEACHCAUSA | ? | ? | US | 90278 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| SUNNYVALECAUSA | ? | ? | US | 94086 |
| DALY CITYCA.USA | ? | ? | US | 94014 |
| NEW HYDE PARKNEW YORKUSA | ? | ? | US | 11040 |
| HAZLETNEW JERSEYUSA | ? | ? | US | 7730 |
| FREEHOLDNJUSA | ? | ? | US | 7728 |
| 4HNEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| HIAWATHAIAUSA | ? | ? | US | 52233 |
| CANTONMAUSA | ? | ? | US | 2021 |
| SUITE B SUGAR LAND TX USA | ? | ? | US | 77478 |
| SOUTH SAN FRANCISCOCALIFORNIA | ? | ? | US | 94080-2731 |
| UNION CITYCALIFORNIAUSA | ? | ? | US | 94587 |
| SIERRA VISTAARIZONAUSA | ? | ? | US | 85635-4262 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| FLUSHING NY 11355 USA | NY | NY | US | 11355 |
| SOUTH SAN FRANCISCO, CA | CA | CA | US | 94080 |
| FREEHOLDNJUSA | ? | ? | US | 7728 |
| WOODSTOCKGAUSA | ? | ? | US | 30188 |
| DALY CITYCAUSA | ? | ? | US | 94015 |
| NW APT #AWASHINGTONDCUSA | ? | ? | US | 20010 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| SOUTH SAN FRANCISCOCAUSA | ? | ? | US | 94080 |
| BROCKTONMASSUSA | ? | ? | US | 2301 |
| TEMPLE CITY CA AMERICAN SAMOA | ? | ? | AS | 91780 |
| SOUTH SAN FRANCISCOCALIFORNIA | ? | ? | US | 94080 |

| | | | |
|---|---|---|---|
| SAN FRANCISCOCAUSA | ? | ? | US | 94132 |
| ARLINGTONTXUSA | ? | ? | US | 76017 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94103 |
| JACKSONVILLEALUSA | ? | ? | US | 36265 |
| PHOENIAZUSA | ? | ? | US | 85048 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32824 |
| TINTON FALLSNJUSA | ? | ? | US | 7724 |
| OZONE PARKNYUSA | ? | ? | US | 11416 |
| SEATTLEWAUSA | ? | ? | US | 98178 |
| FORDSNJUSA | ? | ? | US | 8863 |
| MILLBRAECAUSA | ? | ? | US | 94030 |
| APT#20HHONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| SAN ANTONIOTEXAXUSA | ? | ? | US | 78249 |
| STATEN ISLANDNEW YORKUSA | ? | ? | US | 0 |
| MA 02170,UNITED STATES | MA | MA | US | 2170 |
| HAPPY VALLEYOREGONUSA | ? | ? | US | 97086 |
| BROOKLYN NEW YORK USA | ? | ? | US | 11214 |
| 02170,UNITED STATES | MA | MA | US | 2170 |
| 12LUTHERVILLEMDUSA | ? | ? | US | 21093 |
| CT HOUSTON TX 77082 U.S,A | TX | TX | US | 77082 |
| CA 91302 | CA | CA | US | 91302 |
| ALAMEDACAUSA | ? | ? | US | 94501 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94014-1228 |
| HOUSTON TEXAS 77057 ,USA | TX | TX | US | 77057 |
| NEW PORT RICHEYFLUSA | ? | ? | US | 34653 |
| SFCAUSA | ? | ? | US | 94133 |
| LOS ALTOSCAUSA | ? | ? | US | 94024 |
| WOODHAVENNEW YORKUSA | ? | ? | US | 11421 |
| BROOKLYNNYUSA | ? | ? | US | 11209 |
| CLEARFIELD UTAH | UT | UT | US | 84015 |
| SUITE 500LOS ANGELESCALIFORNIA | ? | ? | US | 90017 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |

| | | | | |
|---|---|---|---|---|
| MA 02134 USA | MA | MA | US | 2134 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11228 |
| LAS VEGAS NEVADA | NV | NV | US | 89123 |
| MALDENMAUSA | ? | ? | US | 2148 |
| FLUSHINGNYUSA | ? | ? | US | 11355 |
| CALIFORNIAUSA | ? | ? | US | 91723 |
| MASSAPEQUANYUSA | ? | ? | US | 11758 |
| SOUTH SAN FRANCISCOCALIFORNIA | ? | ? | US | 94080 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| WARWICKRIUSA | ? | ? | US | 2889 |
| DALY CITYCA 940152347USA | ? | ? | US | 94015 |
| SUNNYVALECAUSA | ? | ? | US | 94085 |
| WEST 20 CONVINA CA USA | ? | ? | US | 91791 |
| APPLETONWIUSA | ? | ? | US | 54915 |
| 1308 CORAL GABLES | FL | FL | US | 33145 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94124 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| #121CUPERTINOCALIFORNIAUSA | ? | ? | US | 95014 |
| SUITE 110LAS VEGASNVUSA | ? | ? | US | 89120 |
| MONTEREYCAUSA | ? | ? | US | 93940 |
| 11/FNEW YROKNEW YORKUSA | ? | ? | US | 10038 |
| SAN FRANCISCO CA USA | ? | ? | US | 94112 |
| #121CUPERTINOCAUSA | ? | ? | US | 95014 |
| SAN JOSECAUSA | ? | ? | US | 95129 |
| SAN FRANCISCO CALIFORNIA USA | ? | ? | US | 94122 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94552 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| FLUSHINGNYUSA | ? | ? | US | 11355 |
| WINTER PARKFLORIDAUSA | ? | ? | US | 32792 |
| HACIENDA HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94122 |
| NESEATTKEWASHINGTONUSA | ? | ? | US | 98125 |
| CLARKSVILLEMDUSA | ? | ? | US | 21029 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |

| | | | |
|---|---|---|---|
| MONTROSE CA 91020 USA | ? | ? | US | 91020 |
| #12MFLUSHINGNYUSA | ? | ? | US | 11354 |
| BURTONSVILLEMDUSA | ? | ? | US | 20866 |
| DRLAS VEGASNEVADAUSA | ? | ? | US | 89103 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| OCEANSIDEN YUSA | ? | ? | US | 11572 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95129 |
| FAYETTEVILLENCUSA | ? | ? | US | 28311 |
| BAYSIDENEW YORKUSA | ? | ? | US | 11364 |
| MASON 45040 9028 OHIO USA | OH | OH | US | 45040 |
| PLEASANTONCAUSA | ? | ? | US | 94588 |
| CHICAGOILLINOIS | ? | ? | US | 60616 |
| FLOWER MOUNDTXUSA | ? | ? | US | 75022 |
| # 205 ROCKVILLE MD | ? | ? | US | 20850 |
| APT 206SAN FRANCISCOCAUSA | ? | ? | US | 94102 |
| LA MIRADACAUSA | ? | ? | US | 90638 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96813 |
| #250 PLEASANTON,CA 94588 USA | CA | CA | US | 94588 |
| #33AEAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| EAST BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| ORANGECAUSA | ? | ? | US | 92869 |
| STAMFORDCTUSA | ? | ? | US | 6902 |
| CENTREVILLEVAUSA | ? | ? | US | 20121 |
| SAN JOSECA95132USA | ? | ? | US | 95132 |
| PALISADES PARKNJUSA | ? | ? | US | 7650 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| SAN LEANDROCAUSA | ? | ? | US | 94577 |
| MILLBRAE CA USA | ? | ? | US | 94030 |
| STATEN ISLANDNYUSA | ? | ? | US | 10303 |
| CASTRO VALLEY, CA 94552, USA | CA | CA | US | 94552 |
| LEVITTOWNNYUSA | ? | ? | US | 11756 |
| GLENDALEAZUSA | ? | ? | US | 85310 |
| IRVINECAUSA | ? | ? | US | 92602 |

| | | | |
|---|---|---|---|
| APT 303PALM SPRINGSFLUSA | ? | ? | US | 33461 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| NY 10002 USA | NY | NY | US | 10002 |
| ROSEMEAD CALIFORNIA 91776 USA | CA | CA | US | 91776 |
| CA 91801 U. S. A. | CA | CA | US | 91801 |
| MAUSA | ? | ? | US | 1940 |
| HONOLULU HAWAII USA | ? | ? | US | 96814 |
| FLUSHING NEW YORK USA | ? | ? | US | 11355 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11229 |
| WEST HILLSCAUSA | ? | ? | US | 91304 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| MARYLANDUSA | ? | ? | US | 20878 |
| ORLANDO FLUSA | ? | ? | US | 32826 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89179 |
| DALLASTXUSA | ? | ? | US | 75248 |
| BELLEVUEWAUSA | ? | ? | US | 98005 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| CALIFORNIAUSA | ? | ? | US | 91780 |
| PITTSBURGHPENNSYLVANIA USA | ? | ? | US | 15222 |
| BRAINTREEMAUSA | ? | ? | US | 2184 |
| CAUSA | ? | ? | US | 94306 |
| LOS ANGELESCAUSA | ? | ? | US | 90012 |
| BIG LAKEMINNESOTAUSA | ? | ? | US | 55309 |
| FRANKLIN PARKILUSA | ? | ? | US | 60131 |
| NORTH BABYLONNEW YORKUSA | ? | ? | US | 11703 |
| FREMONTCAUSA | ? | ? | US | 94536 |
| FOSTER CITYCAUSA | ? | ? | US | 94404 |
| DALLASTXUSA | ? | ? | US | 75202 |
| DULUTHGEORGIAUSA | ? | ? | US | 30096 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| BERWYNPAUSA | ? | ? | US | 19312 |
| ST FILLMORE CA 93015192 USA | CA | CA | US | 93015 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96813-1196 |
| NEW YORKNYUSA | ? | ? | US | 10002 |

| | | | |
|---|---|---|---|
| BOSTONMAUSA | ? | ? | US | 2111 |
| LOS ANGELESCAUSA | ? | ? | US | 90017 |
| LITTLETONCOLORADOUSA | ? | ? | US | 80123 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| CANTONMAUSA | ? | ? | US | 2021 |
| HOUSTONTEXASUSA | ? | ? | US | 77056 |
| CALIFORNIAUSA | ? | ? | US | 90630 |
| DOVER DELAWARE USA | ? | ? | US | 19901 |
| TUSTINCAUSA | ? | ? | US | 92782 |
| VIRGINIA BEACH,VA,USA | ? | ? | US | 23455 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| SAN LEANDRO CA  USA | CA | CA | US | 94577 |
| SAN JOSECAUSA | ? | ? | US | 95126 |
| HEBRONKYUSA | ? | ? | US | 41048 |
| WEST COVINACAUSA | ? | ? | US | 91792 |
| RIVERSIDECAUSA | ? | ? | US | 92501 |
| CASTRO VALLEY CA USA | ? | ? | US | 94552 |
| FOLSOMCAUSA | ? | ? | US | 95630 |
| MA 02170,UNITED STATES | MA | MA | US | 2170 |
| ACWORTHGAUSA | ? | ? | US | 30101 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96815 |
| FREMONTCAUSA | ? | ? | US | 94539 |
| HARLEYSVILLEPAUSA | ? | ? | US | 19438 |
| HOUSTONTXAMERICAN SAMOA | ? | ? | AS | 77030 |
| CITY OF INDUSTRY CAUSA | ? | ? | US | 91789 |
| SAN JOSECAUSA | ? | ? | US | 95120 |
| GARDENNEW YORK | ? | ? | US | 11364 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| CONCORDCAUSA | ? | ? | US | 94519 |
| LAS VEGASNEVEDAUSA | ? | ? | US | 89134 |
| VISTA ARIZONA USA | ? | ? | US | 85635-4262 |
| BROCKTONMAUSA | ? | ? | US | 2301 |

| | | | |
|---|---|---|---|
| HOUSTONTXAMERICAN SAMOA | ? | ? | US | 77030 |
| EAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| ROWLAND HEIGHTS,CA 91748,USA | CA | CA | US | 91748 |
| CHATSWORTH,CA 91311 USA | CA | CA | US | 91311 |
| SOUTHMARLBORONJUSA | ? | ? | US | 7746 |
| EJACKSONVILLEFLORIDAUSA | ? | ? | US | 32256 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32828 |
| WALPOLEMAUSA | ? | ? | US | 2032 |
| ORLANDOFLUSA | ? | ? | US | 32828 |
| SARASOTAFLUSA | ? | ? | US | 34240 |
| SAN JOSECAUSA | ? | ? | US | 95131 |
| LOS GATOSCAUSA | ? | ? | US | 95032 |
| #B5ROXBURY CROSSINGMAUSA | ? | ? | US | 2120 |
| KAPOLEIHIUSA | ? | ? | US | 96707 |
| 717DALLASTXUSA | ? | ? | US | 75206 |
| BIRMINGHAMALABAMAUSA | ? | ? | US | 35244 |
| ELMHURSTNEW YORKUSA | ? | ? | US | 11373-3461 |
| ANN ARBORMIUSA | ? | ? | US | 48103 |
| SAN MARINOCALIFORNIAUSA | ? | ? | US | 91108 |
| SALT LAKE CITYUTAHUSA | ? | ? | US | 84121 |
| WILLISTON PARKNYUSA | ? | ? | US | 11596 |
| KAPOLEIHIUSA | ? | ? | US | 96707 |
| REDACTED     TAMUNING GUAM | ? | ? | GU | 96913 |
| BLUE BELLPAUSA | ? | ? | US | 19422 |
| NEW YORKNYUSA | ? | ? | US | 11220 |
| LEXINGTONKYUSA | ? | ? | US | 40515 |
| SHORELINEWASHINGTONUSA | ? | ? | US | 98155 |
| COLUMBUSOHIOUSA | ? | ? | US | 43221 |
| FREMONTCAUSA | ? | ? | US | 94538 |
| NORRISTOWNPENNSYLVANIAUSA | ? | ? | US | 19401 |
| BOYDSMARYLANDUSA | ? | ? | US | 20841 |
| PISCATAWAYNJUSA | ? | ? | US | 8854 |
| GREAT NECKNYUSA | ? | ? | US | 11021 |
| BAYSIDENYUSA | ? | ? | US | 11361 |

| | | | | |
|---|---|---|---|---|
| AUBURNALUSA | ? | ? | US | 36830 |
| WOODSTOCKGEORGIAUSA | ? | ? | US | 30188 |
| APT 168SEATTLEWAUSA | ? | ? | US | 98104 |
| SHORELINEWASHINGTONUSA | ? | ? | US | 98155 |
| HYDE PARKNYUSA | ? | ? | US | 11040 |
| NORTH WALESPAUSA | ? | ? | US | 19454 |
| CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94546 |
| SPRINGFIELDVAUSA | ? | ? | US | 22153 |
| FAIRFAXVTUSA | ? | ? | US | 5454 |
| KANSAS STATE UNIVERSITY,213 CBC | ? | ? | US | 66506 |
| CTARNOLDMDUSA | ? | ? | US | 21012 |
| EL MONTE CAUSA | ? | ? | US | 91733 |
| ROSEMEADCAUSA | ? | ? | US | 91770 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| MA 02170,UNITED STATES | MA | MA | US | 2170 |
| SAN FRANCISCO CA USA | CA | CA | US | 94112 |
| SAINT HELENSORUSA | ? | ? | US | 97051 |
| SUGAR LANDTXUSA | ? | ? | US | 77479 |
| TUALATINORUSA | ? | ? | US | 97062 |
| QUINCY MA USA | MA | MA | US | 2170 |
| SACRAMENTOCAUSA | ? | ? | US | 95834 |
| CLIFTON PARKNYUSA | ? | ? | US | 12065 |
| SAN LEANDROCAUSA | ? | ? | US | 94579 |
| KATYTEXASUSA | ? | ? | US | 77494 |
| TAMPAFLUSA | ? | ? | US | 33611 |
| BLVDAUBURNALABAMAUSA | ? | ? | US | 36830 |
| BARRIGADA GU GUAM | ? | ? | GU | 96921 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60563 |
| APT 807WYNCOTEPAUSA | ? | ? | US | 19095 |
| SUITE 1MOUNTAIN VIEWCAUSA | ? | ? | US | 94040 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| ROWLAND HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| <span style="color:red">REDACTED</span>      DOVER DELAWAREUSA | ? | ? | US | 19901 |

| | | | | |
|---|---|---|---|---|
| SUITE 808HOUSTONTEXASUSA | ? | ? | US | 77046 |
| CALIFORNIAUSA | ? | ? | US | 94122 |
| #102HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| 96818 HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| RIDGEFIELDNJUSA | ? | ? | US | 7657 |
| LAWRENCEVILLENEW JERSEYUSA | ? | ? | US | 8648 |
| APT 21RIVERSIDECALIFORNIAUSA | ? | ? | US | 92507 |
| SIERRA VISTAARIZONAUSA | ? | ? | US | 85635-4262 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19147 |
| #AALHAMBRACAUSA | ? | ? | US | 91801 |
| SAN FRANCISCO CA 94124 USA | CA | CA | US | 94124 |
| BOSTON MA 02111 USA | MA | MA | US | 2111 |
| CA,94601,USA | CA | CA | US | 94601 |
| SAN FRANCISCO CA 94124 USA | CA | CA | US | 94124 |
| CAUSA | ? | ? | US | 91011 |
| LAWRENCEVILLENJUSA | ? | ? | US | 8648 |
| LOAS ANGELESCALIFORNIA | ? | ? | US | 90021 |
| HONOLULU HAWAII | HI | HI | US | 96815 |
| MONTERY PARKCAUSA | ? | ? | US | 91755 |
| # 1004HONOLULUHIUSA | ? | ? | US | 96814 |
| WHITESTONENEW YORKUSA | ? | ? | US | 11357 |
| RENTONWAUSA | ? | ? | US | 98058 |
| NY 10002 USA | NY | NY | US | 10002 |
| SIERRA VISTAARIZONAUSA | ? | ? | US | 85635 |
| HAUPPAUGE NY USA | NY | NY | US | 11788 |
| HOUSTONTXUSA | ? | ? | US | 77096 |
| LOS ANGELESCAUSA | ? | ? | US | 90006 |
| APT#2BROOKLYNNYUSA | ? | ? | US | 11218 |
| 1ST FLOORBROOKLYNNEW YORKUSA | ? | ? | US | 11228 |
| UNIT ANEWTONMAUSA | ? | ? | US | 2458 |
| PLANOTXUSA | ? | ? | US | 75024 |
| CARLSBAD, CA. 92011 USA | ? | ? | US | 92011 |
| PALATINEILUSA | ? | ? | US | 60067 |
| ORLANDOFLUSA | ? | ? | US | 32811 |

| | | | | |
|---|---|---|---|---|
| BROADVIEW HTSOHIOUSA | ? | ? | US | 44147 |
| AUSTINTXUSA | ? | ? | US | 78746 |
| NEW JERSEYUSA | ? | ? | US | 7726 |
| SUNNYVALECAUSA | ? | ? | US | 94086 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94122 |
| EAST HARTFORDCONNECTICUTUSA | ? | ? | US | 6108 |
| DRIVEHOUSTONTEXASUSA | ? | ? | US | 77082 |
| POINT COMFORTTEXASUSA | ? | ? | US | 77978-0704 |
| MONTEREY CA USA | CA | CA | US | 93940 |
| CHINO HILLSCAUSA | ? | ? | US | 91709 |
| FLOORFLUSHINGNEW YORKUSA | ? | ? | US | 11358 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11228 |
| NATICKMAUSA | ? | ? | US | 1760 |
| STAMFORDCONNECTICUTUSA | ? | ? | US | 6903 |
| CA,94601,USA | CA | CA | US | 94601 |
| CLOVISCALIFORNIAUSA | ? | ? | US | 93611 |
| QUINCY MA 02170 USA | MA | MA | US | 2170 |
| MA 02170,UNITED STATES | MA | MA | US | 2170 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| HOUSTON TEXAS 77057,USA | TX | TX | US | 77057 |
| CAMARILLOCAUSA | ? | ? | US | 93012 |
| NEW YORKNY 10038USA | ? | ? | US | 10038 |
| IRVINGTON | NY | NY | US | 10533 |
| MERCER ISLANDWAUSA | ? | ? | US | 98040 |
| CHINO HILLSCALIFORNIA | ? | ? | US | 91709 |
| NEW YORKNYUSA | ? | ? | US | 10017 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| DALLASTXUSA | TX | TX | US | 75248 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| CAMARILLOCALIFORNIAUSA | ? | ? | US | 93012 |
| SAN FRANCISCO  CA ,USA. | CA | CA | US | 94109 |
| BOSTONMAUSA | ? | ? | US | 2148 |
| LAWRENCEVILLEGAUSA | ? | ? | US | 30046 |

| | | | | |
|---|---|---|---|---|
| QUINCY MA 02170,UNITED STATE | MA | MA | US | 2170 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| <span style="color:red">REDACTED</span>          PLEASANTON | CA | CA | US | 94588 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| TEMPEARIZONAUSA | ? | ? | US | 85281 |
| CALIFORNIA USA | ? | ? | US | 94014 |
| WINTER PARK FLORIDA USA | ? | ? | US | 32792 |
| CA 91311 USA | CA | CA | US | 91311 |
| SAN JOSECA 95131USA | ? | ? | US | 95131 |
| INDIANAPOLIS INDIANA USA | ? | ? | US | 46224 |
| LAURELMARYLANDUSA | ? | ? | US | 20723 |
| CA,94601,USA | CA | CA | US | 94601 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| SPRING VALLEYNEW YORKUSA | ? | ? | US | 10977 |
| BOLINGBROOK,IL, 60490,USA | IL | IL | US | 60490 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| SAN GABRIEL, CA 91776 USA | CA | CA | US | 91776 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| NY 11220 U.S.A. | NY | NY | US | 11220 |
| NY 10002 USA | NY | NY | US | 10002 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| VALLEYNEW YORKUSA | ? | ? | US | 10977 |
| MATTHEWSNCUSA | ? | ? | US | 28105 |
| ELLICOTT CITYMDUSA | ? | ? | US | 21043 |
| SEVERNMARYLANDUSA | ? | ? | US | 21144 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| WESTMINSTER, CA 92683  USA | CA | CA | US | 92683 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| GA 300781186  U . S . A | GA | GA | US | 30078 |
| CALIFORNIA 91776 USA | CA | CA | US | 91776 |

| | | | | |
|---|---|---|---|---|
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| CA,94601,USA | CA | CA | US | 94601 |
| ALHAMBRA,  CA 91801.USA | CA | CA | US | 91801 |
| NEW YORK USA | NY | NY | US | 11370 |
| HAWTHORNWOODSIL USA | ? | ? | US | 60047 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| CA 91311 USA | CA | CA | US | 91311 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| SAN DIEGOCA 92129USA | ? | ? | US | 92129 |
| ALAMEDA CA 94501 USA | CA | CA | US | 94501 |
| MALDENMAUSA | ? | ? | US | 2148 |
| CLIFFSIDE PARKNEW JERSEYUSA | ? | ? | US | 7010 |
| PROVOUTUSA | ? | ? | US | 84604 |
| MA 02134 USA | MA | MA | US | 2134 |
| NEW YORKNYUSA | ? | ? | US | 11375 |
| NEW YORKN.Y.USA | ? | ? | US | 11368 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| QUINCY MA 02170UNITED STATE | MA | MA | US | 2170 |
| OAKLAND.CA,94601,USA | CA | CA | US | 94601 |
| DALY CITYCALIFORNIA | CA | CA | US | 94014 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| CA. 94112 USA | CA | CA | US | 94112 |
| REDACTED          PLEASANTON | CA | CA | US | 94588 |
| FLUSHING NEW YORK USA | NY | NY | US | 11358 |
| MEDFORD | MA | MA | US | 2155 |
| CHERRY HILLNJUSA | NJ | NJ | US | 8002 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| LAUREL,MD 20707 .USA | MD | MD | US | 20707 |
| ELK GROVE, CA 95624USA | ? | ? | US | 95624 |
| DALLAS TX USA | ? | ? | US | 75202 |
| ALHAMBRA, CA 91801 USA | CA | CA | US | 91801 |

| | | | | |
|---|---|---|---|---|
| SAN JOSECAUSA | CA | CA | US | 95132 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| LAUREL,MD 20707 .USA | MD | MD | US | 20707 |
| RUTHERFORD, NJ 07070 USA | NJ | NJ | US | 7070 |
| MCLEANVIRGINIAUSA | ? | ? | US | 22101 |
| GLENDALECALIFORNIAUSA | ? | ? | US | 91208 |
| ISSAQUAHWASHINGTONUSA | ? | ? | US | 98027 |
| LOS ANGELESCAUSA | ? | ? | US | 90021 |
| UNITED STATE | MA | MA | US | 2170 |
| FL 33020, FLORIDA, USA | FL | FL | US | 33020 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| HOUSTON, TX 77027 UNITED STATES | TX | TX | US | 77027 |
| CA 945771243 UNITED STATES | CA | CA | US | 94577 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| ALHAMBRA CA 91801 USA | CA | CA | US | 91801 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| NJUSA | ? | ? | US | 7039 |
| WESTON MA USA | MA | MA | US | 2493 |
| CALIFORNIAUSA | CA | CA | US | 94014-1228 |
| NEW YORKNY 10038USA | NY | NY | US | 10038 |
| OAKLAND CA | ? | ? | US | 94601 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| CA 93015192  USA | CA | CA | US | 93015 |
| NY 10002 USA | NY | NY | US | 10002 |
| GA 30078 USA | GA | GA | US | 30078 |
| RICHARDSON, TX 75081 USA | TX | TX | US | 75081 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| PHOENIAZUSA | AZ | AZ | US | 85048 |
| SANTA MONICACAUSA | ? | ? | US | 90405 |
| PASADENACAUSA | ? | ? | US | 91106 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| VISTA ARZONA USA | AZ | AZ | US | 85635-4262 |

| | | | |
|---|---|---|---|
| LAWRENCEVILLE GA USA | GA | GA | US | 30046 |
| EAST BRUNSWICKNJUSA | NJ | NJ | US | 8816 |
| SAN FRANCISCOCAUSA | CA | CA | US | 94121 |
| HONOLULU, HI U.S.A | HI | HI | US | 96817 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30062 |
| MA 02170 UNITED STATE | ? | ? | US | 2170 |
| 945771243 UNITED STATES | ? | ? | US | 94577 |
| QUINCY MA 02170 UNITED STATE | ? | ? | US | 2170 |
| IL USA | ? | ? | US | 62226 |
| IRVINECAUSA | ? | ? | US | 92618 |
| APT 3EITHACANYUSA | ? | ? | US | 14850 |
| 1400NEW YORKNYUSA | ? | ? | US | 10005-1973 |
| FRANCISCOCAUSA | ? | ? | US | 94132 |
| NEW YORK CITYNEW YORKUSA | ? | ? | US | 10016 |
| BROOKLYNNEW YORKUSA | NY | NY | US | 11218 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| FREMONTCAUSA | ? | ? | US | 94539 |
| SPRING, MD 20902,USA | MD | MD | US | 20902 |
| SAN GABRIEL,CA 91776,USA | CO | CO | US | 91776 |
| CA 91311 USA | CA | CA | US | 91311 |
| NEW YORK, NY 11377,USA. | NY | NY | US | 11377 |
| NY 10002 USA | NY | NY | US | 10002 |
| LAUREL | MD | MD | US | 20707 |
| PARKERCOUSA | ? | ? | US | 80134 |
| DULUTHGAUSA | ? | ? | US | 30097 |
| SOUTH SAN FRANCISCO | CA | CA | US | 94080 |
| BROOKLYNNYUSA | ? | ? | US | 11204 |
| EDGEWATERNJUSA | ? | ? | US | 7020 |
| SAN GABRIELCAUSA | ? | ? | US | 91776 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| WAY 0AKLAND,CA,94601 USA | CA | CA | US | 94601 |
| HONOLULU,HAWII USA | HI | HI | US | 96817 |
| ALHAMBRA, CA 91801 USA | CA | CA | US | 91801 |

| | | | |
|---|---|---|---|
| AVE ALAMEDA CA 94501 USA | CA | CA | US | 94501 |
| SAN DIEGOCAUSA | ? | ? | US | 92126-3147 |
| NEW JERSEYUSA | ? | ? | US | 8816 |
| RD SAN DIEGOCAUSA | ? | ? | US | 92131 |
| SILVER SPRINGMDUSA | ? | ? | US | 20906 |
| CAVE CREEKAZUSA | ? | ? | US | 85331 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| COLUMBIAMARYLANDUSA | ? | ? | US | 21208 |
| BEACHFLORIDAUSA | ? | ? | US | 33442 |
| TEMPLE CITYCAUSA | ? | ? | US | 91780 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| POTOMACMDUSA | ? | ? | US | 20854 |
| ST REDWOOD CITY, CA USA | ? | ? | US | 94063 |
| GREAT NECKNEW YORKUSA | ? | ? | US | 11021 |
| NYUSA | ? | ? | US | 11367 |
| RICHMONDVAUSA | ? | ? | US | 23233 |
| PEARLANDTEXASUSA | ? | ? | US | 77584 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| ROSEVILLECAUSA | ? | ? | US | 95678 |
| BLVD.,#C,SAN GABRIEL,CA 91776,USA | CA | CA | US | 91776 |
| N,Y,USA | ? | ? | US | 11572 |
| SOUTHBOROMASSACHUSETTSUSA | ? | ? | US | 1772 |
| HOUSTONTXUSA | ? | ? | US | 77063 |
| CAUSA | ? | ? | US | 94014 |
| BRUNSWICKNJUSA | ? | ? | US | 8816 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| COVINACAUSA | ? | ? | US | 91792 |
| ANN ARBOR MI 48104USA | ? | ? | US | 48104 |
| SAN DIEGOCAUSA | ? | ? | US | 92121 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| PHOENIXARIZONAUSA | ? | ? | US | 85050 |
| GROVEILUSA | ? | ? | US | 60089 |

| | | | | |
|---|---|---|---|---|
| PLEASANTONCAUSA | ? | ? | US | 94566 |
| REDACTED | CA | CA | US | 94588 |
| NEW YORK NY 10002,USA | NY | NY | US | 10002 |
| NEW YORK, NY 10001 USA | NY | NY | US | 10001 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| WARWICKRIUSA | ? | ? | US | 2893 |
| HUMBLETEXASUSA | ? | ? | US | 77346 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| PARKMDUSA | ? | ? | US | 21146 |
| HIGHLAND PARK.NJ.USA | ? | ? | US | 08904-3368 |
| HOUSTONTXUSA | ? | ? | US | 77045 |
| SUGAR LAND TX USA | ? | ? | US | 77498 |
| ELMHURST NY USA | ? | ? | US | 11373 |
| PLESAANTONCAUSA | ? | ? | US | 94566 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| BIRMINGHAMALUSA | ? | ? | US | 35208 |
| SANTA ANACALIFORNIAUSA | ? | ? | US | 92704 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| SAN FRANCISCO CA94103 USA | ? | ? | US | 94103 |
| PULLMANWAUSA | ? | ? | US | 99163 |
| PHILADELPHIAPAUSA | ? | ? | US | 19130 |
| FRANCISCOCAUSA | ? | ? | US | 94116 |
| CALIFORNIAUSA | ? | ? | US | 90031 |
| SANTA CLARACAUSA | ? | ? | US | 95054 |
| HOUSTONTXUSA | ? | ? | US | 77072 |
| KENTWAUSA | ? | ? | US | 98031 |
| SAMMAMISHWAUSA | ? | ? | US | 98075 |
| ESTATESILUSA | ? | ? | US | 60169 |
| FOREST HILLSNYUSA | ? | ? | US | 11375 |
| NORTH WALESPAUSA | ? | ? | US | 19454 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| ROCKVILLEMDUSA | ? | ? | US | 20850-0337 |
| EVERETTMAUSA | ? | ? | US | 2149 |
| LA HABRA, CA 90631 USA | CA | CA | US | 90631 |

| | | | | |
|---|---|---|---|---|
| AUSTINTEXASUSA | ? | ? | US | 78729 |
| APT C ALHAMBRA,CA 91801,USA | CA | CA | US | 91801 |
| EDISONNJUSA | ? | ? | US | 8817 |
| HOUSONTEXASUSA | ? | ? | US | 77079 |
| MCLEANVIRGINIAUSA | ? | ? | US | 22102 |
| ROCKVILLEMDUSA | ? | ? | US | 20850 |
| SEATTLEWAUSA | ? | ? | US | 98104 |
| WAUSA | ? | ? | US | 98108 |
| FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| SUITE F ELLICOTT CITY | MD | MD | US | 21043 |
| IRVINE CA USA | CA | CA | US | 92618 |
| HOWARD STREET SAN FRANCISCO | CA | CA | US | 94105 |
| GILBERTAZUSA | ? | ? | US | 85297 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |
| PHILADELPHIAPAUSA | ? | ? | US | 19107 |
| NEWARKCA USA | ? | ? | US | 94560 |
| NORTH QUINCY USA | MA | MA | US | 2171 |
| SACRAMENTOCAUSA | ? | ? | US | 95822 |
| CAUSA | ? | ? | US | 94560 |
| SAN MATEOCAUSA | ? | ? | US | 94402 |
| JACKSONVILLEFLORIDAUSA | ? | ? | US | 32256 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94606 |
| WVUSA | ? | ? | US | 26505 |
| OAKLANDCAUSA | ? | ? | US | 94602 |
| ELKINS PARKPAUSA | ? | ? | US | 19027 |
| PORTLANDORUSA | ? | ? | US | 97229 |
| NEWARKCAUSA | ? | ? | US | 94560 |
| PHILADELPHIAUSA | ? | ? | US | 19111 |
| SOUTH PASADENACAUSA | ? | ? | US | 91030 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90007 |
| GREAT NECKNEW YORKUSA | ? | ? | US | 11020 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94546 |
| LOS ANGELESCAUSA | ? | ? | US | 90007 |
| HOUSTON TEXAS 77057,USA | TX | TX | US | 99999 |

| | | | | |
|---|---|---|---|---|
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| USA | MA | MA | US | 2111 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| CA,94601,USA | CA | CA | US | 94601 |
| NY 10002 USA | NY | NY | US | 10002 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| MA 02134 USA | MA | MA | US | 2134 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| GA 30078 USA | GA | GA | US | 30078 |
| AVE | CA | CA | US | 94606 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| CAUSA | ? | ? | US | 95624 |
| MONTEREY PARKCAUSA | ? | ? | US | 91755 |
| SEATTLE WA USA | WA | WA | US | 98104 |
| QUINCY MA 02170 ,UNITED STATE | MA | MA | US | 2170 |
| FAIRPORTNEW YORKUSA | ? | ? | US | 14450 |
| FLUSHINGN6USA | ? | ? | US | 11355 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| CA,91803 USA | CA | CA | US | 91803 |
| HOUSTON TEXAS 77057,USA | TX | TX | US | 77057 |
| CALIFORNIA 91776 USA | CA | CA | US | 91776 |
| RIDGEFIELDN.JUSA | ? | ? | US | 7657 |
| FORT LEENJUSA | ? | ? | US | 7024 |
| NASHVILLETNUSA | ? | ? | US | 37206 |
| CANFIELDOHIOUSA | ? | ? | US | 44406 |
| ANAHEIMCAUSA | ? | ? | US | 92802 |
| NYUSA | ? | ? | US | 10309 |
| AUBURN | AL | AL | US | 36830 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94601 |
| #411ISSAQUAHWAUSA | ? | ? | US | 98027 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |

| EXPWY.LITTLE NECKNYUSA | ? | ? | US | 11362 |
| FAIRFAXVAUSA | ? | ? | US | 22030-8434 |
| SAN JOSECAUSA | ? | ? | US | 95129 |
| BILLERICAMAUSA | ? | ? | US | 1821 |
| LOS ANGELESCA USA | ? | ? | US | 90006 |
| #C ARCADIA CA 91007 USA | CA | CA | US | 91007 |
| CA 945771243 UNITED STATES | CA | CA | US | 94577 |
| NY.112144812,USA | NY | NY | US | 11214 |
| SUITE 1 FLUSHING NY 11358  USA | NY | NY | US | 11358 |
| ALHAMBRA CA 91801 USA | CA | CA | US | 91801 |
| GUAMGUAM | ? | ? | GU | 96913 |
| SAN JOSE CALIFORNIA USA | CA | CA | US | 95129 |
| SAN DIEGOCAUSA | ? | ? | US | 92122 |
| NY 10002 USA | NY | NY | US | 10002 |
| USA | CA | CA | US | 94607 |
| HANCOCK STREET ,QUINCY MA 02171,USA | MA | MA | US | 2171 |
| SAN JOSECAUSA | ? | ? | US | 95120 |
| LAWRENCEVILLE GA USA | GA | GA | US | 30046 |
| ISSAQUAH WA USA | WA | WA | US | 98029 |
| 506SAN FRANCISCOCAUSA | ? | ? | US | 94102 |
| STREETOAKLANDCALIFORNIAUSA | ? | ? | US | 94601 |
| SUITE 167 EL MONTE, CA | ? | ? | US | 91731 |
| CIRHENDERSONNVUSA | ? | ? | US | 89012 |
| #258SEATTLEWAUSA | ? | ? | US | 98104 |
| PITTSBURGCAUSA | ? | ? | US | 94565 |
| ARCADIACAUSA | ? | ? | US | 91006 |
| ST.MALDENMAUSA | ? | ? | US | 2148 |
| PLACEROWLAND HEIGHTSCALIFORNIA | ? | ? | US | 91748 |
| STBROOKLYNNYUSA | ? | ? | US | 11223 |
| DRPLANOTXUSA | ? | ? | US | 75093 |
| PARKNEW YORKUSA | ? | ? | US | 11040 |
| LAGUNA HILLSCAUSA | ? | ? | US | 92653 |
| LANESAN RAMONCALIFORNIAUSA | ? | ? | US | 94582 |
| LEXINGTONMAUSA | ? | ? | US | 2420 |

| | | | |
|---|---|---|---|
| AVEBROOKLYNNYUSA | ? | ? | US | 11209 |
| COURTSAN PABLOCAUSA | ? | ? | US | 94806 |
| RDCHARLOTTENCUSA | ? | ? | US | 28273 |
| OSSININGNYUSA | ? | ? | US | 10562 |
| GILBERTAZUSA | ? | ? | US | 85295 |
| OKA PLAZATAMUNINGGUAM | ? | ? | GU | 96913 |
| CAUSA | ? | ? | US | 91770 |
| LA PIENTECA 91744USA | ? | ? | US | 91744 |
| UNION CITYCAUSA | CA | CA | US | 94587 |
| BROOKLYN NEW YORK USA | NY | NY | US | 11220 |
| GREAT NECK NY USA | NY | NY | US | 11021 |
| NJUSA | ? | ? | US | 8109 |
| SAN DIEGOCAUSA | ? | ? | US | 92130 |
| CHINO HILLSCAUSA | ? | ? | US | 91709 |
| DALY CITYCAUSA | ? | ? | US | 94015 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94118 |
| HONOLULUHIUSA | ? | ? | US | 96822 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94132 |
| AVEMONTEREY PARKCAUSA | ? | ? | US | 91754 |
| MEMPHIS TN USA | TN | TN | US | 38103 |
| APT#3MILLBRAECA 94030USA | ? | ? | US | 0 |
| AVEWOODLANDCAUSA | ? | ? | US | 95695 |
| WAYROSELANDNJUSA | ? | ? | US | 7068 |
| DR.HOUSTONTEXASUSA | ? | ? | US | 77077 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| REDACTED BAKERSFIELDCAUSA | ? | ? | US | 93311 |
| APT 1208WHITE PLAINSNEW YORKU | ? | ? | US | 10606 |
| 411LOS ANGELESCAUSA | ? | ? | US | 90012 |
| REDACTED MURPHYTXUSA | ? | ? | US | 75094 |
| REDACTED ITHACANYUSA | ? | ? | US | 14850 |
| FOREST HILLSNYUSA | ? | ? | US | 11375 |
| SAN RAMONCAUSA | ? | ? | US | 94583 |
| HONOLULUHIUSA | ? | ? | US | 96816 |
| SUGAR LANDTXUSA | ? | ? | US | 77479 |

| | | | |
|---|---|---|---|
| CAUSA | ? | ? | US | 95828 |
| COURTMORGANVILLENJUS | ? | ? | US | 7751 |
| HOWARD STREET SAN FRANCISCO | CA | CA | US | 94112 |
| NJUSA | ? | ? | US | 8809 |
| MARYLANDUSA | ? | ? | US | 21224 |
| FRANCISCOCAUSA | ? | ? | US | 94124 |
| NEW YORKUSA | ? | ? | US | 13066 |
| RANCHO CORDOVACALIFORNIAUSA | ? | ? | US | 95742 |
| SOUTH SAN FRANCISCOCALIFORNIA | ? | ? | US | 94080 |
| KYUSA | ? | ? | US | 40509 |
| FLORIDAAMERICAN SAMOA | ? | ? | AS | 0 |
| JAMAICANYUSA | ? | ? | US | 11434 |
| FLORIDAAMERICAN SAMOA | ? | ? | US | 32837 |
| SPRINGFIELDNJUSA | ? | ? | US | 7081 |
| WALDORFMDUSA | ? | ? | US | 20601 |
| SAN GERMANPUERTO RICO | ? | ? | PR | 683 |
| MAUSA | ? | ? | US | 2170 |
| OAKLANDCAUSA | ? | ? | US | 94606 |
| CALIFORNIA USA | ? | ? | US | 94112 |
| FRANCISCOCAUSA | ? | ? | US | 94109 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| QUINCYMAUSA | ? | ? | US | 02169-1613 |
| FRANCISCOCAUSA | ? | ? | US | 94114 |
| CAUSA | ? | ? | US | 94579 |
| NEW JERSEYUSA | ? | ? | US | 7753 |
| CAUSA | ? | ? | US | 91522 |
| SEATTLEWAUSA | ? | ? | US | 98178 |
| FOSTER CITYCAUSA | ? | ? | US | 94404 |
| MONROVIACAUSA | ? | ? | US | 91016 |
| ANTIOCHILUSA | ? | ? | US | 60002 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| CAUSA | ? | ? | US | 94612 |
| MNUSA | ? | ? | US | 55378 |
| WOODLANDCAUSA | ? | ? | US | 95695 |

| | | | |
|---|---|---|---|
| WOODSIDE NYUSA | ? | ? | US | 11377 |
| WAUKESHA,WISCONSINUSA | ? | ? | US | 53188 |
| ILUSA | ? | ? | US | 60103 |
| STATEN ISLANDNEW YORKUSA | ? | ? | US | 10308 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40228 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| SAN DIEGOCA 92130USA | ? | ? | US | 92130 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| SAN JOSECAUSA | ? | ? | US | 95121 |
| PLAINSBORONJUSA | ? | ? | US | 8536 |
| ATLANTIC CITY NEW JERSEY USA | NJ | NJ | US | 8401 |
| NEW YORKUSA | ? | ? | US | 11358 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| WESTAMPTONNJUSA | ? | ? | US | 8060 |
| TXUSA | ? | ? | US | 75025 |
| CAUSA | ? | ? | US | 94116 |
| OAKLAND GARDENSNEW YORKUSA | ? | ? | US | 11364 |
| PEARLANDTEXASUSA | ? | ? | US | 77584 |
| SACRAMENTOCAUSA | ? | ? | US | 95824 |
| BUFFETPLATTSBURGHNYUSA | ? | ? | US | 12901 |
| WOODBRIDGEVAUSA | ? | ? | US | 22193 |
| EMERYVILLECALIFORNIAUSA | ? | ? | US | 94608 |
| FREMONTCAUSA | ? | ? | US | 94538 |
| DANBURYCTUSA | ? | ? | US | 6810 |
| WAUSA | ? | ? | US | 98026 |
| PORTLANDORUSA | ? | ? | US | 97229 |
| CA 91801,USA | CA | CA | US | 91801 |
| NYUSA | ? | ? | US | 11204 |
| TUCKERGAUSA | ? | ? | US | 30084 |
| WOODINVILLEWAUSA | ? | ? | US | 98072 |
| SUGAR LANDTXUSA | ? | ? | US | 77478 |
| FRAMINGHAMMAUSA | ? | ? | US | 1701 |
| 9FFOREST HILLSNYUSA | ? | ? | US | 11375 |
| SAN MATEOCAUSA | ? | ? | US | 94403 |

| | | | |
|---|---|---|---|
| BROOKLYN, NYUSA | ? | ? | US | 11228 |
| KENMOREWAUSA | ? | ? | US | 98028 |
| GA 30043,USA | GA | GA | US | 30043 |
| ALPHARETTAGAUSA | ? | ? | US | 30022 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| BOYDSMDUSA | ? | ? | US | 20841 |
| BAYSIDENY USA | ? | ? | US | 11364 |
| NEWTONMAUSA | ? | ? | US | 2458 |
| OCOEEFLORIDAUSA | ? | ? | US | 34761 |
| TXUSA | ? | ? | US | 75002 |
| FRANCISCOCAUSA | ? | ? | US | 94116 |
| CRANSTONRIUSA | ? | ? | US | 2910 |
| WALNUTCAUSA | ? | ? | US | 91789 |
| OAKLANDCAUSA | ? | ? | US | 94606 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94552 |
| DRIVENEWARKDEUSA | ? | ? | US | 19713 |
| APT126LOS ANGELESCAUSA | ? | ? | US | 90012 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94080 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| PARKNEW JERSEYUSA | ? | ? | US | 8824 |
| ALAMEDACAUSA | ? | ? | US | 94501 |
| FLUSHINGNEW YORK USA | ? | ? | US | 11367 |
| KING OF PRUSSIAPAUSA | ? | ? | US | 19406 |
| SUNNYVALECALIFORNIAUSA | ? | ? | US | 94087 |
| SAN JOSECAUSA | ? | ? | US | 95135 |
| STATEN ISLANDNYUSA | ? | ? | US | 10312 |
| MAUSA | ? | ? | US | 2494 |
| BROOKLYNNYUSA | ? | ? | US | 11229 |
| ALEXANDRIAVAUSA | ? | ? | US | 22315 |
| COMMACKNEW YORKUSA | ? | ? | US | 11725 |
| RANDOLPHMAUSA | ? | ? | US | 2368 |
| SEATTLEWAUSA | ? | ? | US | 98178 |
| CLEMSON SC USA | SC | SC | US | 29631 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |

| | | | | |
|---|---|---|---|---|
| HOUSTONTEXASUSA | ? | ? | US | 77024 |
| INDUSTRYCALIFORNIAUSA | ? | ? | US | 91746 |
| MASPETHNYUSA | ? | ? | US | 11378 |
| MAUSA | ? | ? | US | 1545 |
| ROCKVILLEMDUSA | ? | ? | US | 20850 |
| APT 9FRAMINGHAMMAUSA | ? | ? | US | 1701 |
| WALTHAMMAUSA | ? | ? | US | 2451 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11367 |
| PHILADELPHIAPAUSA | ? | ? | US | 19107 |
| HICKSVILLENYUSA | ? | ? | US | 11801 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| HOLLYWOOD FL 33020,FLORIDA,USA | FL | FL | US | 33020 |
| NJUSA | ? | ? | US | 8869 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89119 |
| FLUSA | ? | ? | US | 33186 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40222 |
| LONDONDERRYNHUSA | ? | ? | US | 3053 |
| HOUSTONTEXASUSA | ? | ? | US | 77084 |
| WEST CHESTERPAUSA | ? | ? | US | 19380 |
| CLIFFS NEW JERSEY USA | NJ | NJ | US | 7632 |
| WESTMINSTER,CA 92683,USA | CA | CA | US | 92683 |
| BRIGHTON, MA 02135 USA | MA | MA | US | 2135 |
| CONNECTICUT  063603827  USA | CT | CT | US | 6360 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| MD 20707 .USA | MD | MD | US | 20707 |
| STREET NEW YORK, NY 10001 USA | NY | NY | US | 10001 |
| CHANDLERARIZONAUSA | ? | ? | US | 85225 |
| #100176OAKLANDCAUSA | ? | ? | US | 94612 |
| CAUSA | ? | ? | US | 90031 |
| MARYLAND USA | ? | ? | US | 20878 |
| #400LONE TREECOLORADOUSA | ? | ? | US | 80124 |
| COVINACAUSA | ? | ? | US | 91791 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |
| WAUSA | ? | ? | US | 98058 |

| | | | |
|---|---|---|---|
| HERNDONVIRGINIAUSA | ? | ? | US | 20170 |
| CAUSA | ? | ? | US | 95133 |
| HOUSTONTXUSA | ? | ? | US | 77081 |
| PAUSA | ? | ? | US | 19083 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| 10JMIDVALEUTAHUSA | ? | ? | US | 84047-1114 |
| #C1014HONOLULUHIUSA | ? | ? | US | 96817 |
| GLENDALEAZUSA | ? | ? | US | 85308 |
| 2021IRVINECAUSA | ? | ? | US | 92614 |
| CHAMPAIGNILLINOISUSA | ? | ? | US | 61822 |
| STOCKTONCAUSA | ? | ? | US | 59212 |
| NEW YORKNYUSA | ? | ? | US | 10038 |
| ROUGELAUSA | ? | ? | US | 70817 |
| MEDFORDMASSACHUSETTSUSA | ? | ? | US | 2155 |
| TXUSA | ? | ? | US | 75024 |
| CENTENNIALCOUSA | ? | ? | US | 80016 |
| HOUSTONTEXASUSA | ? | ? | US | 77024 |
| EL MONTECAUSA | ? | ? | US | 91732 |
| NEW YORKUSA | ? | ? | US | 11554 |
| DALLASTXUSA | ? | ? | US | 75248 |
| ILUSA | ? | ? | US | 60609 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| BURLINGAMECALIFORNIAUSA | ? | ? | US | 94010 |
| MAUSA | ? | ? | US | 2184 |
| MAUSA | ? | ? | US | 2324 |
| CHICAGOILUSA | ? | ? | US | 60606 |
| CALIFORNIAUSA | ? | ? | US | 92677 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| NORTH CAROLINAUSA | ? | ? | US | 28311 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| AURORACOLORADOUSA | ? | ? | US | 80013 |
| GLENDORACAUSA | ? | ? | US | 91741 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94108 |
| GROVECAUSA | ? | ? | US | 95624 |

| | | | | |
|---|---|---|---|---|
| SAN JOSECAUSA | ? | ? | US | 95133 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| MISSOURI CITYTXUSA | ? | ? | US | 77459 |
| QUINCYMAUSA | ? | ? | US | 2169 |
| PISCATAWAYNJUSA | ? | ? | US | 8854 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| SUITE D,BALDWIN PARK, CA.91706.USA | CA | CA | US | 91706 |
| HOLLYWOOD FL 33020,FLORIDA,USA | FL | FL | US | 33020 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| SAN FRANCISCO,CA,UNITED STATES | ? | ? | US | 94105 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| PHILADELPHIAPAUSA | ? | ? | US | 19116 |
| ELK GROVECAUSA | ? | ? | US | 95757 |
| MA 02170 USA | ? | ? | US | 2171 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| CHARLOTTENCUSA | ? | ? | US | 28277 |
| SAN JOSECAUSA | ? | ? | US | 95135 |
| TENAFLYNJUSA | ? | ? | US | 7670 |
| NEW YORKNYUSA | ? | ? | US | 10045 |
| HARTFORDCTUSA | ? | ? | US | 6117 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| LIVERMORE,CALIFORNIAUSA | ? | ? | US | 94551 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11365 |
| SAN JOSECAUSA | ? | ? | US | 95135 |
| LOS ANGELESCAUSA | ? | ? | US | 90006 |
| ALAMEDACAUSA | ? | ? | US | 94502 |
| HONOLULUHAWAII USA | ? | ? | US | 96817 |
| SEATTLEWAUSA | ? | ? | US | 98104 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90006 |
| HIUSA | ? | ? | US | 96817 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| FAIRFAX, VA 22031 USA | ? | ? | US | 22031 |

| | | | | |
|---|---|---|---|---|
| WESTBURYNEW YORKUSA | ? | ? | US | 11590-5747 |
| BROOKLYNNYUSA | ? | ? | US | 11214 |
| #150SACRAMENTOCAUSA | ? | ? | US | 95827 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95148 |
| MILILANIHAWAIIUSA | ? | ? | US | 96789 |
| TXUSA | ? | ? | US | 75013 |
| CAUSA | ? | ? | US | 92606 |
| COLUMBIAMARYLANDUSA | ? | ? | US | 21044 |
| CUPERTINOCAUSA | ? | ? | US | 95014 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| JOSECAUSA | ? | ? | US | 95131 |
| CA,91803 USA | CA | CA | US | 91803 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| CA 91801,USA | CA | CA | US | 91801 |
| EAST BOSTON MA 02128, USA | MA | MA | US | 2128 |
| CA 91311 USA | CA | CA | US | 91311 |
| REDACTED PLEASANTON | CA | CA | US | 94588 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| MORGANTOWN WV USA | WV | WV | US | 26505 |
| ATLANTAGAUSA | ? | ? | US | 30341 |
| PLANOTXUSA | ? | ? | US | 75093 |
| RICHMONDVAUSA | ? | ? | US | 23233 |
| PHILADELPHIAPAUSA | ? | ? | US | 19104 |
| HOUSTON TEXAS USA | TX | TX | US | 77077 |
| NEW YORKNYUSA | ? | ? | US | 10019 |
| MIAMIFLUSA | ? | ? | US | 33175 |
| PHILADELPHIA PA USA | PA | PA | US | 19111-5824 |
| RANCHCO80130USA | ? | ? | US | 80130 |
| DEUSA | ? | ? | US | 19720 |
| BERNARDINO RD.,BUILDING C31C34 | CA | CA | US | 91790 |
| ROCKVILLEMDUSA | ? | ? | US | 20853 |
| CALIFORNIAUSA | ? | ? | US | 94112 |
| BURIENWASHINGTONUSA | ? | ? | US | 98168 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94619 |

| | | | | |
|---|---|---|---|---|
| ALHAMBRA,CA,91803 USA | CA | CA | US | 91803 |
| C  ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| CENTENNIAL, CO 80016 US | CO | CO | US | 80016 |
| ATLANTIC CITYNJUSA | ? | ? | US | 8401 |
| CA. 94112 USA | CA | CA | US | 94112 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| ARCADIA CA USA | ? | ? | US | 91007 |
| CENTENNIAL CO USA | ? | ? | US | 80016 |
| CALIFORNIA USA | ? | ? | US | 94601 |
| RICHARDSON, TX 75081 USA | TX | TX | US | 75081 |
| NYUSA | ? | ? | US | 11358 |
| MONTEREY PARKCAUSA | ? | ? | US | 91754 |
| PHILADELPHIAPAUSA | ? | ? | US | 19107 |
| MAUSA | ? | ? | US | 2119 |
| KANEOHEHIUSA | ? | ? | US | 96744 |
| BOSTON MA USA | MA | MA | US | 2120 |
| CYPRESSTXUSA | ? | ? | US | 77429 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| PA 18940USA | ? | ? | US | 18940 |
| HONOLULU,HAWII USA | HI | HI | US | 96817 |
| CAUSA | ? | ? | US | 92123 |
| NEW YORKUSA | ? | ? | US | 11421 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| GUAM 96913 | ? | ? | GU | 96913 |
| QUINCY MASSUSA | ? | ? | US | 2169 |
| 207HONOLULUHIUSA | ? | ? | US | 96817 |
| OAKLANDCAUSA | ? | ? | US | 94612 |
| RENTON WA USA | WA | WA | US | 98058 |
| DALLASTXUSA | ? | ? | US | 75252 |
| NYUSA | ? | ? | US | 11214 |
| SAN LEANDROCAUSA | ? | ? | US | 94578 |
| 301HONOLULUHAWAIIUSA | ? | ? | US | 96814-1500 |
| HOFFMAN ESTATESILUSA | ? | ? | US | 60192 |
| STILLWATEROKUSA | ? | ? | US | 74075 |

| | | | |
|---|---|---|---|
| BRAINTREEMAUSA | ? | ? | US | 2184 |
| EAGANMNUSA | ? | ? | US | 55122 |
| MIDDLE VILLAGENYUSA | ? | ? | US | 11379 |
| AVENTURAFLORIDAUSA | ? | ? | US | 33180 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94122 |
| PHILADELPHIAPAUSA | ? | ? | US | 19147 |
| PITTSBURGCAUSA | ? | ? | US | 94565 |
| GAITHERSBURGMDUSA | ? | ? | US | 20877 |
| LAS VEGASNV USA | ? | ? | US | 89147 |
| OSWEGOORUSA | ? | ? | US | 97034 |
| CHANDLER,AZ,USA | ? | ? | US | 85226 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32817 |
| MALDEN MAUSA | ? | ? | US | 2148 |
| ROADKAILUAHIUSA | ? | ? | US | 96734 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| REDACTED QUINCY MA 92169 | MA | MA | US | 92169 |
| QUINCY MA 02170,UNITED STATE | MA | MA | US | 2170 |
| AMHERSTNYUSA | ? | ? | US | 14228 |
| WAUSA | ? | ? | US | 98178 |
| ARNOLDMDUSA | ? | ? | US | 21012 |
| CAUSA | ? | ? | US | 95120 |
| LEANDROCAUSA | ? | ? | US | 94579 |
| NJUSA | ? | ? | US | 7726 |
| WAUSA | ? | ? | US | 98178 |
| NYUSA | ? | ? | US | 11230 |
| ANNANDALEMNUSA | ? | ? | US | 55302 |
| FANWOODNEW JERSEYUSA | ? | ? | US | 7023 |
| RICHMONDVAUSA | ? | ? | US | 23229 |
| NEW YORKUSA | ? | ? | US | 11204 |
| CAUSA | ? | ? | US | 92602 |
| ARCADIA CA 91007,USA | CA | CA | US | 91007 |
| MA 02134 USA | MA | MA | US | 2134 |
| MILPITAS | CA | CA | US | 95035 |
| HAMPTONVAUSA | ? | ? | US | 23666 |

| | | | | |
|---|---|---|---|---|
| UNIVERSITY,MEDFORD | MA | MA | US | 2155 |
| HOUSTONTXUSA | ? | ? | US | 77005 |
| ROSWELLGAUSA | ? | ? | US | 30075 |
| PHILADELPHIAPAUSA | ? | ? | US | 19115 |
| BAYSIDENYUSA | ? | ? | US | 11361 |
| PHILADELPHIAPAUSA | ? | ? | US | 19111-5824 |
| HOUSTONTEXASUSA | ? | ? | US | 77477 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| BALTIMOREMDUSA | ? | ? | US | 21234 |
| HOUSTONTXUSA | ? | ? | US | 77071 |
| NYUSA | ? | ? | US | 11358 |
| NORWICH | CT | CT | US | 6360 |
| NEWPORT NEWSVAUSA | ? | ? | US | 23602 |
| EAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| NAPERVILLEILUSA | ? | ? | US | 60565 |
| STREET NEW YORK, NY 10001 USA | NY | NY | US | 10001 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| TOWNSHIP, MI 48044USA | MI | MI | US | 48044 |
| MONTEREY PARKCAUSA | ? | ? | US | 91755 |
| MONTGOMERYNEW YORKUSA | ? | ? | US | 12549 |
| SAN RAMONCAUSA | ? | ? | US | 94583 |
| HENDERSONNCUSA | ? | ? | US | 27537 |
| MILILANIHAWAIIUSA | ? | ? | US | 96789 |
| #7207HONOLULUHIUSA | ? | ? | US | 96817 |
| HOUSTON TEXAS USA | TX | TX | US | 77024 |
| FULLERTONCAUSA | ? | ? | US | 92833 |
| SAN BRUNOCAUSA | ? | ? | US | 94066 |
| OLNEYMARYLANDUSA | ? | ? | US | 20832 |
| METAIRIE LA USA | ? | ? | US | 70002 |
| BATTLE CREEKMICHIGANUSA | ? | ? | US | 49015 |
| FLUSHINGNYUSA | ? | ? | US | 11355 |
| CA 945771243 UNITED STATES | CA | CA | US | 94577 |
| SAN GABRIEL, CA 91776 USA | CA | CA | US | 91776 |
| ALHAMBRA CA 91801 USA | CA | CA | US | 91801 |

| | | | | |
|---|---|---|---|---|
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| QUINCY MA 02170 ,UNITED STATE | MA | MA | US | 2170 |
| SOUTH SAN FRANCISCO, CA94080 USA | CA | CA | US | 94080 |
| SAN LEANDRO CA 94579,USA | CA | CA | US | 94579 |
| #C,SAN GABRIEL,CA 91776 USA | CA | CA | US | 91776 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| CA 91801,USA | CA | CA | US | 91801 |
| ROSEMEAD CALIFORNIA 91776 USA | CA | CA | US | 91776 |
| NY 10002 USA | NY | NY | US | 10002 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10023 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11219 |
| SUITE 525CONCORDCAUSA | ? | ? | US | 94596 |
| ELLSWORTHMAINEUSA | ? | ? | US | 4605 |
| SUNNYVALECAUSA | ? | ? | US | 94085 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94133 |
| PITTSBURGHPAUSA | ? | ? | US | 15201 |
| MURPHY TX USA | TX | TX | US | 75094 |
| HOLLYWOOD FL 33020,FLORIDA,USA | FL | FL | US | 33020 |
| TX USA | ? | ? | US | 77094 |
| ROAD KAILUA HI USA | ? | ? | US | 96734 |
| WELLESELYMAUSA | ? | ? | US | 2481 |
| FOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| HOUSTONTXUSA | ? | ? | US | 77095 |
| AUSTINTXUSA | ? | ? | US | 78759 |
| PEARLANDTXUSA | ? | ? | US | 77584 |
| GRAND FORKSNORTH DAKOTAUSA | ? | ? | US | 58203 |
| UTAHUSA | ? | ? | US | 84020 |
| CA . 94601.UNITED STATES | CA | CA | US | 94601 |
| CA,94606,USA | CA | CA | US | 94606 |
| SOUTH SAN FRANCISCO, CA94080 USA | CA | CA | US | 94080 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94134 |

| | | | | |
|---|---|---|---|---|
| SAINT LOUISMOUSA | ? | ? | US | 63146 |
| SAN JOSECAUSA | ? | ? | US | 95112 |
| NY 10002 USA | NY | NY | US | 10002 |
| NY 11220 U.S.A. | NY | NY | US | 11220 |
| UNION CITYCAUSA | ? | ? | US | 94587 |
| NY 11361  USA | ? | ? | US | 11361 |
| REDACTED  GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| COLLEGE POINT, NEW YORK | ? | ? | US | 11356 |
| NYUSA | ? | ? | US | 11373 |
| SAN FRANCISCO CA USA | ? | ? | US | 94102 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| FREMONTCAUSA | ? | ? | US | 94539 |
| NEW YORK USA | ? | ? | US | 11370 |
| REDWOOD CITYCAUSA | ? | ? | US | 94065 |
| MAUSA | ? | ? | US | 2148 |
| CA 92880 USA | CA | CA | US | 92880 |
| BUENA PARKCAUSA | ? | ? | US | 90620 |
| RICHMONDRICHMONDUSA | ? | ? | US | 23233 |
| ALLSTONMAUSA | ? | ? | US | 2134 |
| RESTONVAUSA | ? | ? | US | 20194 |
| LEANDROCAUSA | ? | ? | US | 94579 |
| NY 10002 USA | NY | NY | US | 10002 |
| SALT LAKE CITYUTAHUSA | ? | ? | US | 84124 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| EAST BRUNSWICKNJUSA | ? | ? | US | 8816 |
| NORCROSS GAUSA | ? | ? | US | 30093 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| ALHAMBRACA USA | ? | ? | US | 91803 |
| PHILADELPHIA PA USA | ? | ? | US | 19111-5824 |
| SAN RAMONCALIFORNIAUSA | ? | ? | US | 94583 |
| CLARKSTONGAUSA | ? | ? | US | 30021 |
| BROOKLYNNYUSA | ? | ? | US | 11214 |
| SAN MATEOCAUSA | ? | ? | US | 94403 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94108 |

| | | | | |
|---|---|---|---|---|
| ST.LOUISMISSOURIUSA | ? | ? | US | 63141 |
| OAKLAND | CA | CA | US | 94607 |
| SUITE F ELLICOTT CITY | MD | MD | US | 21043 |
| NY 10002 USA | NY | NY | US | 10002 |
| POTOMACMARYLANDUSA | ? | ? | US | 20854 |
| LAWRENCEVILLENJUSA | ? | ? | US | 8648 |
| CARYNORTH CAROLINAUSA | ? | ? | US | 27511 |
| SAN FRANCISCO CALIFORNIAUSA | ? | ? | US | 94121 |
| CHICAGOILUSA | ? | ? | US | 60609 |
| RAMONCAUSA | ? | ? | US | 94582 |
| WARWICKNEW YORKUSA | ? | ? | US | 10990 |
| SAN FRANCISCO,CA 94080,USA | ? | ? | US | 94080 |
| KATYTXUSA | ? | ? | US | 77494 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| ISLANDNYUSA | ? | ? | US | 10305 |
| JACKSONVILLEFLUSA | ? | ? | US | 32246 |
| PHILADELPHIAPAUSA | ? | ? | US | 19120 |
| SACRAMENTO CA USA | ? | ? | US | 95828 |
| ROWLAND HEIGHTSCAUSA | ? | ? | US | 91748 |
| LYNNWOODWAUSA | ? | ? | US | 98036 |
| QUINCY | MA | MA | US | 2169 |
| USA | CA | CA | US | 91331 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| SUNNYVALECAUSA | ? | ? | US | 94086 |
| SAN LEANDRO CAUSA | ? | ? | US | 94578 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| NY.112144812 USA | NY | NY | US | 11214 |
| CA 94607,USA | CA | CA | US | 94607 |
| SUITE 1FLUSHING NY 11358,USA | NY | NY | US | 11358 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| PHILADELPHIAPAUSA | ? | ? | US | 19116 |
| MA USA | ? | ? | US | 2494 |
| CA USA | ? | ? | US | 92618 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |

| | | | |
|---|---|---|---|
| OAKTONVAUSA | ? | ? | US | 22124 |
| SCHAUMBURGSCHAUMBURGUSA | ? | ? | US | 60193 |
| SANTA CLARITACAUSA | ? | ? | US | 91355 |
| ARCADIACAUSA | ? | ? | US | 91006 |
| BLVDCLEVELANDOHIOUSA | ? | ? | US | 44120-3724 |
| SAN LEANDROCAUSA | ? | ? | US | 94577 |
| NY.112144812 USA | NY | NY | US | 11214 |
| MD 20707 .USA | MD | MD | US | 20707 |
| BARRIGADA | ? | ? | GU | 96913 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| MA 02170,UNITED STATE | MA | MA | US | 2170 |
| TAMPAFLORIDAUSA | ? | ? | US | 33634 |
| FLORIDAUSA | ? | ? | US | 32803 |
| MALDENMASSACHUSETTSUSA | ? | ? | US | 2148 |
| PORTLAND OREGON USA | ? | ? | US | 97209 |
| SOLONOHIOUSA | ? | ? | US | 44139 |
| DALLAS | TX | TX | US | 75206 |
| SUNNYVALE | CA | CA | US | 94086 |
| SALT LAKE CITY | UT | UT | US | 84124 |
| PLEASANTON USA | CA | CA | US | 94588 |
| CHICAGOILLINOISUSA | ? | ? | US | 60632 |
| FL 33020,FLORIDA,USA | ? | ? | US | 33020 |
| SNELLVILLE,GA 30078,USA | GA | GA | US | 30078 |
| OKLAHOMAUSA | ? | ? | US | 74075 |
| RICHARDSONTEXASUSA | ? | ? | US | 75082 |
| BALDWIN PARK, CA. 91706,USA | CA | CA | US | 91706 |
| CALIFORNIAUSA | ? | ? | US | 94014 |
| BELLEVUEWAUSA | ? | ? | US | 98006 |
| HOUSTON TEXAS 77057,USA | TX | TX | US | 77057 |
| NY 10002 USA | NY | NY | US | 10002 |
| BOSTON | MA | MA | US | 2111 |
| #168  EL MONTE, CA 91731  USA | CA | CA | US | 91731 |
| WALNUT CREEKCALIFORNIA | ? | ? | US | 94595 |
| ALABAMAUSA | ? | ? | US | 35242 |

| | | | | |
|---|---|---|---|---|
| NEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| NY 10002 USA | NY | NY | US | 10002 |
| TOWNSHIP, MI 48044USA | MI | MI | US | 48044 |
| WEST BLOOMFIELDMIUSA | ? | ? | US | 48323 |
| WARWICKRHODE ISLANDUSA | ? | ? | US | 2889 |
| VILLAGETEXASUSA | ? | ? | US | 77064 |
| HENRICO VA USA | ? | ? | US | 23229 |
| HOUSTONTEXASUSA | ? | ? | US | 77024 |
| SUGARLANDTEXASUSA | ? | ? | US | 77478 |
| CLAYNEW YORKUSA | ? | ? | US | 13041 |
| MIAMIFLORIDAUSA | ? | ? | US | 33156 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94546 |
| CEDAR RAPIDSIOWAUSA | ? | ? | US | 52411 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| HACIENDA HEIGHTSCAUSA | ? | ? | US | 91745 |
| MAUSA | ? | ? | US | 1440 |
| SAN JOSE CALIFORNIA USA | CA | CA | US | 95129 |
| CA. 94112 USA | CA | CA | US | 94112 |
| NYUSA | ? | ? | US | 11373 |
| AURORA, COLORADO 80014 U.S.A. | CO | CO | US | 80014 |
| ILUSA | ? | ? | US | 60565 |
| SEVIERVILLETENNESSEEUSA | ? | ? | US | 37862 |
| SAN RAMONCAUSA | ? | ? | US | 94583 |
| WHIPPANYNEW JERSEYUSA | ? | ? | US | 7981 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| NY 11368 | ? | ? | US | 11368 |
| ALLISWIUSA | ? | ? | US | 53227 |
| SANTA CLARACAUSA | ? | ? | US | 95054 |
| KUYKENDALL HALLHONOLULUHAWAII | ? | ? | US | 96822 |
| # 155 HONOLULU, HI U.S.A | HI | HI | US | 96817 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| TX 75248 USA | TX | TX | US | 75248 |
| 02170 UNITED STATE | MA | MA | US | 2170 |

| | | | | |
|---|---|---|---|---|
| COMMERCECAUSA | ? | ? | US | 90040 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| GIG HARBORWAUSA | ? | ? | US | 98332 |
| CORDOVA, CA 957428014 USA | CA | CA | US | 95742 |
| IRVINECALIFORNIAUSA | ? | ? | US | 92604 |
| 2/FL,BROOKLYN,NY USA | NY | NY | US | 11214 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92127 |
| 112212442 UNITED STATES OF | NY | NY | US | 11221 |
| PORTLANDOREGONUSA | ? | ? | US | 97206 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94108 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| REDACTED        PLEASANTON | CA | CA | US | 94588 |
| REDACTED        NY, NY 10001, | NY | NY | US | 10001 |
| LAWRENCEVILLEGEORGIAUSA | ? | ? | US | 30043 |
| EDISONNJUSA | ? | ? | US | 8837 |
| MONTGOMERY VILLAGEMARYLANDUSA | ? | ? | US | 20886 |
| ALTOS HILLS, CALIFORNIA | CA | CA | US | 94022 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90031 |
| SAN JOSECAUSA | ? | ? | US | 95132 |
| REDACTED | ? | ? | US | 35758 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| MACOMBMICHIGANUSA | ? | ? | US | 48044 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| SACRAMENTO | CA | CA | US | 95828 |
| NEWARKNJUSA | ? | ? | US | 7104 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| TEMPLE CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| ELMHURSTNYUSA | ? | ? | US | 11373 |
| LAFAYETTE HILLPAUSA | ? | ? | US | 19444 |
| TX,  75248 USA | TX | TX | US | 75248 |
| FL 33326USA | ? | ? | US | 33326 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| APT 2703CHICAGOILUSA | ? | ? | US | 60605 |
| OLYMPIAWAUSA | ? | ? | US | 98501 |

| | | | |
|---|---|---|---|
| HAWAIIUSA | ? | ? | US | 96818 |
| SUITE F ELLICOTT CITY | MD | MD | US | 21043 |
| SUITE#DANAHEIMCAUSA | ? | ? | US | 92806 |
| CALIFORNIAUSA | ? | ? | US | 92677 |
| RAMONCAUSA | ? | ? | US | 94582 |
| GLEN ALLENVAUSA | ? | ? | US | 23059 |
| 4FL NEW YORK, NY 10011 USA | NY | NY | US | 10011 |
| HOLLYWOOD FL 33020,FLORIDA,USA | FL | FL | US | 33020 |
| NY 10002 USA | NY | NY | US | 10002 |
| TXUSA | ? | ? | US | 75093 |
| MIDDLETOWNCTUSA | ? | ? | US | 6457 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| VEGASNEVADAUSA | ? | ? | US | 89103 |
| DULUTHGAUSA | ? | ? | US | 30096 |
| HERNDONVIRGINIAUSA | ? | ? | US | 20170 |
| BROOKLINEMAUSA | ? | ? | US | 2446 |
| CA 94607,USA | CA | CA | US | 94607 |
| LORENZO CA 945801535,USA | CA | CA | US | 94580-1535 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| 02170 UNITED STATE | MA | MA | US | 2170 |
| EAST SETAUKETNYUSA | ? | ? | US | 11733 |
| MAUSA | ? | ? | US | 1886 |
| CHICAGOILUSA | ? | ? | US | 60657-1321 |
| ALTOCAUSA | ? | ? | US | 94303 |
| SAN LEANDROCAUSA | ? | ? | US | 94578 |
| LOUISVILLEKYUSA | ? | ? | US | 40222 |
| RICHARDSONTEXASUSA | ? | ? | US | 75082 |
| DULUTHGAGEORGIA USA | ? | ? | US | 30096 |
| LOUISVILLEKYUSA | ? | ? | US | 40222 |
| CONNECTICUT 063603827 USA | CT | CT | US | 6360 |
| NY 10002 USA | NY | NY | US | 10002 |
| GLEN ALLENVAUSA | ? | ? | US | 23059 |
| CASTRO VALLEY CA USA | ? | ? | US | 94546 |
| CALIFORNIA USA | ? | ? | US | 94121 |

| | | | |
|---|---|---|---|
| EVERETTWAUSA | ? | ? | US | 98208 |
| IRVINGTONNYUSA | ? | ? | US | 10533 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| APT 32ANNANDALE VAUSA | ? | ? | US | 22003 |
| ENGLEWOODCOLORADOUSA | ? | ? | US | 80111 |
| REDACTED | ? | ? | US | 11354 |
| REDACTED        BURLINGAMECA | ? | ? | US | 94010 |
| SAN MARINOCAUSA | ? | ? | US | 91108 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| VALLEYCAUSA | ? | ? | US | 94546 |
| SEATTLEWAUSA | ? | ? | US | 98109 |
| GREAT NECKNYUSA | ? | ? | US | 11021 |
| ALAMEDACAUSA | ? | ? | US | 94501 |
| MONTECAUSA | ? | ? | US | 91733 |
| LAS VEGASNVUSA | ? | ? | US | 89179 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30066 |
| NY 10002 USA | NY | NY | US | 10002 |
| CLIFTON PARKNYUSA | ? | ? | US | 12065 |
| ARCADIACAUSA | ? | ? | US | 91007 |
| ALEXANDRIAVAUSA | ? | ? | US | 22315 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95829 |
| JERSEY CITYNJUSA | ? | ? | US | 7302 |
| ISLANDNYUSA | ? | ? | US | 10305 |
| ISLANDNYUSA | ? | ? | US | 10305 |
| CALIFORNIAUSA | ? | ? | US | 94116 |
| MAUSA | ? | ? | US | 2421 |
| WA 98028USA | ? | ? | US | 98028-8743 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| GA 30078,USA | GA | GA | US | 30078 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95835 |
| MA USA | ? | ? | US | 2324 |
| BVISALIACAUSA | ? | ? | US | 93292 |
| MALDENMAUSA | ? | ? | US | 2148 |
| WAUSA | ? | ? | US | 98144 |

| | | | | |
|---|---|---|---|---|
| LAS VEGASUSA | ? | ? | US | 89148 |
| PAUSA | ? | ? | US | 19111-5824 |
| CA 94118,USA | CA | CA | US | 94118 |
| N3RENTONWAUSA | ? | ? | US | 98055 |
| NEW YORKUSA | ? | ? | US | 11214 |
| MASSACHUSETTSUSA | ? | ? | US | 2148 |
| WAUSA | ? | ? | US | 98011 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| WESTFORDMAUSA | ? | ? | US | 1886 |
| FREMONTCAUSA | ? | ? | US | 94538 |
| SUNNYVALECAUSA | ? | ? | US | 94085 |
| CA 90048 | ? | ? | US | 90048 |
| HOUSTONTXUSA | ? | ? | US | 77008 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| PLANOTEXASUSA | ? | ? | US | 75025 |
| PENNSYLVANIAUSA | ? | ? | US | 17403 |
| BRISBANE, CA ,USA | ? | ? | US | 94005 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| GA 30078,USA | GA | GA | US | 30078 |
| MA 02111,USA | MA | MA | US | 2111 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| BROOKLYNNYUSA | ? | ? | US | 11234 |
| SUGAR LAND TEXASUSA | ? | ? | US | 77479 |
| EL MONTECAUSA | ? | ? | US | 91732 |
| CA. 94112 USA | CA | CA | US | 94112 |
| NY 11354 USA | NY | NY | US | 11354 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| MA 02135 USA | MA | MA | US | 2135 |
| ARCADIA CA 91007,USA | CA | CA | US | 91007 |
| SWEDESBORONEW JERSEYUSA | ? | ? | US | 8085 |
| ROWLAND  HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| MARLBORONJUSA | ? | ? | US | 7746 |

| | | | |
|---|---|---|---|
| DULUTH GA USA | ? | ? | US | 30096 |
| FLUSHINGNY. USA | ? | ? | US | 11358 |
| MA 02111,USA | MA | MA | US | 2111 |
| 0AKLAND CA,94601 USA | CA | CA | US | 94601 |
| SOUTH SAN FRANCISCO, | CA | CA | US | 94080 |
| MA 02135 USA | MA | MA | US | 2135 |
| APT 4JNYNYUSA | ? | ? | US | 11354 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| MEMPHISTNUSA | ? | ? | US | 38120 |
| NY 11364 USA | NY | NY | US | 11364 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| ALHAMBRA CA 91801,USA | CA | CA | US | 91801 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| SUNNYVALECAUSA | ? | ? | US | 94086 |
| EVERETT | WA | WA | US | 98208 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| LAWRENCEVILLENJUSA | ? | ? | US | 8648 |
| LAWRENCEVILLENEW JERSEYUSA | ? | ? | US | 8648 |
| REDACTED PLEASANTON | CA | CA | US | 94588 |
| TOWNHOMETAMUNINGGUAM GUAM | ? | ? | GU | 96931 |
| NECKNYUSA | ? | ? | US | 11021 |
| ARCADIACAUSA | ? | ? | US | 91007 |
| YORK PENNSYLVANIA | PA | PA | US | 17403 |
| ,ALEXANDRIAVAUSA | ? | ? | US | 22304 |
| ISLANDNEW YORKUSA | ? | ? | US | 10312 |
| NORCROSS,GA 30092 USA | GA | GA | US | 30092 |
| NY. 100381207,USA | NY | NY | US | 10038 |
| SAMMAMISHWAUSA | ? | ? | US | 98075 |
| CA USA | ? | ? | US | 91770 |
| PEMBROKE PINESFLORIDAUSA | ? | ? | US | 33029 |
| #C,SAN GABRIEL,CA 91776 USA | CA | CA | US | 91776 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| CA 94127 USA | CA | CA | US | 94127 |

| | | | |
|---|---|---|---|
| CALIFORNIAUSA | ? | ? | US | 92782 |
| NEW HOPE, MINNESOTA 55428, USA | MN | MN | US | 55428 |
| CA 91311 USA | CA | CA | US | 91311 |
| 502LOS ALAMOSNMUSA | ? | ? | US | 87544 |
| TROY, MI 48083,USA | MI | MI | US | 48083 |
| REDACTED GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| MEADOWSNYUSA | ? | ? | US | 11366 |
| NAPERVILLEILUSA | ? | ? | US | 60540 |
| UNIT 5 | CA | CA | US | 94086 |
| NEW HOPE, MINNESOTA 55428, USA | MN | MN | US | 55428 |
| CHATSWORTH, CA 91311 USA | CA | CA | US | 91311 |
| CAUSA | ? | ? | US | 95835 |
| CA 94601 USA | CA | CA | US | 94601 |
| MI 48083,USA | MI | MI | US | 48083 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| MDUSA | ? | ? | US | 21076 |
| FREMONTCAUSA | ? | ? | US | 94539 |
| WEST WINDSORNJUSA | ? | ? | US | 8550 |
| CALIFORNIAUSA | ? | ? | US | 94014 |
| MNUSA | ? | ? | US | 55317 |
| WAUSA | ? | ? | US | 98108 |
| SAN ANGELOTEXASUSA | ? | ? | US | 76904 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19111 |
| SAN MATEOCALIFORNIAUSA | ? | ? | US | 94401 |
| FLUSHING NY USA | ? | ? | US | 11354 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| NY 10002 USA | NY | NY | US | 10002 |
| NY. 100381207,USA | NY | NY | US | 10038 |
| MA 02111,USA | MA | MA | US | 2111 |
| SAN FRANCISCO CALIFORNIA | CA | CA | US | 94121 |
| ROCKVILLE MD | MD | MD | US | 20850 |
| ARBORMICHIGANUSA | ? | ? | US | 48108 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| LOS ANGELESCAUSA | ? | ? | US | 90012 |

| | | | | |
|---|---|---|---|---|
| HOUSTONTXUSA | ? | ? | US | 77077 |
| #115 SUNNYVALE, CALIFORNIA, | ? | ? | US | 94086 |
| CALIFORNIAUSA | ? | ? | US | 94578 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| USA | KY | KY | US | 40222 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| USA | CA | CA | US | 94030 |
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| NJ 08701 USA | NJ | NJ | US | 8701 |
| NECKNYUSA | ? | ? | US | 11021 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| NY 10002 USA | NY | NY | US | 10002 |
| GAITHERSBURG USA | MD | MD | US | 20878 |
| #C,SAN GABRIEL,CA 91776 USA | CA | CA | US | 91776 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| YORKNYUSA | ? | ? | US | 10013 |
| WAUSA | ? | ? | US | 98052 |
| APPLE VALLEYMNUSA | ? | ? | US | 55124 |
| CASTRO VALLEYCAUSA | ? | ? | US | 94552 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10017 |
| YORKUSA | ? | ? | US | 10465 |
| HOUSTONTEXASUSA | ? | ? | US | 77036 |
| CLARKSTONGAUSA | ? | ? | US | 30021 |
| PLAINS NY 10607,USA | NY | NY | US | 10607 |
| CA,94601 USA | CA | CA | US | 94601 |
| GUAM 96913 | ? | ? | GU | 96913 |
| CITY, CA 94587 USA. | ? | ? | US | 94587 |
| HAWAIIUSA | ? | ? | US | 96734 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11229 |
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| RD. #150 | CA | CA | US | 95827 |
| TX,  75248 USA | TX | TX | US | 75248 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| REDACTED ROWLAND HEIGHTSCAUSA | ? | ? | US | 91748 |

| | | | |
|---|---|---|---|
| JOSECAUSA | ? | ? | US | 95132 |
| CA 95822 U.S.A. | ? | ? | US | 95822 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| MD 20707 .USA | MD | MD | US | 20707 |
| FLORIDAUSA | ? | ? | US | 33186 |
| SUITE  100  SUNNYVALE CA | ? | ? | US | 94085 |
| HIGHLANDS RANCHCOUSA | ? | ? | US | 80126 |
| NY USA | NY | NY | US | 10530 |
| GARDENSFLORIDAUSA | ? | ? | US | 33018 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94579 |
| HONOLULUHIUSA | ? | ? | US | 96817 |
| HARBOR TOWNSHIP NJ USA | ? | ? | US | 08234-5294 |
| ORUSA | ? | ? | US | 97223 |
| ILUSA | ? | ? | US | 60067 |
| NEW YORKUSA | ? | ? | US | 10465 |
| CA,94601 USA | CA | CA | US | 94601 |
| BLACK DIAMONDMAPLE VALLEYWA | ? | ? | US | 98038 |
| CA 94804 USA | CA | CA | US | 94804 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| CHICAGOILUSA | ? | ? | US | 60608 |
| CA 91801,USA | CA | CA | US | 91801 |
| CALIFRONIAUSA | ? | ? | US | 92111 |
| SALEMORUSA | ? | ? | US | 97306 |
| CA 91311 USA | CA | CA | US | 91311 |
| CHICAGOILLINOISUSA | ? | ? | US | 60625 |
| ELK GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| MCLEANVAUSA | ? | ? | US | 22102 |
| NEW HOPE, MINNESOTA 55428, USA | MN | MN | US | 55428 |
| NYUSA | ? | ? | US | 11040 |
| AVELAS VEGASNVUSA | ? | ? | US | 89178 |
| ELMHURST, NY 11373 USA | ? | ? | US | 11373 |
| MA 02135 USA | MA | MA | US | 2135 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| HOUSTONTEXASUSA | ? | ? | US | 77036 |

| | | | |
|---|---|---|---|
| CHICAGOILLINOISUSA | ? | ? | US | 60605 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32828 |
| NAPERVILLEILUSA | ? | ? | US | 60563 |
| BLOOMINGTONINDIANAUSA | ? | ? | US | 47408 |
| ARLINGTONTXUSA | ? | ? | US | 76010 |
| LYNNWOOD  WAUSA | ? | ? | US | 98036 |
| SOUTH RIDING,VA 20152USA | ? | ? | US | 20152 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| GREAT NECKNYUSA | ? | ? | US | 11021 |
| BLVD #209 CUPERTINO, CA | ? | ? | US | 95014 |
| SACRAMENTOUSA | ? | ? | US | 95833 |
| YORKPAUSA | ? | ? | US | 17402 |
| HAWAIIUSA | ? | ? | US | 96816 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11228 |
| MA 02135 USA | MA | MA | US | 2135 |
| SUITE F ELLICOTT CITY | MD | MD | US | 21043 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| MA 02111,USA | MA | MA | US | 2111 |
| 08701,USA | NJ | NJ | US | 8701 |
| ILLINOISUSA | ? | ? | US | 60659 |
| 08701,USA | NJ | NJ | US | 8701 |
| MEADOWSNEW YORKUSA | ? | ? | US | 11365 |
| #J25 HOUSTONTEXASUSA | ? | ? | US | 77084 |
| CRESSKILLNEW JERSEYUSA | ? | ? | US | 7626 |
| CITYCAUSA | ? | ? | US | 94014 |
| MISSOURI CITYTEXASUSA | ? | ? | US | 77459 |
| GAITHERSBURGMDUSA | ? | ? | US | 20878 |
| TEXAS USA | ? | ? | US | 76028-4523 |
| FRANISCOCAUSA | ? | ? | US | 94122 |
| STREET,SUITE 800SAN FRANCISCO | ? | ? | US | 94105 |
| BOTHELLWASHINGTONUSA | ? | ? | US | 98021 |
| SACRAMENTO CALIFORNAUSA | ? | ? | US | 95831 |
| SAN MATEOCAUSA | ? | ? | US | 94401 |
| CA 92620USA | ? | ? | US | 92620 |

| | | | | |
|---|---|---|---|---|
| SEATTLEWAUSA | ? | ? | US | 98178 |
| WEST WINDSOR   NJ   USA | ? | ? | US | 8550 |
| INDEPENDENCEKYUSA | ? | ? | US | 41051 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32825 |
| QUINCY MA 02170,UNITED STATE | MA | MA | US | 2170 |
| HANCOCK STREET, QUINCY | MA | MA | US | 2171 |
| USA | MA | MA | US | 2111 |
| CA 91801,USA | CA | CA | US | 91801 |
| DALLAS, TX 75248,USA | TX | TX | US | 75248 |
| NY 10002 USA | NY | NY | US | 10002 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92123 |
| SUMMITCAUSA | ? | ? | US | 64082 |
| PAUSA | ? | ? | US | 19149 |
| 303ROOMTOYOTA AICHIJAPAN | ? | ? | US | 0 |
| ISLANDNEW YORKUSA | ? | ? | US | 10303 |
| EL MONTECALIFORNIAUSA | ? | ? | US | 91732 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19149 |
| WALDORFMARYLANDUSA | ? | ? | US | 20603 |
| WEXFORDPA USA | ? | ? | US | 15090 |
| KENTWAUSA | ? | ? | US | 98031 |
| CHICAGOILUSA | ? | ? | US | 60609 |
| NEW YORK | NY | NY | US | 10002 |
| GA 30078,USA | GA | GA | US | 30078 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| UNITED STATE | MA | MA | US | 2170 |
| SUNNYVALE | ? | ? | US | 94085 |
| FALLSNEW JERSEYUSA | ? | ? | US | 7753 |
| METUCHENNJUSA | ? | ? | US | 8840 |
| GREAT NECKNYUSA | ? | ? | US | 11021 |
| LOS ANGELES CA USA | ? | ? | US | 90010 |
| MEAD,NEW JERSEYUSA | ? | ? | US | 8502 |
| SHORELINEWAUSA | ? | ? | US | 98155 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91007 |

| | | | |
|---|---|---|---|
| DOVERFLORIDAUSA | ? | ? | US | 33527 |
| WAUSA | ? | ? | US | 98104 |
| NYUSA | ? | ? | US | 10533 |
| APT 1521AUSTINTEXASUSA | ? | ? | US | 78727 |
| .MADISONWIUSA | ? | ? | US | 53713 |
| MICHIGANUSA | ? | ? | US | 48197 |
| HIUSA | ? | ? | US | 96817 |
| NEW YORK CITYNEW YORKUSA | ? | ? | US | 10016 |
| CENTENNIAL, CO 80016 US | CO | CO | US | 80016 |
| HOUSTONTEXASUSA | ? | ? | US | 77036 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| SAN LEANDROCALIFORNIAUSA | ? | ? | US | 94578 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |
| 7 OREMUTAHUSA | ? | ? | US | 84058 |
| PASADENACALIFORNIAUSA | ? | ? | US | 91106 |
| PHILADELPHIAPAUSA | ? | ? | US | 19145 |
| PHILADELPHIAPAUSA | ? | ? | US | 19111 |
| DRPOTOMACMDUSA | ? | ? | US | 20854 |
| CHANTILLYVAUSA | ? | ? | US | 20151 |
| CAUSA | ? | ? | US | 91770 |
| OVIEDOFLUSA | ? | ? | US | 32765 |
| NEW JERSEYUSA | ? | ? | US | 8807 |
| CYPRESSTXUSA | ? | ? | US | 77429 |
| GLEN ALLENVAUSA | ? | ? | US | 23059 |
| NEW JERSEYUSA | ? | ? | US | 8816 |
| SUNNYSIDEWAUSA | ? | ? | US | 98944 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| NY 11354 USAUSA | ? | ? | US | 11354 |
| CONNECTICUT 063603827 USA | CT | CT | US | 6360 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| POTOMACMARYLANDUSA | ? | ? | US | 20854 |
| MA 02111,USA | MA | MA | US | 2111 |

| | | | |
|---|---|---|---|
| TEANECKNEW JERSEYUSA | ? | ? | US | 7666 |
| POTOMACMARYLANDUSA | ? | ? | US | 20854 |
| NEEDHAMMASSACHUSETTSUSA | ? | ? | US | 2494 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| MISSISSIPPIUSA | ? | ? | US | 38632 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| CALIFORNIAUSA | ? | ? | US | 94606 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20879 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95210 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94808 |
| FLUSA | ? | ? | US | 33156 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11211 |
| RICHMONDVIRGINIAUSA | ? | ? | US | 23234 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95136 |
| GUAM 96913 | ? | ? | GU | 96913 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| NEW YORKUSA | ? | ? | US | 11365 |
| SKOKIEILLINOISUSA | ? | ? | US | 60077 |
| ANGELESCALIFORNIAUSA | ? | ? | US | 90032 |
| HOLMDELNEW JERSEYUSA | ? | ? | US | 7733 |
| MNUSA | ? | ? | US | 55378 |
| WINDSORNEW JERSEYUSA | ? | ? | US | 8550 |
| MORGANVILLENEW JERSEYUSA | ? | ? | US | 7751 |
| ILLINOISUSA | ? | ? | US | 60609 |
| ISLANDNEW YORKUSA | ? | ? | US | 10303 |
| 08701,USA | NJ | NJ | US | 8701 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8902 |
| PENNSYLVANIAUSA | ? | ? | US | 19120 |
| NAPERVILLE  IL,60563 USA | IL | IL | US | 60563 |
| NJ 08701,USA | NJ | NJ | US | 8701 |
| RUTGERS STREETBROOKLYN | ? | ? | US | 10002 |
| INDIANAPOLISINDIANAUSA | ? | ? | US | 46254 |
| HAWAIIUSA | ? | ? | US | 96817 |

| | | | |
|---|---|---|---|
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| REDACTED HOUSTON | TX | TX | US | 77042 |
| REDACTED MIAMI FL 33166,USA | FL | FL | US | 33166 |
| 02111,USA | MA | MA | US | 2111 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| NEW YORKUSA | ? | ? | US | 11373 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| ALEXANDRIAVIRGINIAUSA | ? | ? | US | 22304 |
| WASHINGTONUSA | ? | ? | US | 98026 |
| RENTONWASHINGTONUSA | ? | ? | US | 98056 |
| BARPORTLANTOREGONUSA | ? | ? | US | 97213 |
| LANSINGMICHIGANUSA | ? | ? | US | 48910 |
| WASHINGTONUSA | ? | ? | US | 98036 |
| ITHACANEW YORKUSA | ? | ? | US | 14850 |
| TX,  75248 USA | TX | TX | US | 75248 |
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| FL 33556 USA | FL | FL | US | 33556 |
| NY 10002 USA | NY | NY | US | 10002 |
| PLACENEW YORKUSA | ? | ? | US | 11514 |
| CALIFORNIAUSA | ? | ? | US | 92505 |
| CALIFORNIAUSA | ? | ? | US | 94112 |
| CLIFFSNEW JERSEYUSA | ? | ? | US | 7632 |
| CONNECTICUT 063603827 USA | CT | CT | US | 6360 |
| CA 91801,USA | CA | CA | US | 91801 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| GREAT NECKNYUSA | ? | ? | US | 11021 |
| PENNSYLVANIAUSA | ? | ? | US | 19063 |
| NY 10533USA | ? | ? | US | 10533 |
| HOUSTONTEXASUSA | ? | ? | US | 77077 |
| PHOENIXAZUSA | ? | ? | US | 85050 |
| BAYSIDENEW YORKUSA | ? | ? | US | 11361 |
| REDACTED NEW YORKUSA | ? | ? | US | 11355 |
| SCOTTSDALEARIZONAUSA | ? | ? | US | 85260 |
| PENNSYLVANIAUSA | ? | ? | US | 19148 |

| | | | |
|---|---|---|---|
| FALLS CHURCHVIRGINIAUSA | ? | ? | US | 22043 |
| BROADWAY TEMPLE CITY,CA.91780 USA | CA | CA | US | 91780 |
| EASTLAKE AVE LOS ANGELES,CA.90031 | CA | CA | US | 90031 |
| SUITE 200MADISONWISCONSINUSA | ? | ? | US | 53719 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |
| SUNNYVALECAUSA | ? | ? | US | 94085 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| WASHINGTONUSA | ? | ? | US | 98382 |
| 302,NEW YORK, NY 10013,USA | NY | NY | US | 10013 |
| LEANDRO CALIFORNIA USA | ? | ? | US | 94578 |
| NY 10002 USA | NY | NY | US | 10002 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| CHARLOTTENORTH CAROLINAUSA | ? | ? | US | 28278 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94132 |
| ANGELES CALIFORNIA USA | ? | ? | US | 90031 |
| LANEGERMANTOWNMARYLANDUSA | ? | ? | US | 20876 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91006 |
| FOUNTAIN VALLEYCALIFORNIAUSA | ? | ? | US | 92708 |
| TOMBALLTEXASUSA | ? | ? | US | 77377 |
| CONNECTICUTUSA | ? | ? | US | 6360 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| NEW YORK,NY 10010,USA | NY | NY | US | 10010 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| FLORIDAUSA | ? | ? | US | 33135 |
| TEXASUSA | ? | ? | US | 78749 |
| GUAM 96913 | ? | ? | GU | 96913 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| BALDWIN PARK, CA 91706 USA | CA | CA | US | 91706 |
| PARK, CA 90621, USA | CA | CA | US | 90621 |
| NEW JERSEYUSA | ? | ? | US | 7746 |
| QUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |

| | | | | |
|---|---|---|---|---|
| CA 91311 USA | CA | CA | US | 91311 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| REDACTED       PLEASANTON | CA | CA | US | 94588 |
| CA 94804 USA | CA | CA | US | 94804 |
| ROCKVILLEMARYLANDUSA | ? | ? | US | 20850 |
| ARBORMICHIGANUSA | ? | ? | US | 48108 |
| NEW JERSEYUSA | ? | ? | US | 8817 |
| MASSAPEQUA NEW YORK  USA | ? | ? | US | 11758 |
| 310ROCKVILLEMARYLANDUSA | ? | ? | US | 20852 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19107 |
| 4CAMBRIDGEMASSACHUSETTSUSA | ? | ? | US | 2141 |
| EUCLIDOHIOUSA | ? | ? | US | 44121 |
| WASHINGTONUSA | ? | ? | US | 98002 |
| NEW YORKUSA | ? | ? | US | 11204 |
| NEW YORKUSA | ? | ? | US | 11204 |
| ST. BAYSIDENEW YORKUSA | ? | ? | US | 11360 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| NEW YORK, NY 10013,USA | NY | NY | US | 10013 |
| NY 10002 USA | NY | NY | US | 10002 |
| STATEN ISLANDNYUSA | ? | ? | US | 10312 |
| MOUNTAIN VIEW, CALIFORNIA,USA | ? | ? | US | 94043 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11228 |
| COLUMBUSINDIANAUSA | ? | ? | US | 47203 |
| # 205 ROCKVILLE MD  USA | ? | ? | US | 20850 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98104 |
| HOUSTONTEXASUSA | ? | ? | US | 77062 |
| NEW YORKUSA | ? | ? | US | 11373 |
| SPRINGFIELDVIRGINIAUSA | ? | ? | US | 22150-1608 |
| PLYMOUTHMINNESOTAUSA | ? | ? | US | 55442 |
| 517ROCKVILLEMARYLANDUSA | ? | ? | US | 20852 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| ELLICOTT CITYMARYLANDUSA | ? | ? | US | 21042 |

| | | | | |
|---|---|---|---|---|
| NY 10002 USA | NY | NY | US | 10002 |
| CA 94116 USA | CA | CA | US | 94116 |
| NY 10010,USA | NY | NY | US | 10010 |
| HONOULULUHAWAIIUSA | ? | ? | US | 96816 |
| PORTLANDOREGONUSA | ? | ? | US | 97236 |
| MASSACHUSETTSUSA | ? | ? | US | 2184 |
| INDIANAPOLISINDIANAUSA | ? | ? | US | 46220 |
| PRINCETONNEW JERSEYUSA | ? | ? | US | 8540 |
| ROCKARKANSASUSA | ? | ? | US | 72212 |
| PENNSYLVANIAUSA | ? | ? | US | 18947 |
| PLANOTEXASUSA | ? | ? | US | 75024 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91755 |
| GALLOWAYNEW JERSEYUSA | ? | ? | US | 8205 |
| ILLINOISUSA | ? | ? | US | 60115 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| LEWISVILLETEXASUSA | ? | ? | US | 75056 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10012 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92124 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95842 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| ARCADIA,CA 91007 USA | CA | CA | US | 91007 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| CALIFORNIAUSA | ? | ? | US | 94501 |
| NEW JERSEYUSA | ? | ? | US | 8009 |
| IOWAUSA | ? | ? | US | 51103 |
| DBAYSIDENEW YORKUSA | ? | ? | US | 11361 |
| FLORIDAUSA | ? | ? | US | 32825 |
| MISSOURI CITYTEXASUSA | ? | ? | US | 77459 |
| BURLINGAMECALIFRONIA | ? | ? | US | 94010 |
| SHORELINEWASHINGTONUSA | ? | ? | US | 98133 |
| SUNNYVALECALIFORNIAUSA | ? | ? | US | 94087 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| SAN FRANCISCO, CA 94118 USA | CA | CA | US | 94118 |
| 02111,USA | MA | MA | US | 2111 |

| | | | | |
|---|---|---|---|---|
| TX 75248,USA | TX | TX | US | 75248 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| CA 91801,USA | CA | CA | US | 91801 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| CA,94601 USA | CA | CA | US | 94601 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11358 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| TOWNSHIPNEW JERSEYUSA | ? | ? | US | 7005 |
| ORANGENEW JERSEYUSA | ? | ? | US | 7052 |
| HAWAIIUSA | ? | ? | US | 96817 |
| NUINCY MA 02170 UNITED STATE | MA | MA | US | 2170 |
| OREGONUSA | ? | ? | US | 97818 |
| TX, 75248 USA | TX | TX | US | 75248 |
| ARCADIAFLORIDAUSA | ? | ? | US | 34266 |
| ANKENYIOWAUSA | ? | ? | US | 50023 |
| NEW YORKUSA | ? | ? | US | 11237 |
| CALIFORNIAUSA | ? | ? | US | 91801 |
| MISSISSIPPIUSA | ? | ? | US | 38632 |
| MICHIGANUSA | ? | ? | US | 48176 |
| CEDAR RAPIDS;IOWAUSA | ? | ? | US | 52411-7961 |
| 2CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94124 |
| MASSACHUSETTSUSA | ? | ? | US | 2128 |
| NORTH CHILINEW YORKUSA | ? | ? | US | 14514 |
| NEW YORKUSA | ? | ? | US | 11357-1620 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11234 |
| CA 94133 USA | CA | CA | US | 94133 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| NY 10002 USA | NY | NY | US | 10002 |
| REDACTED PLEASANTON | CA | CA | US | 94588 |
| MILLBRAECALIFORNIAUSA | ? | ? | US | 94030 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |

| | | | | |
|---|---|---|---|---|
| HIAWATHANEW JERSEYUSA | ? | ? | US | 7034 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| NOVATO CALIFORNIAUSA | ? | ? | US | 94949 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| MACUNGIE, PA 18062.NY,UNITED STATES | PA | PA | US | 18062 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| NV 89178 U.S. | NV | NV | US | 89178 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91006 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| WOODHAVENNEW YORKUSA | ? | ? | US | 11421 |
| HAVENFLORIDAUSA | ? | ? | US | 33880 |
| NEW YORK NEW YORKUSA | ? | ? | US | 10018 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10006 |
| 6E FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| EDMONDSWASHINGTONUSA | ? | ? | US | 98026 |
| WASHINGTONUSA | ? | ? | US | 98056 |
| ARCADIA CALIFORNIAUSA | ? | ? | US | 91007 |
| LANSINGMICHIGANUSA | ? | ? | US | 48910 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90012 |
| CALIFORNIAUSA | ? | ? | US | 94582 |
| MARTINSVILLENEW JERSEYUSA | ? | ? | US | 8836 |
| STATEN ISLANDNEW YORKUSA | ? | ? | US | 10314 |
| CORAL GABLESFLORIDAUSA | ? | ? | US | 33143 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94538 |
| PEARL CITYHAWAIIUSA | ? | ? | US | 96782 |
| FAIRVIEW PARKOHIOUSA | ? | ? | US | 44126 |
| 9,CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94546 |
| WYNNEWOOD,PENNSYLVANIAUSA | ? | ? | US | 19096 |
| MA 02170 UNITED STATE | MA | MA | US | 2170 |
| UNITED STATE | MA | MA | US | 2170 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| WASHINGTONUSA | ? | ? | US | 98055 |
| SO LAKE TAHOE CALIFORNIAUSA | ? | ? | US | 96150 |

| | | | |
|---|---|---|---|
| RICHMOND,TEXASUSA | ? | ? | US | 77407 |
| #DANAHEIMCALIFORNIAUSA | ? | ? | US | 92806 |
| SUITE 750LOS ANGELESCALIFORNIA | ? | ? | US | 90017 |
| ARIZONAUSA | ? | ? | US | 85339 |
| CALIFORNIAUSA | ? | ? | US | 95203 |
| 512HOUSTONTEXASUSA | ? | ? | US | 77054 |
| 1812CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| CA 94607,USA | CA | CA | US | 94607 |
| HAWAIIUSA | ? | ? | US | 96817 |
| BOSSIER CITYLOUISIANAUSA | ? | ? | US | 71111 |
| SAN RAMONCALIFORNIAUSA | ? | ? | US | 94583 |
| #400LONE TREECOLORADOUSA | ? | ? | US | 80124 |
| LONG ISLAND CITYNEW YORKUSA | ? | ? | US | 11109 |
| CHICAGOILUSA | ? | ? | US | 60612 |
| NY 10002 USA | NY | NY | US | 10002 |
| ARCADIA,CA 91007 USA | CA | CA | US | 91007 |
| NEW YORKUSA | ? | ? | US | 11378 |
| ELK GROVECAUSA | ? | ? | US | 95758 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| PENNSYLVANIAUSA | ? | ? | US | 19120 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19149 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94538 |
| CHICAGOILLINOISUSA | ? | ? | US | 60605 |
| HAWAIIUSA | ? | ? | US | 96817 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11230 |
| CALIFORNIAUSA | ? | ? | US | 95148 |
| 6CFLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| ILLINOISUSA | ? | ? | US | 60616 |
| 164BURLINGAMECALIFRONIAUSA | ? | ? | US | 94010 |
| SANFRANCISCOCAUSA | ? | ? | US | 94080 |
| MANTECACALIFORNIAUSA | ? | ? | US | 95337 |
| 02111 USA | MA | MA | US | 2111 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| BURIENWASHINGTONUSA | ? | ? | US | 98168 |

| | | | | |
|---|---|---|---|---|
| FREMONTCALIFORNIAUSA | ? | ? | US | 94538 |
| HEIGHTSMICHIGANUSA | ? | ? | US | 48127 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95121 |
| SANTA FE SPRINGSCALIFORNIAUSA | ? | ? | US | 90670 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11229 |
| BRIARWOODNEW YORKUSA | ? | ? | US | 11435 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| WESTERLY  RHODE ISLANDUSA | ? | ? | US | 2891 |
| CLEVELAND HEIGHTSOHIOUSA | ? | ? | US | 44106 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95212 |
| BINGHAMTONNEW YORKUSA | ? | ? | US | 13903 |
| MA 02135 USA | MA | MA | US | 2135 |
| CA,94601 USA | CA | CA | US | 94601 |
| FLUSHING NY 11354 USA | NY | NY | US | 11354 |
| SAN FRANCISCO CA 94080,USA | CA | CA | US | 94080 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| WHITESTONENEW YORKUSA | ? | ? | US | 11357 |
| CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| NEW YORKUSA | ? | ? | US | 11228 |
| CALIFORNIAUSA | ? | ? | US | 95212 |
| HOUSTONTEXASUSA | ? | ? | US | 77066 |
| HACKETTSTOWNNEW JERSEYUSA | ? | ? | US | 07840-5663 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| CALIFORNIAUSA | ? | ? | US | 95757 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| WALESPENNSYLVANIAUSA | ? | ? | US | 19454 |
| FLORIDAUSA | ? | ? | US | 33880 |
| PORTLANDOREGONUSA | ? | ? | US | 97266 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91755 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32828 |
| KISSIMMEEFLORIDAUSA | ? | ? | US | 34744 |
| FRANCISCO, CA 94112 USA | CA | CA | US | 94112 |
| PENNSYLVANIAUSA | ? | ? | US | 15146 |

| | | | | |
|---|---|---|---|---|
| NEW YORK,NY 10010,USA | NY | NY | US | 10010 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| CALIFORNIAUSA | ? | ? | US | 92620 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19149 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11215 |
| 163MONTEREY PARKCALIFORNIA | ? | ? | US | 91754 |
| RANCHO CORDOVACALIFORNIAUSA | ? | ? | US | 95742 |
| RIVERNEW YORKUSA | ? | ? | US | 10518 |
| LOUISMISSOURIUSA | ? | ? | US | 63130 |
| ELK GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| BEVERLY HILLSCALIFORNIAUSA | ? | ? | US | 90212 |
| JOHNS CREEKGEORGIAUSA | ? | ? | US | 30022 |
| ILLINOISUSA | ? | ? | US | 60204 |
| UNION CITYCALIFORNIAUSA | ? | ? | US | 94587 |
| PENNSYLVANIAUSA | ? | ? | US | 19010 |
| NEWARKCALIFORNIAUSA | ? | ? | US | 94560 |
| ANAHEIMCALIFORNIAUSA | ? | ? | US | 92806 |
| NEW JERSEYUSA | ? | ? | US | 7747 |
| BELTSVILLEMARYLANDUSA | ? | ? | US | 20705 |
| CENTENNIALCOLORADOUSA | ? | ? | US | 80015 |
| ILLINOISUSA | ? | ? | US | 60629 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98178 |
| WAUKESHA,WISCONSINUSA | ? | ? | US | 53188 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94536 |
| CHICAGOILLINOISUSA | ? | ? | US | 60608 |
| NYUNITED STATES | ? | ? | US | 11214 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8902 |
| CALIFORNIAUSA | ? | ? | US | 94403 |
| MANORNEW YORKUSA | ? | ? | US | 10567 |
| HIAWATHANEW JERSEYUSA | ? | ? | US | 7034 |
| DUBLINCALIFORNIAUSA | ? | ? | US | 94568 |
| CALIFORNIAUSA | ? | ? | US | 95148 |
| MASPETHNEW YORKUSA | ? | ? | US | 11378 |

| | | | |
|---|---|---|---|
| ASHBURNVIRGINIAUSA | ? | ? | US | 20147 |
| NEW YORKUSA | ? | ? | US | 11767 |
| NEW HOPE, MINNESOTA 55428, USA | MN | MN | US | 55428 |
| CONNECTICUTUSA | ? | ? | US | 6820 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94102 |
| ROCKVILLEMARYLANDUSA | ? | ? | US | 20855 |
| CALIFORNIAUSA | ? | ? | US | 92064 |
| AURORACOLORADOUSA | ? | ? | US | 80015 |
| CARLE PLACENEW YORKUSA | ? | ? | US | 11514 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11222 |
| CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| CALIFORNIAUSA | ? | ? | US | 93631 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95129 |
| DEKALBILLINOISUSA | ? | ? | US | 60115 |
| FREMONT CALIFORNIA USA | ? | ? | US | 94555 |
| HOUSTONTEXASUSA | ? | ? | US | 77099 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89148 |
| CLEVELAND HTSOHIOUSA | ? | ? | US | 44106 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| JACKSONVILLEFLORIDAUSA | ? | ? | US | 32257 |
| SUITE F ELLICOTT CITY | MD | MD | US | 21043 |
| USA | CA | CA | US | 91801 |
| USA | NJ | NJ | US | 8701 |
| TEXASUSA | ? | ? | US | 77074 |
| MATEOCALIFORNIAUSA | ? | ? | US | 94401 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| SAN FRANCISCO CALIFORNIA USA | ? | ? | US | 94134 |
| ISLANDNEW YORKUSA | ? | ? | US | 10312 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| FL 33020, FLORIDA, USA | FL | FL | US | 33020 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89117 |
| CARLSBADCALIFORNIAUSA | ? | ? | US | 92011 |
| PHOENIXARIZONAUSA | ? | ? | US | 85048 |
| WASHINGTONUSA | ? | ? | US | 98056 |

| | | | |
|---|---|---|---|
| CALIFORNIAUSA | ? | ? | US | 92620 |
| MUNFORDTENNESSEEUSA | ? | ? | US | 38058 |
| #4ARCADIACALIFORNIAUSA | ? | ? | US | 91007 |
| HAVENFLORIDAUSA | ? | ? | US | 33880 |
| BOSTON | MA | MA | US | 2111 |
| JOSECALIFORNIAUSA | ? | ? | US | 95121 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| MEADNEW JERSEYUSA | ? | ? | US | 8502 |
| QUINCYMASSACHUSETTSUSA | ? | ? | US | 2169 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| 5CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| POMONACALIFORNIAUSA | ? | ? | US | 91767 |
| MARYLANDUSA | ? | ? | US | 20878 |
| MANTECA, CA USA | ? | ? | US | 95337 |
| CRANBURYNEW JERSEYUSA | ? | ? | US | 8512 |
| VALENCIACALIFORNIAUSA | ? | ? | US | 91354 |
| WICHITAKANSASUSA | ? | ? | US | 67220 |
| WASHINGTONUSA | ? | ? | US | 98007 |
| CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94552 |
| CHICAGOILLINOISUSA | ? | ? | US | 60608 |
| TX,  75248 USA | TX | TX | US | 75248 |
| 02111,USA | MA | MA | US | 2111 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| 02170 UNITED STATE | MA | MA | US | 2170 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| LANCASTERPENNSYLVANIAUSA | ? | ? | US | 17603 |
| BEAVERTONOREGONUSA | ? | ? | US | 97007 |
| TEXASUSA | ? | ? | US | 77449 |
| MIRAMAR FLORIDA USA | ? | ? | US | 33029 |
| FORT COLLINSCOLORADOUSA | ? | ? | US | 80525 |
| LOUISVILLE KENTUCKY USA | ? | ? | US | 40220 |
| FLORIDA 33647 USA | ? | ? | US | 33647 |
| MASSACHUSETTSUSA | ? | ? | US | 2301 |

| | | | | |
|---|---|---|---|---|
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| ANNANDALEVIRGINIAUSA | ? | ? | US | 22003 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| SANTA MONICACALIFORNIAUSA | ? | ? | US | 90403 |
| CA 91311 USA | CA | CA | US | 91311 |
| ALGONQUIN ILLINOISUSA | ? | ? | US | 60102 |
| US A | MA | MA | US | 2170 |
| MIAMIFLORIDAUSA | ? | ? | US | 33186 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| SUITE 102SAN GABRIELCALIFORNIA | ? | ? | US | 91776 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| NEW YORKUSA | ? | ? | US | 11361 |
| NEW YORKUSA | ? | ? | US | 11377 |
| SEATTLE WASHINGTONUSA | ? | ? | US | 98118 |
| DULUTHGEORGIAUSA | ? | ? | US | 30097 |
| YORKUSA | ? | ? | US | 11220 |
| CALIFORNIAUSA | ? | ? | US | 91342 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32837 |
| SKOKIEILLINOISUSA | ? | ? | US | 60076-3319 |
| TX USAALLENTXUSA | ? | ? | US | 75013 |
| BEACHVIRGINIAUSA | ? | ? | US | 23464 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91755 |
| UNIT 606HONOLULUHAWAIIUSA | ? | ? | US | 96825 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| GUAM 96913 | ? | ? | GU | 96913 |
| USA | NY | NY | US | 11354 |
| HONOLULU HAWAII USA | ? | ? | US | 96817 |
| ESTATESILLINOISUSA | ? | ? | US | 60192 |
| MISSOURIUSA | ? | ? | US | 63026 |
| TEXASUSA | ? | ? | US | 75013 |
| .HOUSTONTEXASUSA | ? | ? | US | 77066 |
| #1MOUNTAIN VIEWCALIFORNIAUSA | ? | ? | US | 94040 |
| NEW JERSEYUSA | ? | ? | US | 7751 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98006 |

| | | | |
|---|---|---|---|
| NYUSA | ? | ? | US | 11214 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| REDACTED | MA | MA | US | 2171 |
| NY 10002 USA | NY | NY | US | 10002 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11358 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19149 |
| CENTENNIAL, CO 80016 US | CO | CO | US | 80016 |
| RICHARDSON, TX 75081 USA | TX | TX | US | 75081 |
| APT 2RFLUSHINGNEW YORKUSA | ? | ? | US | 11367 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19148 |
| REDACTED         HAWAIIUSA | ? | ? | US | 96817 |
| NEW YORKUSA | ? | ? | US | 11373 |
| CHICAGO | IL | IL | US | 60608 |
| ARCADIA,CA 91007 USA | CA | CA | US | 91007 |
| NY 10002 USA | NY | NY | US | 10002 |
| NEW JERSEYUSA | ? | ? | US | 8820 |
| FLORIDAUSA | ? | ? | US | 33029 |
| AURORACOLORADOUSA | ? | ? | US | 80015 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10013 |
| FISHERSINDIANAUSA | ? | ? | US | 46040 |
| NORRIDGEILLINOISUSA | ? | ? | US | 60706 |
| MONTECALIFORNIAUSA | ? | ? | US | 91732 |
| AUSTINUSA | ? | ? | US | 78739 |
| MONTEREY PARKCAUSA | ? | ? | US | 91754 |
| CA,94601 USA | CA | CA | US | 94601 |
| 02111,USA | MA | MA | US | 2111 |
| GA 30078,USA | GA | GA | US | 30078 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| SAN FRANCISCO,CA 94080 USA | CA | CA | US | 94080 |
| REDACTED         HAWAII USAUSA | ? | ? | US | 96817 |
| HEIGHTSMICHIGANUSA | ? | ? | US | 48127 |
| PHILADELPHIA .,PA 19107,USA | PA | PA | US | 19107 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| NEW YORKUSA | ? | ? | US | 10018 |

| | | | |
|---|---|---|---|
| SUITE A, BALDWIN PARK, CA 91706 USA | CA | CA | US | 91706 |
| CRANSTONRHODE ISLANDUSA | ? | ? | US | 2921 |
| NY 11220 U.S.A | NY | NY | US | 11220 |
| MATEOCALIFORNIAUSA | ? | ? | US | 94403 |
| ILLINOISUSA | ? | ? | US | 60616 |
| #8GOLETACALIFORNIAUSA | ? | ? | US | 93117 |
| CA 91801,USA | CA | CA | US | 91801 |
| NEW JERSEYUSA | ? | ? | US | 08824-1126 |
| PASADENACALIFORNIAUSA | ? | ? | US | 91107 |
| TEXASUSA | ? | ? | US | 77584 |
| 3038LAS VEGASNEVADAUSA | ? | ? | US | 89122 |
| VILLAGENEW YORKUSA | ? | ? | US | 11379 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96816 |
| SKOKIEILLINOISUSA | ? | ? | US | 60076 |
| WASHINGTONUSA | ? | ? | US | 98178 |
| MICHIGANUSA | ? | ? | US | 48327 |
| BERKELEY HEIGHTSNEW JERSEYUSA | ? | ? | US | 7922 |
| AVONDALEARIZONAUSA | ? | ? | US | 85392 |
| NEW YORK NY 10002 USA | NY | NY | US | 10002 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98004 |
| STREET GROUND FLOOR,NEW YORKUSA | ? | ? | US | 10013 |
| CA 91801,USA | CA | CA | US | 91801 |
| <span style="color:red">REDACTED</span>          PLEASANTON | CA | CA | US | 94588 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94536 |
| PABLOCALIFORNIAUSA | ? | ? | US | 94806 |
| DARBYPENNSYLVANIAUSA | ? | ? | US | 19082-4608 |
| CA 94804,USA | CA | CA | US | 94804 |
| NEW YORK NY 11377 USA | NY | NY | US | 11377 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| 08701,USA | NJ | NJ | US | 8701 |
| MA 02135 USA | MA | MA | US | 2135 |
| HAWII USA,96817 USA | ? | ? | US | 96817 |
| FLUSHING NY 11354 USA  USA | ? | ? | US | 11354 |
| YORK,NY 10010,USA | NY | NY | US | 10010 |

| | | | | |
|---|---|---|---|---|
| TX, 75248 USA | TX | TX | US | 75248 |
| SAN FRANCISCO,CA 94080 USA | CA | CA | US | 94080 |
| ILLINOISUSA | ? | ? | US | 60616 |
| NEW YORKUSA | ? | ? | US | 11224 |
| ILLINOISUSA | ? | ? | US | 60608 |
| NORCROSS, GEORGIA USA | ? | ? | US | 30092 |
| CITY WALNUT,CALIFORNIAUSA | ? | ? | US | 91789 |
| ATLANTIC CITYNEW JERSEYUSA | ? | ? | US | 8401 |
| N. POTOMACMARYLANDUSA | ? | ? | US | 20878 |
| RANDOLPHNEW JERSEYUSA | ? | ? | US | 7869 |
| MINEOLANEW YORKUSA | ? | ? | US | 11501 |
| STE# 120BELLAIRETEXASUSA | ? | ? | US | 77401 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94108 |
| UNIT 205QUINCYMASSACHUSETTSUSA | ? | ? | US | 2169 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| LANDTEXASUSA | ? | ? | US | 77479 |
| ISLANDNEW YORKUSA | ? | ? | US | 10304 |
| GRAHAMWASHINGTONUSA | ? | ? | US | 98338 |
| 4FELMHURSTNEW YORKUSA | ? | ? | US | 11373 |
| SAN PABLOCALIFORNIAUSA | ? | ? | US | 94806 |
| CITYCALIFORNIAUSA | ? | ? | US | 94014 |
| 1SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92127 |
| CHICAGOILLINOISUSA | ? | ? | US | 60632 |
| WALNUTCALIFORNIAUSA | ? | ? | US | 91789 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94536 |
| SUITE DBALDWIN PARKCALIFORNIAUSA | ? | ? | US | 91706 |
| LORENZOCALIFORNIAUSA | ? | ? | US | 94580 |
| GERMANTOWNMARYLANDUSA | ? | ? | US | 20876 |
| CALIFORNIAUSA | ? | ? | US | 94619 |
| REDACTED   OAKLAND GARDENNEW YORKUSA | ? | ? | US | 11364 |
| CALIFORNIAUSA | ? | ? | US | 94086 |
| APT 105RALEIGHNORTH CAROLINAUSA | ? | ? | US | 27617-1806 |
| RAMONCALIFORNIAUSA | ? | ? | US | 94582 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |

| | | | |
|---|---|---|---|
| SUITE #700NEW YORKNEW YORKUSA | ? | ? | US | 10013 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94538 |
| APT FBELLEVUEWASHINGTONUSA | ? | ? | US | 98004 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| APT C, HOUSTONTEXASUSA | ? | ? | US | 77057 |
| FAIRVIEW PARKOHIOUSA | ? | ? | US | 44126 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94607 |
| #275510ROCHESTERNEW YORKUSA | ? | ? | US | 14627 |
| OX FORDOHIOUSA | ? | ? | US | 45056 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94610 |
| LEXINGTONKENTUCKYUSA | ? | ? | US | 40515 |
| APT#3302SANTA CLARACALIFORNIAUSA | ? | ? | US | 95054 |
| MAYS LANDINGNEW JERSEYUSA | ? | ? | US | 8330 |
| AUSTINTEXASUSA | ? | ? | US | 78750 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11224 |
| GARDENSNEW YORKUSA | ? | ? | US | 11364 |
| NEW YORKUSA | ? | ? | US | 11767 |
| SOUTH RICHMOND HILLNEW YORK | ? | ? | US | 11419 |
| NECKNEW YORKUSA | ? | ? | US | 11024 |
| CHICAGOILLINOISUSA | ? | ? | US | 60608 |
| ILLINOISUSA | ? | ? | US | 60616 |
| HARBOURFLORIDAUSA | ? | ? | US | 33154 |
| MALDENMASSACHUSETTSUSA | ? | ? | US | 02148-3810 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| GARDENSFLORIDAUSA | ? | ? | US | 33054 |
| SAN GABRIELCALIFORNIAUSA | ? | ? | US | 91776 |
| LANSINGMICHIGANUSA | ? | ? | US | 48910 |
| SUITE 315, BOCA RATON, | FL | FL | US | 33431 |
| ROCKY RIVEROHIOUSA | ? | ? | US | 44116 |
| LUIS OBISPOCALIFORNIAUSA | ? | ? | US | 93405 |
| ALEXANDRIAVIRGINIAUSA | ? | ? | US | 22304 |
| SAN FRANCISCO, CA 94118 ,USA | CA | CA | US | 94118 |
| PA 19107,USA | PA | PA | US | 19107 |
| HONOLULU,HAWAII USA | HI | HI | US | 96817 |

| | | | | |
|---|---|---|---|---|
| FRANCISCO, CA 94116 USA | CA | CA | US | 94116 |
| NY 10002 USA | NY | NY | US | 10002 |
| PARK, CA 90621, USA | CA | CA | US | 90621 |
| CENTENNIAL, CO 80016 US | CO | CO | US | 80016 |
| UNITED STATE | MA | MA | US | 2170 |
| SHORELINEWASHINGTONUSA | ? | ? | US | 98155 |
| MOUNTAIN VIEWCALIFORNIAUSA | ? | ? | US | 94043 |
| FOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| USA | ? | ? | US | 48176 |
| WASHINGTONUSA | ? | ? | US | 98178 |
| REDACTED          HAWAIIUSA | ? | ? | US | 96817 |
| WASHINGTONUSA | ? | ? | US | 98005 |
| PORTLANDOREGONUSA | ? | ? | US | 97236 |
| CA,94601 USA | CA | CA | US | 94601 |
| NY 10010,USA | NY | NY | US | 10010 |
| LAS VEGAS NV  89178 USA | NV | NV | US | 89178 |
| USA | MA | MA | US | 2111 |
| TX USAUSA | ? | ? | US | 77979 |
| SAN GABRIEL, CA 91776 USA | CA | CA | US | 91776 |
| USA | NY | NY | US | 11219 |
| MIAMIFLORIDAUSA | ? | ? | US | 33176 |
| CHICAGOILLINOISUSA | ? | ? | US | 60632 |
| KENTOHIOUSA | ? | ? | US | 44240 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30066 |
| RANCHO CORDOVACALIFORNIAUSA | ? | ? | US | 95742 |
| JOSECALIFORNIAUSA | ? | ? | US | 95121 |
| TEXASUSA | ? | ? | US | 77449 |
| SARATOGACALIFORNIAUSA | ? | ? | US | 95070 |
| TEMPLE CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| CALIFORNIAUSA | ? | ? | US | 94601 |
| TOMBALLTEXASUSA | ? | ? | US | 77377 |
| SILVER SPRINGMARYLANDUSA | ? | ? | US | 20902 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |

| | | | |
|---|---|---|---|
| SANTA CLARACALIFORNIAUSA | ? | ? | US | 95050 |
| SAN DIEGO CALIFORNIAUSA | ? | ? | US | 92127 |
| FLOOR ,WASHINGTON,DC 20001 | ? | ? | US | 20001 |
| WEXFORDPENNSYLVANIAUSA | ? | ? | US | 15090 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| NEW JERSEYUSA | ? | ? | US | 7045 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11224 |
| SAINT LOUISMISSOURIUSA | ? | ? | US | 63103 |
| REUTERSNEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95111 |
| AUSTINTEXASUSA | ? | ? | US | 78735 |
| FLOORBROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| PINESFLORIDAUSA | ? | ? | US | 33028 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| NORCROSSGEORGIAUSA | ? | ? | US | 30092 |
| WOODHAVENNEW YORKUSA | ? | ? | US | 11421 |
| VEGASNEVADAUSA | ? | ? | US | 89146 |
| PARKNEW YORKUSA | ? | ? | US | 11416 |
| ILLINOISUSA | ? | ? | US | 60608 |
| APT. 480SAN JOSECALIFORNIAUSA | ? | ? | US | 95112 |
| JOSECALIFORNIAUSA | ? | ? | US | 95116 |
| REDACTED    BROOKLYNNEW YORKUSA | ? | ? | US | 11206 |
| REDACTED    JAMAICANEW YORKUSA | ? | ? | US | 11435 |
| VIRGINIA BEACHVIRGINIAUSA | ? | ? | US | 23462 |
| PALATINEILLINOISUSA | ? | ? | US | 60067 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96825 |
| SAN MATEOCALIFORNIAUSA | ? | ? | US | 94403 |
| ,GA 30078,USA | GA | GA | US | 30078 |
| SAN FRANCISCO, CA 94118 | CA | CA | US | 94118 |
| NY 10002 USA | NY | NY | US | 10002 |
| SUITE 315, BOCA RATON | FL | FL | US | 33431 |
| NEW YORK NY 10013,U.S.A | NY | NY | US | 10013 |
| YORKUSA | ? | ? | US | 11214 |

| | | | | |
|---|---|---|---|---|
| 3CFOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| PALISADES PARKNEW JERSEYUSA | ? | ? | US | 7650 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95210 |
| ILLINOISUSA | ? | ? | US | 60646 |
| CALIFORNIAUSA | ? | ? | US | 95377 |
| MENDOTA HEIGHTSMINNESOTAUSA | ? | ? | US | 55118 |
| HARTFORD CONNECTICUTUSA | ? | ? | US | 6119 |
| VILLA PARKILLINOISUSA | ? | ? | US | 60181 |
| CALIFORNIAUSA | ? | ? | US | 95131 |
| PARKCALIFORNIAUSA | ? | ? | US | 91706 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| CALIFORNIAUSA | ? | ? | US | 94539 |
| HONOLULU USA USA | ? | ? | US | 96818 |
| LITTLE NECKNY 11362NEW YORKUSA | ? | ? | US | 11362 |
| CITYCALIFORNIAUSA | ? | ? | US | 94404 |
| BEACHHAWAIIUSA | ? | ? | US | 96706 |
| TEMECULACALIFORNIAUSA | ? | ? | US | 92592 |
| 3062URBANAILLINOISUSA | ? | ? | US | 61801 |
| BURKEVIRGINIAUSA | ? | ? | US | 22015 |
| NEW YORKUSA | ? | ? | US | 14228 |
| NEW HOPE, MINNESOTA 55428, USA | MN | MN | US | 55428 |
| BROOKLYN | NY | NY | US | 11219 |
| USA | NY | NY | US | 11219 |
| CA 94127,USA | CA | CA | US | 94127 |
| SUITE 1,FLUSHING NY 11358 USA | NY | NY | US | 11358 |
| USA | CA | CA | US | 91801 |
| CA 94080 USA | CA | CA | US | 94080 |
| TEXAS USA | ? | ? | US | 77054 |
| BAYSIDENEW YORKUSA | ? | ? | US | 11364 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| TRUSSVILLEALABAMAUSA | ? | ? | US | 35173 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| NEW YORKUSA | ? | ? | US | 11364 |
| 2AFLUSHINGNEW YORKUSA | ? | ? | US | 11354 |

| | | | |
|---|---|---|---|
| NEW YORKUSA | ? | ? | US | 11368 |
| INDIANAUSA | ? | ? | US | 46323 |
| MASSACHUSETTSUSA | ? | ? | US | 2169 |
| NEW YORKUSA | ? | ? | US | 11234 |
| CALIFORNIAUSA | ? | ? | US | 94606 |
| HILLNEW JERSEYUSA | ? | ? | US | 8034 |
| GARDENS NEW YORK | ? | ? | US | 11364 |
| NORTH LAS VEGASNEVADAUSA | ? | ? | US | 89031 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| CALIFORNIAUSA | ? | ? | US | 91766 |
| BOTHELLWASHINGTONUSA | ? | ? | US | 98011 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| WASHINGTONUSA | ? | ? | US | 98105 |
| GOLETACALIFORNIAUSA | ? | ? | US | 93117 |
| NO 104LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90015 |
| REDACTEDSHERMAN OAKSCALIFORNIAUSA | ? | ? | US | 91423 |
| HAWAIIUSA | ? | ? | US | 96817 |
| CALIFORNIAUSA | ? | ? | US | 95824 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| GARDENSNEW YORKUSA | ? | ? | US | 11364 |
| MORGAN HILLCALIFORNIAUSA | ? | ? | US | 95037 |
| SIMPSONVILLESOUTH CAROLINAUSA | ? | ? | US | 29681 |
| 120BELLAIRETEXASUSA | ? | ? | US | 77401 |
| WOODSIDENEW YORKUSA | ? | ? | US | 11377 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96819 |
| FRANCISCO, CA 94116 USAUSA | ? | ? | US | 94116 |
| NY 10002 USA | ? | ? | US | 10002 |
| WASHINGTON | WA | WA | US | 98338 |
| JUNCTIONNEW JERSEYUSA | ? | ? | US | 8550 |
| 72AFLUSHINGNEW YORKUSA | ? | ? | US | 11367 |
| 319,ARCADIA,CA 91007,USAUSA | ? | ? | US | 91007 |
| SUITE A, BALDWIN PARK, CA 91706 USA | ? | ? | US | 91706 |
| NEW YORK NY 10002USA | ? | ? | US | 10002 |
| CHICAGO IL 60632,USA | IL | IL | US | 60632 |

| | | | | |
|---|---|---|---|---|
| IL 60608 U.S.AUSA | ? | ? | US | 60608 |
| SAN FRANCISCO CA 94124 USA | CA | CA | US | 94124 |
| NY 10010,USA | NY | NY | US | 10010 |
| AZ 850084556ARIZONAUSA | ? | ? | US | 85008-4556 |
| NY 11204 USA | ? | ? | US | 11204 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95134 |
| ILLINOISUSA | ? | ? | US | 60632 |
| MASSACHUSETTSUSA | ? | ? | US | 02478-3557 |
| CAMPBELLCALIFORNIAUSA | ? | ? | US | 95008 |
| 100, SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94102 |
| F #513DUBLINCALIFORNIAUSA | ? | ? | US | 94568 |
| VALLEY STREAM NEW YORKUSA | ? | ? | US | 11580 |
| CLARACALIFORNIAUSA | ? | ? | US | 95051 |
| GROVEILLINOISUSA | ? | ? | US | 60053 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| CA 91311 USA | CA | CA | US | 91311 |
| GUAM 96913 | ? | ? | GU | 96913 |
| HAWII USA | ? | ? | US | 96817 |
| CA 94607,USA | ? | ? | US | 94607 |
| NY 10010,USA | NY | NY | US | 10010 |
| HAWII USA,96817 | ? | ? | US | 96817 |
| MD 20707 ,USA | ? | ? | US | 20707 |
| SUCCESSNEW YORKUSA | ? | ? | US | 11020 |
| MARYLANDUSA | ? | ? | US | 21122 |
| CALIFORNIAUSA | ? | ? | US | 94603 |
| GRANGE PARKILLINOISUSA | ? | ? | US | 60526 |
| NY 10002 USA | ? | ? | US | 10002 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32837 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| NEW YORKUSA | ? | ? | US | 11204 |
| NORRIDGEILLINOISUSA | ? | ? | US | 60706 |
| OREGONUSA | ? | ? | US | 97477 |
| AMERICA,N.A.SAN FRANCISCO,CA 94123 | ? | ? | US | 94123 |
| HOUSTONTEXASUSA | ? | ? | US | 77072 |

| | | | |
|---|---|---|---|
| ILLINOISUSA | ? | ? | US | 60616 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| BROOKLINEMASSACHUSETTSUSA | ? | ? | US | 2446 |
| ALBANYCALIFORNIAUSA | ? | ? | US | 94706 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| FRANCISCO CALIFORNIAUSA | ? | ? | US | 94109 |
| CHICAGOILLINOISUSA | ? | ? | US | 60632 |
| SUITE 500SAN FRANCISCOCALIFORNIA | ? | ? | US | 94103 |
| GEORGIAUSA | ? | ? | US | 30260 |
| 18RFOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| 02170 UNITED STATEUSA | ? | ? | US | 2170 |
| SHORELINEWAUSA | ? | ? | US | 98155 |
| ILLINOISUSA | ? | ? | US | 60616 |
| FLUSHING NY 11354 USAUSA | ? | ? | US | 11354 |
| BUFFALONEW YORKUSA | ? | ? | US | 14221 |
| GA 30096 U.S.A | ? | ? | US | 30096 |
| RALEIGHNORTH CAROLINAUSA | ? | ? | US | 27614 |
| EASTVALECALIFORNIAUSA | ? | ? | US | 92880 |
| 100, SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94102 |
| NORTH CAROLINAUSA | ? | ? | US | 27520 |
| CALIFORNIAUSA | ? | ? | US | 94002 |
| PHILADELPHILAPENNSYLVANIAUSA | ? | ? | US | 19107 |
| BROOKNEW JERSEYUSA | ? | ? | US | 7058 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95129 |
| GERMANTOWNMARYLANDUSA | ? | ? | US | 20874 |
| CENTREVILLE VIRGINIAUSA | ? | ? | US | 20120 |
| REUTERSNEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94102 |
| WASHINGTONUSA | ? | ? | US | 98362 |
| HAUTEINDIANAUSA | ? | ? | US | 47802-9503 |
| SANTA CLARACALIFORNIAUSA | ? | ? | US | 95054 |
| JERSEYUSA | ? | ? | US | 7733 |

| | | | |
|---|---|---|---|
| REDMONDWASHINGTONUSA | ? | ? | US | 98052 |
| NEW YORKUSA | ? | ? | US | 11020 |
| ILLINOISUSA | ? | ? | US | 60632-1606 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92122 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89103 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8902 |
| <span style="color:red">REDACTED</span> REVEREMASSACHUSETTSUSA | ? | ? | US | 2151 |
| SALT LAKE CITYUTAHUSA | ? | ? | US | 84109 |
| FOREST HILLS NEW YORK USA USA | ? | ? | US | 11375 |
| REGO PARK NEW YORKUSA | ? | ? | US | 11374 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95207 |
| OAKLANDCAUSA | ? | ? | US | 94612 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| BOSTON MA 02111,USA | ? | ? | US | 2111 |
| CA,94601 USAUSA | ? | ? | US | 94601 |
| HAWAIIUSA | ? | ? | US | 96817 |
| HAVENFLORIDAUSA | ? | ? | US | 33880 |
| SPRINGMARYLANDUSA | ? | ? | US | 20905 |
| YORKUSA | ? | ? | US | 11576 |
| CALIFORNIAUSA | ? | ? | US | 92802 |
| CALIFORNIAUSA | ? | ? | US | 94544 |
| FLORIDAUSA | ? | ? | US | 32817 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98108 |
| RANCHCOLORADOUSA | ? | ? | US | 80130 |
| BEAVERTONOREGONUSA | ? | ? | US | 97007 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| , NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| NJ 08701,USAUSA | ? | ? | US | 8701 |
| <span style="color:red">REDACTED</span> HOUSTON, | ? | ? | US | 77042 |
| ILLINOISUSA | ? | ? | US | 60126 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| NEW JERSEYUSA | ? | ? | US | 7032 |
| ATLANTIC CITYNEW JERSEYUSA | ? | ? | US | 8401 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |

| | | | |
|---|---|---|---|
| CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94546 |
| MARYLAND, MD 20878 USA | ? | ? | US | 20878 |
| CLAREMONTCALIFORNIAUSA | ? | ? | US | 91711 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60540 |
| DALLASTEXASUSA | ? | ? | US | 75201 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| NEW YORK NY 10002,USA | ? | ? | US | 10002 |
| RICHMOND, CA 94804 USA | ? | ? | US | 94804 |
| GROVE CA 95757,USAUSA | ? | ? | US | 95757 |
| C ALHAMBRA , CA 91801,USAUSA | ? | ? | US | 91801 |
| APT 103COLLEGE STATIONTEXASUSA | ? | ? | US | 77840 |
| WOODBRIDGEVIRGINIAUSA | ? | ? | US | 22193 |
| NEW JERSEYUSA | ? | ? | US | 8854 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| NEW JERSEYUSA | ? | ? | US | 7034 |
| DAVIS CALIFORNIA USA | ? | ? | US | 95616 |
| MINNESOTAUSA | ? | ? | US | 55434 |
| DULUTHGEORGIAUSA | ? | ? | US | 30097 |
| INDIANAUSA | ? | ? | US | 46323 |
| NEW YORK USA 11355 | ? | ? | US | 11355 |
| CHICAGOILLINOISUSA | ? | ? | US | 60632 |
| #400LONE TREECOLORADOUSA | ? | ? | US | 80124 |
| GUAM 96913GUAM | ? | ? | GU | 96913 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| MORRIS PLAINS, NJ 07950 U.S.A. | ? | ? | US | 7950 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94132 |
| RICHMONDCALIFORNIAUSA | ? | ? | US | 94804 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20877 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32819 |
| PORTLANDOREGONUSA | ? | ? | US | 97216 |
| MASSAPEQUANEW YORKUSA | ? | ? | US | 11758 |
| FAIRFAXVIRGINIAUSA | ? | ? | US | 22032 |

| | | | |
|---|---|---|---|
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| 02170 ,UNITED STATE | ? | ? | US | 2170 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| REDACTED          PLEASANTON | ? | ? | US | 94588 |
| NEW YORK,NY 10010,USA | ? | ? | US | 10010 |
| CHICAGO IL 60608 U.S.A | ? | ? | US | 60608 |
| CUPERTINOCALIFORNIAUSA | ? | ? | US | 95014 |
| #219 LAS VEGAS NEVADA 89145,USA | ? | ? | US | 89145 |
| #218 BETHESDAMARYLANDUSA | ? | ? | US | 20817 |
| HOUSTONTEXASUSA | ? | ? | US | 77096-2916 |
| NORTH CAROLINAUSA | ? | ? | US | 27520 |
| SAN FRANCISCO,CA 94080 USA | ? | ? | US | 94080 |
| OAKLAND GARDENS, NY 11364  USA | ? | ? | US | 11364 |
| NY 11220 U.S.A | ? | ? | US | 11220 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| CALIFORNIAUSA | ? | ? | US | 91342 |
| OHIOUSA | ? | ? | US | 44805 |
| IL 60608 U.S.AUSA | ? | ? | US | 60608 |
| PORTLANDOREGONUSA | ? | ? | US | 97216 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| AURORAILLINOISUSA | ? | ? | US | 60502 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| CONCORDCALIFORNIAUSA | ? | ? | US | 94520 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| ILLINOISUSA | ? | ? | US | 60616 |
| ANGELESCALIFORNIAUSA | ? | ? | US | 90031 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| VEGAS NV 89178 U.S.A | ? | ? | US | 89178 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| CHICAGOILLINOISUSA | ? | ? | US | 60637 |
| PORTLANDOREGONUSA | ? | ? | US | 97229 |
| ELK GROVECALIFORNIAUSA | ? | ? | US | 95758 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10002-7505 |

| | | | |
|---|---|---|---|
| 701 HONOLULU HAWAII USA 96817 | ? | ? | US | 96817 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| PIEDMONTCALIFORNIAUSA | ? | ? | US | 94610 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| MORRIS PLAINS, NJ 07950 U.S.A.US | ? | ? | US | 7950 |
| YORK,NY 10010,USAUSA | ? | ? | US | 10010 |
| NY 11220 U.S.AUSA | ? | ? | US | 11220 |
| CAUSA | ? | ? | US | 94565 |
| POTOMAC, MD 20878  USAUSA | ? | ? | US | 20878 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94111 |
| WASHINGTONUSA | ? | ? | US | 98056-3615 |
| NEW YORKUSA | ? | ? | US | 11378 |
| PARK, CA 90621, USAUSA | ? | ? | US | 90621 |
| 503STAMFORDCONNECTICUTUSA | ? | ? | US | 6901 |
| HILLSNEW YORKUSA | ? | ? | US | 11375 |
| REDACTED         PLEASANTON | ? | ? | US | 94588 |
| FRANCISCO,CA 94080 USA | ? | ? | US | 94080 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| LAS VEGAS NEVADA 89145,USA | ? | ? | US | 89145 |
| ALHAMBRA CA 91801,USA | ? | ? | US | 91801 |
| TEXASUSA | ? | ? | US | 78737 |
| VEGAS NV 89178 U.S.A | ? | ? | US | 89178 |
| MASSACHUSETTSUSA | ? | ? | US | 2148 |
| PHILADELPHIA PENNSYLVANIAUSA | ? | ? | US | 19120 |
| SUITE FELLICOTT CITY,MARYLAND 21043 | ? | ? | US | 21043 |
| LEWISVILLETEXASUSA | ? | ? | US | 75056 |
| GA 30078,USA  U.S.A. | ? | ? | US | 30078 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| 2AFLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| 75013USAUSA | ? | ? | US | 75013 |
| FREMONT CA  94539. USA | ? | ? | US | 94539 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| CA 91801,USAUSA | ? | ? | US | 91801 |

| | | | |
|---|---|---|---|
| , NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| LAVACA,TX 77979,U.S.A | ? | ? | US | 77979 |
| LORENZOCALIFORNIAUSA | ? | ? | US | 94580 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19148 |
| TNUSA | ? | ? | US | 38103 |
| STOUGHTONWISCONSINUSA | ? | ? | US | 53589 |
| APPLE VALLEYMNUSA | ? | ? | US | 55124 |
| AVE.ST. LOUISMISSOURIUSA | ? | ? | US | 63115 |
| MASSACHUSETTSUSA | ? | ? | US | 2462 |
| 807CALEXICOCALIFORNIAUSA | ? | ? | US | 92231-4723 |
| UTAHUSA | ? | ? | US | 84047 |
| OREGONUSA | ? | ? | US | 97030 |
| GARDEN GROVECALIFORNIAUSA | ? | ? | US | 92841 |
| BIRMINGHAMALABAMAUSA | ? | ? | US | 35242 |
| GERMANTOWNMARYLANDUSA | ? | ? | US | 20874 |
| SPRINGMARYLANDUSA | ? | ? | US | 20902 |
| 02170 ,UNITED STATE USA | ? | ? | US | 2170 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| GUAM 96913 | ? | ? | GU | 96913 |
| JOSECALIFORNIAUSA | ? | ? | US | 95134 |
| QUINCY MA 02170 UNITED STATE | ? | ? | US | 0 |
| SPRING MARYLANDUSA | ? | ? | US | 20906 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19147 |
| CALIFORNIAUSA | ? | ? | US | 91780 |
| 02170 ,UNITED STATEUSA | ? | ? | US | 0 |
| ANGELESCALIFORNIAUSA | ? | ? | US | 90012 |
| CHANTILLYVIRGINIAUSA | ? | ? | US | 20152 |
| QUINCYMASSACHUSETTSUSA | ? | ? | US | 2170 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| VIRGINIAUSA | ? | ? | US | 22181 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| HAWII USA,96817USA | ? | ? | US | 96817 |

| | | | |
|---|---|---|---|
| C ALHAMBRA , CA 91801,USAUSA | ? | ? | US | 91801 |
| PLANOTEXASUSA | ? | ? | US | 75074 |
| BRUNSWICKNEW JERSEYUSA | ? | ? | US | 8816 |
| 103MAIMIFLORIDAUSA | ? | ? | US | 33155 |
| HAWAIIUSA | ? | ? | US | 96815 |
| YORKNEW YORKUSA | ? | ? | US | 10038 |
| CALIFORNIAUSA | ? | ? | US | 94030 |
| HILLSNEW YORKUSA | ? | ? | US | 11375 |
| SO LAKE TAHOE CALIFORNIAUSA | ? | ? | US | 96150 |
| FRANCISCO, CA,UNITED STATES | ? | ? | US | 94112 |
| BOYDSMARYLANDUSA | ? | ? | US | 20841 |
| ALLEN,TEXASUSA | ? | ? | US | 75002 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30067 |
| HACIENDA HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| NEW YORK,NY 10010,USA | ? | ? | US | 10010 |
| MCLEANVIRGINIAUSA | ? | ? | US | 22102 |
| HAWII USA,96817 | ? | ? | US | 96817 |
| CHICAGO ILLINOISUSA | ? | ? | US | 60609 |
| SAN FRANCISCO 94116, CA  USA | ? | ? | US | 94116 |
| C ALHAMBRA,CA 91801,USA | ? | ? | US | 91801 |
| NEW YORKUSA | ? | ? | US | 11355 |
| IL 60608 USAUSA | ? | ? | US | 60608 |
| FL,33020, FLORIDA, USAUSA | ? | ? | US | 33020 |
| BRIGHTON, MA 02135 USAUSA | ? | ? | US | 2135 |
| MABLETONGEORGIAUSA | ? | ? | US | 30126 |
| CALIFORNIAUSA | ? | ? | US | 91767 |
| WOODSIDE NYUSA | ? | ? | US | 11377 |
| INDUSTRYCALIFORNIAUSA | ? | ? | US | 91789 |
| BAYFLORIDAUSA | ? | ? | US | 33158 |
| CARMEL INDIANAUSA | ? | ? | US | 46033 |
| GUAM 96913 | ? | ? | GU | 96913 |
| REDACTED    SAN JOSECALIFORNIAUSA | ? | ? | US | 95126 |
| HAWAIIUSA | ? | ? | US | 96817 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |

| | | | |
|---|---|---|---|
| FLORIDAUSA | ? | ? | US | 32825 |
| PENNSYLVANIAUSA | ? | ? | US | 19147 |
| WASHINGTONUSA | ? | ? | US | 98178 |
| TX, 75248,USAUSA | ? | ? | US | 75248 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90032 |
| CRESSKILLNEW JERSEYUSA | ? | ? | US | 7626 |
| JOSE CALIFORNIAUSA | ? | ? | US | 95117 |
| CA 94133 USAUSA | ? | ? | US | 94133 |
| MARYLANDUSA | ? | ? | US | 20854 |
| SAN FRANCISCIO | ? | ? | US | 94080 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98005 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| CONNECTICUTUSA | ? | ? | US | 6051 |
| GA 30078,USA | ? | ? | US | 30078 |
| CASTRO VALLEYCALIFORNIAUSA | ? | ? | US | 94546 |
| NY 11220 U.S.A | ? | ? | US | 11220 |
| ,CA,94601 USAUSA | ? | ? | US | 94601 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95829 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94124 |
| VEGASNEVADAUSA | ? | ? | US | 89123 |
| SAN FRANCISCO,CA 94080 USA | ? | ? | US | 94080 |
| SUITE 1FLUSHING NY 11358 USAUSA | ? | ? | US | 11358 |
| CALIFORNIAUSA | ? | ? | US | 94402 |
| NEW JERSEYUSA | ? | ? | US | 8540 |
| DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |
| REDACTED CREEKGEORGIAUSA | ? | ? | US | 30097 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| HAZLETNEW JERSEYUSA | ? | ? | US | 7730 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19111 |
| BELLEVUE WASHINGTON USA | ? | ? | US | 98008 |
| RENTONWASHINGTONUSA | ? | ? | US | 98055 |
| INDUSTRYCALIFORNIAUSA | ? | ? | US | 91745 |

| | | | |
|---|---|---|---|
| NEW YORKUSA | ? | ? | US | 11232 |
| ILLINOISUSA | ? | ? | US | 60632 |
| NEBRASKAUSA | ? | ? | US | 68164 |
| COLORADOUSA | ? | ? | US | 80017 |
| ILLINOISUSA | ? | ? | US | 60608 |
| EVANSTONILLINOISUSA | ? | ? | US | 60201 |
| MA 02170 ,UNITED STATE | ? | ? | US | 2170 |
| REDACTED          PLEASANTON CA | ? | ? | US | 94588 |
| NY 10002 USA | ? | ? | US | 10002 |
| SCHENECTADYNEW YORKUSA | ? | ? | US | 12303 |
| DIEGO,CA 92126,USA | ? | ? | US | 92126 |
| ILLINOISUSA | ? | ? | US | 60616 |
| #201CONCORDCALIFORNIAUSA | ? | ? | US | 94520 |
| HAWII USA,96817 | ? | ? | US | 96817 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95131 |
| PLANO,TX 750232361 USA | ? | ? | US | 75023 |
| BOCA RATON, FLORIDA 33431 USA | ? | ? | US | 33431 |
| ATLANTAGEORGIAUSA | ? | ? | US | 30327 |
| MONMOUTH JUNCTIONNEW JERSEYUSA | ? | ? | US | 8852 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| PALATINEILLINOISUSA | ? | ? | US | 60067 |
| MD 20707.USA | ? | ? | US | 20707 |
| CENTENNIAL,CO 80016  USA | ? | ? | US | 80016 |
| RENTONWASHINGTONUSA | ? | ? | US | 98055 |
| VIRGINIAUSA | ? | ? | US | 23669 |
| CALIFORNIAUSA | ? | ? | US | 92115 |
| WEXFORDPENNSYLVANIAUSA | ? | ? | US | 15090 |
| PORTLANDOREGONUSA | ? | ? | US | 97236 |
| SUITE 315,BOCA RATON, | ? | ? | US | 33431 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| MILLBRAECALIFORNIAUSA | ? | ? | US | 94030 |
| CALIFORNIAUSA | ? | ? | US | 94607 |
| ROCKVILLEMARYLANDUSA | ? | ? | US | 20851 |

| | | | |
|---|---|---|---|
| KEW GARDENSNEW YORKUSA | ? | ? | US | 11415 |
| CHICAGOILLINOISUSA | ? | ? | US | 60625 |
| HIAWATHANEW JERSEYUSA | ? | ? | US | 7034 |
| WAUSA | ? | ? | US | 98036 |
| CA 94545,USA | CA | CA | US | 94545 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95210 |
| BOSTON MA 02111,USA | ? | ? | US | 2111 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| MORRIS PLAINS, NJ 07950 U.S.AUSA | ? | ? | US | 7950 |
| OHIOUSA | ? | ? | US | 45377 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539-6654 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| NEW YORK NY 10002,USA | ? | ? | US | 10002 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| FRANCISCO, CA 94133 USAUSA | ? | ? | US | 94133 |
| ,ARCADIA,CA 91007 USAUSA | ? | ? | US | 91007 |
| 02170 ,UNITED STATE | ? | ? | US | 2170 |
| CALIFORNIAUSA | ? | ? | US | 94030 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19104 |
| SAN DIEGO ,CA ,92129 USA | CA | CA | US | 92129 |
| ALHAMBRA CA 91801,USA | ? | ? | US | 91801 |
| PARK,CA,USA | ? | ? | US | 90621 |
| NORTH CAROLINAUSA | ? | ? | US | 27518 |
| ARIZONAUSA | ? | ? | US | 85345 |
| RICHMOND, CA 94804 USA | ? | ? | US | 94804 |
| N. , NEW HOPE, MINNESOTA 55428, USA | ? | ? | US | 55428 |
| STREET,QUINCY MA 02171,USA | ? | ? | US | 2171 |
| MYERSFLORIDAUSA | ? | ? | US | 33912 |
| BEAVERTONOREGONUSA | ? | ? | US | 97007 |
| ICENTENNIAL COLORADOUSA | ? | ? | US | 80015 |
| PERRY HALLMARYLANDUSA | ? | ? | US | 21128 |
| WAUSA | ? | ? | US | 98104 |
| PORTLANDOREGONUSA | ? | ? | US | 97229-7109 |
| CALIFORNIAUSA | ? | ? | US | 94089 |

| | | | | |
|---|---|---|---|---|
| MARYLANDUSA | ? | ? | US | 20854 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94114 |
| LEXINGTONSOUTH CAROLINAUSA | ? | ? | US | 29072 |
| CALIFORNIAUSA | ? | ? | US | 94022 |
| FLORIDAUSA | ? | ? | US | 33610 |
| HACKETTSTOWNNEW JERSEYUSA | ? | ? | US | 7840 |
| IL 60608,U.S.A | ? | ? | US | 60608 |
| 02170,UNITED STATEUSA | ? | ? | US | 2170 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60540 |
| JACKSONVILLE,  FLORIDA USA | ? | ? | US | 32216-7104 |
| WASHINGTONUSA | ? | ? | US | 98178 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| DOTHANALABAMAUSA | ? | ? | US | 36305 |
| CALIFORNIAUSA | ? | ? | US | 94122 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94103 |
| JAMESBURGNEW JERSEYUSA | ? | ? | US | 8831 |
| FRANCISCO, CA 94133,USAUSA | ? | ? | US | 94133 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95210 |
| #600ORLANDO FLORIDAUSA | ? | ? | US | 32828 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| ROUGE, LA 70820 USA | LA | LA | US | 70820 |
| CALIFORNIAUSA | ? | ? | US | 94582 |
| 2426THE WOODLANDSTEXASUSA | ? | ? | US | 77380 |
| PENNSYLVANIAUSA | ? | ? | US | 19075 |
| LANDTEXASUSA | ? | ? | US | 77479 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| LINNOREGONUSA | ? | ? | US | 97068 |
| ST, PHILADELPHIA | ? | ? | US | 19107 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| CA 94607,USAUSA | ? | ? | US | 94607 |
| WOODSIDE, NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| GUAM | ? | ? | GU | 96921 |
| DANVILLECALIFORNIAUSA | ? | ? | US | 94526 |
| SUITE EHENRICOVIRGINIAUSA | ? | ? | US | 23228 |

| | | | |
|---|---|---|---|
| OFALLONMISSOURIUSA | ? | ? | US | 63368 |
| GABLESFLORIDAUSA | ? | ? | US | 33134 |
| PUENTECALIFORNIAUSA | ? | ? | US | 91746 |
| CALIFORNIAUSA | ? | ? | US | 92606 |
| BARRIGADA,GUAM 96913 | ? | ? | GU | 96913 |
| ELK GROVECALIFORNIAUSA | ? | ? | US | 95758 |
| REDACTED      NEW YORK, USA | ? | ? | US | 10001 |
| ISSAQUAHWASHINGTONUSA | ? | ? | US | 98027 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| APT 3009WASHINGTONDISTRICT OF | ? | ? | US | 20007 |
| FORT LEENEW JERSEYUSA | ? | ? | US | 7024 |
| STREETSBOROOHIOUSA | ? | ? | US | 44241 |
| COVINACALIFORNIAUSA | ? | ? | US | 91791 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| NY 10002 USA | ? | ? | US | 10002 |
| GUAM 96931TAMUNINGGUAM | ? | ? | GU | 96931 |
| UNIT 106CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94619 |
| 21PITTSBURGHPENNSYLVANIAUSA | ? | ? | US | 15232 |
| SAN GABRIEL,CA 91776,USAUSA | ? | ? | US | 91776 |
| NEW YORK,USAUSA | ? | ? | US | 10002 |
| NEW JERSEYUSA | ? | ? | US | 8902 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| MICHIGANUSA | ? | ? | US | 48328 |
| CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| SAN FRANCISCO,CA 94080 USA | ? | ? | US | 94080 |
| TIYANBARRIGADAGUAM | ? | ? | GU | 96913 |
| KATYTEXASUSA | ? | ? | US | 77450 |
| NEW YORKUSA | ? | ? | US | 14850 |
| ISSAQUAHWASHINGTONUSA | ? | ? | US | 98027 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| NEW YORKUSA | ? | ? | US | 11377 |
| DRSANDYUTAHUSA | ? | ? | US | 84094 |
| PEMBROKE PINESFLORIDAUSA | ? | ? | US | 33028 |

| | | | |
|---|---|---|---|
| 02170,UNITED STATEUSA | ? | ? | US | 2170 |
| ALTO CA 94303 USA | ? | ? | US | 94303 |
| TEXASUSA | ? | ? | US | 75025 |
| CENTENNIAL, CO 80016 US | ? | ? | US | 80016 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95127 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| CALIFORNIAUSA | ? | ? | US | 94568 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89148-1776 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11201 |
| LOUISIANAUSA | ? | ? | US | 70043 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94133 |
| WASHINGTONUSA | ? | ? | US | 98230 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| HENDERSONNEVADAUSA | ? | ? | US | 89052 |
| FOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| NWISSAQUAHWASHINGTONUSA | ? | ? | US | 98027 |
| NORRIDGEILLINOISUSA | ? | ? | US | 60706 |
| MILILANIHAWAIIUSA | ? | ? | US | 96789 |
| 1420HOUSTONTEXASUSA | ? | ? | US | 77082 |
| FRANCISCO, CA 94133 USAUSA | ? | ? | US | 94133 |
| BOSTON MA 02111,USA USA | ? | ? | US | 2111 |
| C ALHAMBRA , CA 91801,USA | ? | ? | US | 91801 |
| SAN FRANCISCO,CA 94124 USA | ? | ? | US | 94124 |
| SUITE 1FLUSHING NY 11358,USA | ? | ? | US | 11358 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| HAWII USA,96817 | ? | ? | US | 96817 |
| MASSACHUSETTSUSA | ? | ? | US | 1775 |
| N. , NEW HOPE, MINNESOTA 55428, USA | ? | ? | US | 55428 |
| BURLINGAMECALIFORNIAUSA | ? | ? | US | 94010 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60564 |
| NEW YORKUSA | ? | ? | US | 11204 |
| HEIGHTSMICHIGANUSA | ? | ? | US | 48310 |
| APT 14304LYNNWOODWASHINGTONUSA | ? | ? | US | 98087-8958 |
| FLOORSAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94105 |

| | | | |
|---|---|---|---|
| CHARLOTTENORTH CAROLINAUSA | ? | ? | US | 28278 |
| CALIFORNIAUSA | ? | ? | US | 94579 |
| SOUTH CAROLINAUSA | ? | ? | US | 29615 |
| #605LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90024 |
| SOUTH RIDING,VA 20152USA | ? | ? | US | 20152 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94132 |
| 9  SCHAUMBURG, IL 60196  USA | ? | ? | US | 60196 |
| MASSACHUSETTSUSA | ? | ? | US | 1545 |
| ,CA,94601 USAUSA | ? | ? | US | 94601 |
| MORRISTOWNNEW JERSEYUSA | ? | ? | US | 7960 |
| MILLBRAE CALIFORNIAUSA | ? | ? | US | 94030 |
| BRIGHTON, MA 02135 USAUSA | ? | ? | US | 2135 |
| 02170 ,UNITED STATEUSA | ? | ? | US | 2170 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| REDACTED    WYNNEWOODPENNSYLVANIA | ? | ? | US | 19096 |
| POOLERGEORGIAUSA | ? | ? | US | 31322 |
| HAWORTHNEW JERSEYUSA | ? | ? | US | 7641 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95116 |
| ST. PELHAM, NH 03076 USA | ? | ? | US | 3076 |
| MILLBRAECALIFORNIAUSA | ? | ? | US | 94030 |
| OREGONUSA | ? | ? | US | 97068 |
| SPRINGFIELD VA 22153 USA | ? | ? | US | 22153 |
| BALTIMOREMARYLANDUSA | ? | ? | US | 21223 |
| DAVISCALIFORNIAUSA | ? | ? | US | 95618 |
| PORTLANDOREGONUSA | ? | ? | US | 97229 |
| PENNSYLVANIAUSA | ? | ? | US | 18045 |
| WASHINGTONDISTRICT OF COLUMBIAUSA | ? | ? | US | 20007 |
| QUINCYMASSACHUSETTSUSA | ? | ? | US | 2171 |
| CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| LOS ALTOS HILLSCALIFORNIAUSA | ? | ? | US | 94024 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| ILLINOISUSA | ? | ? | US | 60115 |
| WALNUTCALIFORNIAUSA | ? | ? | US | 91789 |

| | | | |
|---|---|---|---|
| MECHANICSBURGPENNSYLVANIAUSA | ? | ? | US | 17050 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| FLOOR BAYSIDE NY 11361  U.S.A | ? | ? | US | 11361 |
| SCOTTSDALEARIZONAUSA | ? | ? | US | 85254 |
| CALIFORNIAUSA | ? | ? | US | 91784 |
| 905SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94109 |
| PUYALLUPWASHINGTONUSA | ? | ? | US | 98373 |
| PENNSYLVANIAUSA | ? | ? | US | 19149 |
| WASHINGTONUSA | ? | ? | US | 98125-4311 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| PLANO, TX 750232361 USA | ? | ? | US | 75023-2361 |
| BANK FLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| HEIGHTSNEW YORKUSA | ? | ? | US | 11577 |
| HOUSTONTEXASUSA | ? | ? | US | 77099 |
| ,OAKLAND GARDENSNEW YORKUSA | ? | ? | US | 11364 |
| NEVADAUSA | ? | ? | US | 89521 |
| CALIFORNIAUSA | ? | ? | US | 92126 |
| MISSOURIUSA | ? | ? | US | 65203 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91006 |
| CA 93015192,USAUSA | ? | ? | US | 0 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| DIEGO,CA 92126 USA | ? | ? | US | 92126 |
| MIRAMARFLORIDAUSA | ? | ? | US | 33027 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90012 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94133 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94133 |
| MILPITAS, CALIFORNIAUSA | ? | ? | US | 95035 |
| ARCADIA,CA 91007 USA | ? | ? | US | 91007 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96825 |
| 602SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94109 |
| PLANO TEXASUSA | ? | ? | US | 75025 |
| WALNUT CREEKCALIFORNIAUSA | ? | ? | US | 94595 |

| | | | |
|---|---|---|---|
| CALIFORNIAUSA | ? | ? | US | 91770 |
| CA. 91780,USAUSA | ? | ? | US | 91780 |
| SNELLVILLE,GA 30078,USA USA | ? | ? | US | 30078 |
| SAN FRANCISCO,CA 94080,USAUSA | ? | ? | US | 94080 |
| SAN FRANCISCO, CA 94133,USA | ? | ? | US | 94133 |
| REDACTED        CATONSVILLE, MD 21228 | ? | ? | US | 21228 |
| CA 91801,USA | ? | ? | US | 91801 |
| VEGAS NV 89178 U.S.USA | ? | ? | US | 89178 |
| 1008HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| NW ISSAQUAH WASHINGTON USAUSA | ? | ? | US | 98027 |
| CORAL SPRINGSFLORIDAUSA | ? | ? | US | 33071 |
| ILLINOISUSA | ? | ? | US | 60608 |
| GEORGIAUSA | ? | ? | US | 30097 |
| REDACTED        HONOLULU, | ? | ? | US | 96817 |
| RYE BROOK,NEW YORKUSA | ? | ? | US | 10573 |
| RANCHO CORDOVA, CALIFORNIAUSA | ? | ? | US | 95670 |
| TEXASUSA | ? | ? | US | 75019 |
| CALIFORNIAUSA | ? | ? | US | 93611 |
| VEGASNEVADAUSA | ? | ? | US | 89147 |
| MA 02111 USA | ? | ? | US | 2111 |
| BOYDSMARYLANDUSA | ? | ? | US | 20841 |
| CHATSWORTH, CA ,USA | ? | ? | US | 91311 |
| 02170,UNITED STATE | ? | ? | US | 2170 |
| RICHMOND, CA 94804,USA | ? | ? | US | 94804 |
| SPRINGFIELDVIRGINIAUSA | ? | ? | US | 22152 |
| PARKNEW YORKUSA | ? | ? | US | 11040 |
| LOS ALTOS HILLS CALIFORNIA USA | ? | ? | US | 94024 |
| CALIFORNIAUSA | ? | ? | US | 95111 |
| CA 94607,USAUSA | ? | ? | US | 94607 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91007 |
| WASHINGTONUSA | ? | ? | US | 98059 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| INDIAN TRAILNORTH CAROLINAUSA | ? | ? | US | 28079 |
| NEW YORKUSA | ? | ? | US | 11209 |

| | | | |
|---|---|---|---|
| WASHINGTONUSA | ? | ? | US | 98105 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32821 |
| KAPOLEIHAWAIIUSA | ? | ? | US | 96707 |
| MA 02111,USA | ? | ? | US | 2111 |
| BOCA RATON, FLORIDA 33431,USA | ? | ? | US | 33431 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| GUAM 96913GUAM | ? | ? | GU | 96913 |
| NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| RYE BROOK,NEW YORKUSA | ? | ? | US | 10573 |
| NEW YORKUSA | ? | ? | US | 12180 |
| EAST LANSINGMICHIGANUSA | ? | ? | US | 48823 |
| MILPITASCALIFORNIAUSA | ? | ? | US | 95035 |
| PLEASANTON CALIFORNIAUSA | ? | ? | US | 94588 |
| MILPITASCALIFORNIAUSA | ? | ? | US | 95035 |
| SHORELINEWASHINGTONUSA | ? | ? | US | 98133 |
| APT 509 PLANOTEXASUSA | ? | ? | US | 75025-8209 |
| SHARONMASSACHUSETTSUSA | ? | ? | US | 2067 |
| 12VAN NUYSCALIFORNIAUSA | ? | ? | US | 91405 |
| SNELLVILLEGEORGIAUSA | ? | ? | US | 30078 |
| CALIFORNIAUSA | ? | ? | US | 94030-2122 |
| LEESBURGVIRGINIAUSA | ? | ? | US | 20176 |
| CALIFORNIAUSA | ? | ? | US | 94134 |
| TEXASUSA | ? | ? | US | 75074 |
| SUITE 315, BOCA RATON, FLORIDA | ? | ? | US | 33431 |
| MORRIS PLAINS, NJ 07950 U.S.A. | ? | ? | US | 7950 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95148 |
| BURNIEMARYLANDUSA | ? | ? | US | 21060 |
| PUYALLUP WASHINGTON USA | ? | ? | US | 98373 |
| CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| CASTRO VALLEY, CA 94546  USA | ? | ? | US | 94546 |
| NY 11354 USA | ? | ? | US | 11354 |
| CA 91801,USA | ? | ? | US | 91801 |
| HOUSTON, TX 77042,USA | ? | ? | US | 77042 |
| VALLEY CITYUTAHUSA | ? | ? | US | 84119 |

| | | | |
|---|---|---|---|
| ROCKVILLEMARYLANDUSA | ? | ? | US | 20852 |
| CHESTERPENNSYLVANIAUSA | ? | ? | US | 19380 |
| CALIFORNIAUSA | ? | ? | US | 91006 |
| MANVELTEXASUSA | ? | ? | US | 77578 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204-3814 |
| VEGASNEVADAUSA | ? | ? | US | 89148 |
| 105, ROSEVILLEMINNESOTAUSA | ? | ? | US | 55113 |
| FLORIDAUSA | ? | ? | US | 33015 |
| NY 10002 USA | ? | ? | US | 10002 |
| LORENZOCALIFORNIAUSA | ? | ? | US | 94580 |
| VANCOUVERWASHINGTONUSA | ? | ? | US | 98663 |
| ALEXANDRIAVIRGINIAUSA | ? | ? | US | 22310 |
| JOSE,CALIFORNIAUSA | ? | ? | US | 95126 |
| ILLINOISUSA | ? | ? | US | 60616 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94578 |
| ROCKVILLEMARYLANDUSA | ? | ? | US | 20853 |
| CA , USA | ? | ? | US | 95032 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| ESTATESILLINOISUSA | ? | ? | US | 60169 |
| ALHAMBRA CA 91801,USAUSA | ? | ? | US | 91801 |
| GRIFFITHINDIANAUSA | ? | ? | US | 46319-2025 |
| WASHINGTONUSA | ? | ? | US | 98031 |
| PARK CALIFORNIAUSA | ? | ? | US | 91706 |
| PUENTECALIFORNIAUSA | ? | ? | US | 91745 |
| WINDERMEREFLORIDAUSA | ? | ? | US | 34786 |
| ARIZONAUSA | ? | ? | US | 85045 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| SAN FRANCISCO,CA 94133,USA | ? | ? | US | 94133 |
| REDACTED  HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| HENDERSONNEVADAUSA | ? | ? | US | 89052-8534 |
| PHILADELPHIA PA  USA | ? | ? | US | 19145 |
| SPRINGFIELDVIRGINIAUSA | ? | ? | US | 22152 |
| WICHITAKANSASUSA | ? | ? | US | 67207 |
| ORANGECALIFORNIAUSA | ? | ? | US | 92867 |

| | | | |
|---|---|---|---|
| RIVERSIDECALIFORNIAUSA | ? | ? | US | 92508 |
| BOARDMANOREGONUSA | ? | ? | US | 97818 |
| KENTWOODMICHIGANUSA | ? | ? | US | 49512 |
| REDACTED  HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| GARDENSFLORIDAUSA | ? | ? | US | 33055-5347 |
| PLEASANT HILLCALIFORNIAUSA | ? | ? | US | 94523 |
| MILPITASCALIFORNIAUSA | ? | ? | US | 95035 |
| CHICAGOILLINOISUSA | ? | ? | US | 60609 |
| RICHMONDCALIFORNIAUSA | ? | ? | US | 94804 |
| 505QUINCYMASSACHUSETTSUSA | ? | ? | US | 2169 |
| BCULVER CITYCALIFORNIAUSA | ? | ? | US | 90232 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| TEXASUSA | ? | ? | US | 75019 |
| ELLICOTT CITYMARYLANDUSA | ? | ? | US | 21042 |
| SUITE ERICHMONDVIRGINIAUSA | ? | ? | US | 23228 |
| C ALHAMBRA , CA 91801,USA | ? | ? | US | 91801 |
| SAN MARINOCAUSA | ? | ? | US | 91108 |
| LOS ANGELES CALIFORNIA USA | ? | ? | US | 91755 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| ,SAN FRANCISCO, CA 94118,USAUSA | ? | ? | US | 94118 |
| LAGUNA HILLS,CALIFORNIAUSA | ? | ? | US | 92653 |
| OF INDUSTRYCALIFORNIAUSA | ? | ? | US | 91748 |
| 207HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| MAINEUSA | ? | ? | US | 4457 |
| ILLINOISUSA | ? | ? | US | 60659 |
| TEXASUSA | ? | ? | US | 77007 |
| SUNNYVALECALIFORNIAUSA | ? | ? | US | 94087 |
| PALO ALTOCALIFORNIAUSA | ? | ? | US | 94306 |
| MANATIPRPUERTO RICO | ? | ? | PR | 674 |
| SHARONMASSACHUSETTSUSA | ? | ? | US | 2067 |
| REDACTED      STRASBURGVIRGINIA | ? | ? | US | 22657 |
| 6DNEW YORKNEW YORKUSA | ? | ? | US | 10002 |
| REDACTED    MOUNT DORAFLORIDAUSA | ? | ? | US | 32757 |

| | | | |
|---|---|---|---|
| INDIANAUSA | ? | ? | US | 46033 |
| CALIFORNIAUSA | ? | ? | US | 95203 |
| N. POTOMACMARYLANDUSA | ? | ? | US | 20878 |
| HOUSTON, TX 77027 USA | ? | ? | US | 77027 |
| FRAMINGHAMMASSACHUSETTSUSA | ? | ? | US | 1701 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94538 |
| SAN FRANCISCO, CA 94133,USA | ? | ? | US | 94133 |
| QUINCY MA 02170,UNITED STATEUSA | ? | ? | US | 2170 |
| RIDGEFIELDNEW JERSEYUSA | ? | ? | US | 7657 |
| MASSACHUSETTSUSA | ? | ? | US | 2452 |
| CALIFORNIAUSA | ? | ? | US | 94555 |
| WARRENNEW JERSEYUSA | ? | ? | US | 7059 |
| OHIOUSA | ? | ? | US | 43506 |
| DALLASTEXASUSA | ? | ? | US | 75287 |
| HONOLULU,HI 96822,USA | ? | ? | US | 96822 |
| LANSINGMICHIGANUSA | ? | ? | US | 48823 |
| DRIVEDIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |
| DARBYPENNSYLVANIAUSA | ? | ? | US | 19082 |
| HOUSTONTEXASUSA | ? | ? | US | 77056 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| CA 91801,USA | ? | ? | US | 91801 |
| ELLICOTT CITYMARYLANDUSA | ? | ? | US | 21042 |
| WALNUT CREEKCALIFORNIAUSA | ? | ? | US | 94597 |
| NEW JERSEYUSA | ? | ? | US | 7058 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96815 |
| TEXASUSA | ? | ? | US | 75009 |
| ILLINOISUSA | ? | ? | US | 60076 |
| SAN LORENZOCALIFORNIAUSA | ? | ? | US | 94580 |
| MA 02111,USA | ? | ? | US | 2111 |
| NEW YORK NY 10013,U.S.A | ? | ? | US | 10013 |
| NEWCASTLE WASHINGTONUSA | ? | ? | US | 98056 |
| DULUTHGEORGIAUSA | ? | ? | US | 30096 |
| NEW JERSEYUSA | ? | ? | US | 8801 |
| FLORIDAUSA | ? | ? | US | 33179 |

| | | | |
|---|---|---|---|
| ARBOR MICHIGANUSA | ? | ? | US | 48108 |
| CA 91801,USA | ? | ? | US | 91801 |
| CALIFORNIAUSA | ? | ? | US | 94949 |
| POTOMACMARYLANDUSA | ? | ? | US | 20854 |
| SAN LEANDROCALIFORNIAUSA | ? | ? | US | 94577 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| HOUSTON,TEXAS 77042,USA | ? | ? | US | 77042 |
| FRANCISCO, CA 94133,USA | ? | ? | US | 94133 |
| ELK GROVE CA 95757,USA | ? | ? | US | 95757 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| BROOMFIELDCOLORADOUSA | ? | ? | US | 80020 |
| FLORIDAUSA | ? | ? | US | 32934 |
| PLANO, TX 750232361,USA | ? | ? | US | 75023 |
| #219 LAS VEGAS NEVADA 89145,USA | ? | ? | US | 89145 |
| 02170 ,UNITED STATEUSA | ? | ? | US | 2170 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| CALIFORNIAUSA | ? | ? | US | 94118 |
| BROOKFIELDWISCONSINUSA | ? | ? | US | 53005 |
| POMONACALIFORNIAUSA | ? | ? | US | 91766 |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| CJESSUPMARYLANDUSA | ? | ? | US | 20794 |
| HEIGHTSNEW YORKUSA | ? | ? | US | 10598 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98006 |
| CALIFORNIAUSA | ? | ? | US | 94551 |
| APT 201DELRAY BEACHFLORIDAUSA | ? | ? | US | 33445 |
| HILLSBOROUGHCALIFORNIAUSA | ? | ? | US | 94010 |
| E905HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| 1908JERSEY CITYNEW JERSEYUSA | ? | ? | US | 7302 |
| NEW JERSEYUSA | ? | ? | US | 7901 |
| APT 811MEDFORDMASSACHUSETTSUSA | ? | ? | US | 2155 |
| PASADENACALIFORNIAUSA | ? | ? | US | 91030 |
| WAPPINGERS FALLSNEW YORKUSA | ? | ? | US | 12590 |
| CALIFORNIAUSA | ? | ? | US | 94568 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95129 |

| | | | |
|---|---|---|---|
| CHULA VISTACALIFORNIAUSA | ? | ? | US | 91915 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19111 |
| ELAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| KINGSPORTTENNESSEEUSA | ? | ? | US | 37664 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94121 |
| MUKILTEOWASHINGTONUSA | ? | ? | US | 98275 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94536 |
| TEXASUSA | ? | ? | US | 77584 |
| CLARACALIFORNIAUSA | ? | ? | US | 95051 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| MASSACHUSETTSUSA | ? | ? | US | 2111 |
| COVINACALIFORNIAUSA | ? | ? | US | 91791 |
| SAN FRANCISCO, CA 94118,USA | ? | ? | US | 94118 |
| CA 94804 USA | CA | CA | US | 94804 |
| NEW YORK NY 10002,USA | ? | ? | US | 10002 |
| SAN FRANCISCO,CA 94133,USA | ? | ? | US | 94133 |
| WINDSORNEW JERSEYUSA | ? | ? | US | 8550 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19149 |
| NEATLANTAGEORGIAUSA | ? | ? | US | 30329 |
| GLASTONBURYCONNECTICUTUSA | ? | ? | US | 6033 |
| VIENNAVIRGINIAUSA | ? | ? | US | 22180 |
| ALBANYNEW YORKUSA | ? | ? | US | 12203 |
| <span style="color:red">REDACTED</span>      SUITE 52 SANTA | ? | ? | US | 95054 |
| <span style="color:red">REDACTED</span> | ? | ? | GU | 96913 |
| GA 30078,USA | ? | ? | US | 30078 |
| OHIOUSA | ? | ? | US | 43506 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| YORKUSA | ? | ? | US | 10075 |
| CALIFORNIAUSA | ? | ? | US | 95111 |
| E905HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| HAWAIIUSA | ? | ? | US | 96817 |
| MORRIS PLAINS, NJ 07950 U.S.A. | ? | ? | US | 7950 |
| HONOLULU HAWAII USAUSA | ? | ? | US | 96818 |
| VIRGINIAUSA | ? | ? | US | 22079 |

| | | | |
|---|---|---|---|
| MICHIGANUSA | ? | ? | US | 48150 |
| PARKCALIFORNIAUSA | ? | ? | US | 91706 |
| CLIFTON PARKNEW YORKUSA | ? | ? | US | 12065 |
| NEW YORKUSA | ? | ? | US | 11204 |
| ISSAQUAHWASHINGTONUSA | ? | ? | US | 98029 |
| AURORA COLORADO USA | ? | ? | US | 80015 |
| MONTECALIFORNIAUSA | ? | ? | US | 91732 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| NY 10002 USA | ? | ? | US | 10002 |
| LOS ANGELES CALIFORNIAUSA | ? | ? | US | 90007 |
| KIRKLANDWASHINGTONUSA | ? | ? | US | 98034 |
| 3SUNNYVALE CALIFORNIAUSA | ? | ? | US | 94086 |
| HONOLULU,HI USA | ? | ? | US | 96814 |
| GUAMGUAM | ? | ? | GU | 96931 |
| N.,NEW HOPE, MINNESOTA 55428, USA | ? | ? | US | 55428 |
| CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60563 |
| NEW YORKUSA | ? | ? | US | 11361 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95829 |
| 02170 ,UNITED STATE | ? | ? | US | 2170 |
| HENDERSONNEVADAUSA | ? | ? | US | 89052 |
| CALIFORNIAUSA | ? | ? | US | 94579 |
| 332FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| HOLMDELNEW JERSEYUSA | ? | ? | US | 7733 |
| ITHACANEW YORKUSA | ? | ? | US | 14850 |
| MASSACHUSETTSUSA | ? | ? | US | 1960 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32839 |
| AUSTINTEXASUSA | ? | ? | US | 78759 |
| BOSTONMASSACHUSETTSUSA | ? | ? | US | 2118 |
| CAMASWASHINGTONUSA | ? | ? | US | 98607 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| IL 60608 U.S.AUSA | ? | ? | US | 60608 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32837 |
| MILLBRAECALIFORNIAUSA | ? | ? | US | 94030 |

| | | | |
|---|---|---|---|
| WANTAGH NEW YORKUSA | ? | ? | US | 11793 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92130 |
| HAWAIIUSA | ? | ? | US | 96817 |
| FLOORNEW YORKNEW YORKUSA | ? | ? | US | 10013 |
| USA | ? | ? | US | 60638 |
| NEW YORKUSA | ? | ? | US | 11753 |
| MIAMI BEACHFLORIDAUSA | ? | ? | US | 33162 |
| GEORGIAUSA | ? | ? | US | 30263 |
| CONNECTICUTUSA | ? | ? | US | 6880 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94577 |
| REDACTED  ESTHERFLORIDAUSA | ? | ? | US | 32569 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| NORRIDGEILLINOISUSA | ? | ? | US | 60706-7124 |
| WASHINGTONUSA | ? | ? | US | 98052 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| HERNDONVIRGINIAUSA | ? | ? | US | 20171 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60540 |
| UTAHUSA | ? | ? | US | 84043 |
| #C337MONTEREY PARK CALIFORNIA | ? | ? | US | 91754 |
| COUNTRYSIDE, IL 60525. U S A. | ? | ? | US | 60525 |
| 300 CAMPBELLCALIFORNIAUSA | ? | ? | US | 95008 |
| MARYLANDUSA | ? | ? | US | 20850 |
| TEXASUSA | ? | ? | US | 77449 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10002 |
| BERKELEY HEIGHTSNEW JERSEYUSA | ? | ? | US | 7922 |
| PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| RICHMONDTEXASUSA | ? | ? | US | 77407 |
| MASSACHUSETTSUSA | ? | ? | US | 2118 |
| PERRISCALIFORNIAUSA | ? | ? | US | 92570 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| CALIFORNIAUSA | ? | ? | US | 94536 |
| REDACTED  SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92121 |
| NEW YORKUSA | ? | ? | US | 11021 |

| | | | |
|---|---|---|---|
| ORLANDOFLORIDAUSA | ? | ? | US | 32827 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| FLORIDAUSA | ? | ? | US | 33135 |
| MISSION VIEJOCALIFORNIAUSA | ? | ? | US | 99999 |
| NEW YORKUSA | ? | ? | US | 11220 |
| NORTH CAROLINAUSA | ? | ? | US | 27707 |
| CERRITOSCALIFORNIAUSA | ? | ? | US | 90703 |
| 7CAPE CANAVERALFLORIDAUSA | ? | ? | US | 32920 |
| B, LOS ANGELES, CA USA | ? | ? | US | 90032 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95824 |
| FRESH MEADOWSNEW YORKUSA | ? | ? | US | 11366 |
| WASHINGTONUSA | ? | ? | US | 98058 |
| TEXASUSA | ? | ? | US | 77036 |
| DULUTHGEORGIAUSA | ? | ? | US | 30096 |
| CERRITOSCALIFORNIAUSA | ? | ? | US | 90703 |
| USA | ? | ? | US | 84015 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11365 |
| DENVERCOLORADOUSA | ? | ? | US | 80210 |
| PARKNEW JERSEYUSA | ? | ? | US | 8904 |
| MANSFIELDCONNECTICUTUSA | ? | ? | US | 6268 |
| SUITE 315, BOCA RATON | ? | ? | US | 33431 |
| SUITE D, BALDWIN PARK,CA.91706,USA | ? | ? | US | 91706 |
| NEW YORK NY 10013,U.S.AUSA | ? | ? | US | 10013 |
| MA 02111,USAUSA | ? | ? | US | 2111 |
| MA 02135 USAUSA | ? | ? | US | 2135 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| RICHMOND,CA 94804,USA | ? | ? | US | 94804 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11219 |
| ARCADIA,CA 91007,USAUSA | ? | ? | US | 91007 |
| MISSOURIUSA | ? | ? | US | 63074 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| LAKE WORTHFLORIDAUSA | ? | ? | US | 33467-4712 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| NEW JERSEYUSA | ? | ? | US | 7733 |

| | | | |
|---|---|---|---|
| PUYALLUP WASHINGTON USA | ? | ? | US | 98373 |
| OAK CREEKWISCONSINUSA | ? | ? | US | 53154 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30062 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| SAN FRANCISCO,CA 94118,USA | ? | ? | US | 94118 |
| SUITE 315, BOCA RATON, | ? | ? | US | 33431 |
| HOUSTON,TEXAS 77042,USA | ? | ? | US | 77042 |
| GUAMGUAM | ? | ? | GU | 96931 |
| NORTH CAROLINAUSA | ? | ? | US | 27519 |
| 1NFLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11228 |
| CITYMARYLANDUSA | ? | ? | US | 21043 |
| BAYSIDENEW YORKUSA | ? | ? | US | 11364 |
| KEW GARDENSNEW YORKUSA | ? | ? | US | 11415 |
| NEW YORKUSA | ? | ? | US | 11220 |
| CALIFORNIAUSA | ? | ? | US | 91710 |
| 202HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| BERETANIA ST SITE155HAWAIIUSA | ? | ? | US | 96817 |
| PENNSYLVANIA 19143 USA | ? | ? | US | 19143 |
| COVINACALIFORNIAUSA | ? | ? | US | 91792 |
| STREETHILOHAWAIIUSA | ? | ? | US | 96720 |
| EAST ELMHURSTNEW YORKUSA | ? | ? | US | 11370 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| VIRGINIA BEACHVIRGINIAUSA | ? | ? | US | 23462 |
| WEST COVINACALIFORNIAUSA | ? | ? | US | 91791 |
| ROCHESTERMINNESOTAUSA | ? | ? | US | 55901 |
| CALIFORNIAUSA | ? | ? | US | 95320 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94132 |
| NORRIDGEILLINOISUSA | ? | ? | US | 60706 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92111 |
| IN 46750 U.S.A | ? | ? | US | 46750 |
| BROOKLYN NEW YORK, 11231 USA | ? | ? | US | 11231 |
| CALIFORNIAUSA | ? | ? | US | 94134 |
| CRANSTONRHODE ISLANDUSA | ? | ? | US | 2921 |

| | | | |
|---|---|---|---|
| LANESPRINGTEXASUSA | ? | ? | US | 77379 |
| CHARLOTTENORTH CAROLINAUSA | ? | ? | US | 28270 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| CALIFORNIAUSA | ? | ? | US | 94601 |
| SAN FRANCISCO CALIFORNIAUSA | ? | ? | US | 94134 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| MICHIGANUSA | ? | ? | US | 49548 |
| COPPELLTEXASUSA | ? | ? | US | 75019 |
| FLORIDAUSA | ? | ? | US | 33175 |
| PHILADELPHIAPENNSYLVANIAUSA | ? | ? | US | 19148 |
| MICHIGANUSA | ? | ? | US | 49505 |
| NEW YORKUSA | ? | ? | US | 10976 |
| NEBRASKAUSA | ? | ? | US | 68116 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94601 |
| SAN FRANCISCO, CA 94133,USA | ? | ? | US | 94133 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95823 |
| 84604 USA | ? | ? | US | 84604 |
| CARROLLTONALABAMAUSA | ? | ? | US | 75007 |
| CALIFORNIAUSA | ? | ? | US | 95834 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| NEW YORKUSA | ? | ? | US | 11228 |
| WASHINGTONUSA | ? | ? | US | 98001 |
| FLORIDAUSA | ? | ? | US | 33487 |
| WOODBRIDGENEW JERSEYUSA | ? | ? | US | 7095 |
| SUITE 104  SUNSHINE CLEANERS | ? | ? | US | 63127 |
| FRANCISCO CA 94134 U.S.A. | ? | ? | US | 94134 |
| MASSACHUSETTSUSA | ? | ? | US | 1220 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95120 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| C ALHAMBRA , CA 91801,USA | ? | ? | US | 91801 |

| | | | |
|---|---|---|---|
| PLAINS, NJ 07950 U.S.A | ? | ? | US | 7950 |
| NEW JERSEYUSA | ? | ? | US | 7058 |
| TEXASUSA | ? | ? | US | 77450 |
| ILLINOISUSA | ? | ? | US | 60026 |
| PARSIPPANY,NEW JERSEYUSA | ? | ? | US | 7054 |
| FALLS CHURCHVIRGINIAUSA | ? | ? | US | 22041 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| HAWAIIUSA | ? | ? | US | 96817 |
| REDACTED SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92121 |
| TEXASUSA | ? | ? | US | 77388 |
| WASHINGTONUSA | ? | ? | US | 98502-3588 |
| CITYNEW JERSEYUSA | ? | ? | US | 07305-4845 |
| NY,USA | ? | ? | US | 10012 |
| NY 10002 USA | ? | ? | US | 10002 |
| QUINCY MA 02170 ,UNITED STATE | ? | ? | US | 2170 |
| 02111 USA | ? | ? | US | 2111 |
| NEW JERSEYUSA | ? | ? | US | 7657 |
| CHICAGOILLINOISUSA | ? | ? | US | 60609 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11204 |
| REDACTEDEWA BEACHHAWAIIUSA | ? | ? | US | 96706 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| TEXASUSA | ? | ? | US | 77478 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| ILLINOISUSA | ? | ? | US | 60173 |
| ARIZONAUSA | ? | ? | US | 85249 |
| MISSOURIUSA | ? | ? | US | 63368 |
| SAN FRANCISCO | ? | ? | US | 94565 |
| WASHINGTONUSA | ? | ? | US | 98004 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| BAKERSFIELDCALIFORNIAUSA | ? | ? | US | 93311 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91803 |
| NEW JERSEYUSA | ? | ? | US | 7054 |
| REDACTED FOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| ARIZONAUSA | ? | ? | US | 85297 |

| | | | |
|---|---|---|---|
| NEVADAUSA | ? | ? | US | 89147 |
| PORTLANDOREGONUSA | ? | ? | US | 97266 |
| HONOLULU HAWAIIUSA | ? | ? | US | 96818 |
| MASSACHUSETTSUSA | ? | ? | US | 2045 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32836 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95834 |
| LANSDALEPENNSYLVANIAUSA | ? | ? | US | 19446 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95132 |
| LYNNWOODWASHINGTONUSA | ? | ? | US | 98037 |
| CLARKSBURGMARYLANDUSA | ? | ? | US | 20871 |
| CALIFORNIAUSA | ? | ? | US | 94121 |
| ELMHURSTNEW YORKUSA | ? | ? | US | 11370 |
| 02170,USA USA | ? | ? | US | 2170 |
| FL,33020, FLORIDA, USA | ? | ? | US | 33020 |
| HAWAIIUSA | ? | ? | US | 96701 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| NEBRASKAUSA | ? | ? | US | 68116 |
| NEW YORKUSA | ? | ? | US | 11204 |
| REDACTED   CATONSVILLE, MD 21228 | ? | ? | US | 21228 |
| SNELLVILLE,GA 30078,USA | ? | ? | US | 30078 |
| GUAM 96913GUAM | ? | ? | GU | 96913 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| REDACTED   PLEASANTON | ? | ? | US | 94588 |
| RICHMOND, CA 94804,USA | ? | ? | US | 94804 |
| CLARKSBURGMARYLANDUSA | ? | ? | US | 20871 |
| SPRINGMARYLANDUSA | ? | ? | US | 20906 |
| ALABAMAUSA | ? | ? | US | 19002 |
| HAWAIIUSA | ? | ? | US | 96813 |
| ROWLAND HTSCALIFORNIAUSA | ? | ? | US | 91748 |
| AUSTINTEXASUSA | ? | ? | US | 78754 |
| LAWNNEW JERSEYUSA | ? | ? | US | 7410 |
| LAS VEGAS NEVADA 89145,USA | ? | ? | US | 89145 |
| MD 20707 .USA | ? | ? | US | 20707 |

| | | | |
|---|---|---|---|
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| 26WCHICAGOILLINOISUSA | ? | ? | US | 60610 |
| ARCADIA,CALIFORNIAUSA | ? | ? | US | 91007 |
| SETAUKETNEW YORKUSA | ? | ? | US | 11733 |
| CERRITOSCALIFORNIAUSA | ? | ? | US | 90703 |
| MASSACHUSETTSUSA | ? | ? | US | 2476 |
| #210HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| TEXASUSA | ? | ? | US | 77904 |
| SAN FRANCISCO, CA 94108  U. S. A | ? | ? | US | 94108 |
| REDACTED          HAWAIIUSA | ? | ? | US | 96817 |
| 210SAN JOSE CALIFORNIAUSA | ? | ? | US | 95110 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98144 |
| MASSACHUSETTSUSA | ? | ? | US | 1844 |
| DULUTHGEORGIAUSA | ? | ? | US | 30097 |
| ELMHURSTNEW YORKUSA | ? | ? | US | 11373 |
| CONNECTICUTUSA | ? | ? | US | 6810 |
| SCOTTSDALEARIZONAUSA | ? | ? | US | 85254 |
| NORTHFIELDILLINOISUSA | ? | ? | US | 60093 |
| CALIFORNIAUSA | ? | ? | US | 92880 |
| HONOLULU, HAWAII, 96817, USA | ? | ? | US | 96817 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| BLVD.HAMMONDINDIANAUSA | ? | ? | US | 46324 |
| WASHINGTONUSA | ? | ? | US | 98118 |
| SUWANEEGEORGIAUSA | ? | ? | US | 30024 |
| JOSECALIFORNIAUSA | ? | ? | US | 95132 |
| AVEHENDERSONNEVADAUSA | ? | ? | US | 89044 |
| TEMPEARIZONAUSA | ? | ? | US | 85283 |
| RHODE ISLANDUSA | ? | ? | US | 02910-5531 |
| CHARLESTOWN | ? | ? | US | 2129 |
| NEWCASTLE  WASHINGTONUSA | ? | ? | US | 98056 |
| REDACTED          PLEASANTON | ? | ? | US | 94588 |
| MONTEREY PARK CALIFORNIA | CA | CA | US | 91754 |
| CHANDLERARIZONAUSA | ? | ? | US | 85249 |
| HOPEWELLVIRGINIAUSA | ? | ? | US | 23860 |

| | | | | |
|---|---|---|---|---|
| REDACTED ROCKVILLEMARYLANDUSA | ? | ? | US | 20850 |
| LYNNWOODWASHINGTONUSA | ? | ? | US | 98087 |
| APARTMENT #907WASHINGTONDISTRICT | ? | ? | US | 20001 |
| REDACTED FLUSHING, NY 11354 | ? | ? | US | 11354 |
| OVIEDOFLORIDAUSA | ? | ? | US | 32765 |
| ILLINOISUSA | ? | ? | US | 60608 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| 22ANEW YORKNEW YORKUSA | ? | ? | US | 10021 |
| #1DCOMMERCECALIFORNIAUSA | ? | ? | US | 90040 |
| CLARKSBURGMARYLANDUSA | ? | ? | US | 20871 |
| NAPERVILLE, ILLINOISUSA | ? | ? | US | 60565 |
| CA 94538,USA | ? | ? | US | 94538 |
| ARCADIA,CA 91007,USAUSA | ? | ? | US | 91007 |
| GA 30345,USAUSA | ? | ? | US | 30345 |
| MASSACHUSETTSUSA | ? | ? | US | 1960 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| CALIFORNIAUSA | ? | ? | US | 94501 |
| CALIFORNIAUSA | ? | ? | US | 91006 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11365 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95826 |
| DANVILLECALIFORNIAUSA | ? | ? | US | 94506 |
| FLORIDAUSA | ? | ? | US | 33175 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| CA 92126,USAUSA | ? | ? | US | 92126 |
| LOUIS, MO 63074,USAUSA | ? | ? | US | 63074 |
| SAN FRANCISCO,CA 94108 ,USAUSA | ? | ? | US | 94108 |
| SAMMAMISHWASHINGTONUSA | ? | ? | US | 98075 |
| FLORIDAUSA | ? | ? | US | 32804 |
| FLORIDAUSA | ? | ? | US | 32804 |
| 207HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| CALIFORNIAUSA | ? | ? | US | 94066 |
| NEW YORK, NY 10002 USA | ? | ? | US | 10002 |
| HAMPSTEADMARYLANDUSA | ? | ? | US | 21074 |

| | | | |
|---|---|---|---|
| HAWAIIUSA | ? | ? | US | 96817 |
| STAFFORDTEXASUSA | ? | ? | US | 77477 |
| DARBYPENNSYLVANIAUSA | ? | ? | US | 19082 |
| CUCAMONGACALIFORNIAUSA | ? | ? | US | 91701 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| ALHAMBRA CA 91801,USA | ? | ? | US | 91801 |
| 6PFOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| FREMONT,CA 94539,USA | ? | ? | US | 94539 |
| CALIFORNIAUSA | ? | ? | US | 95120 |
| SPRINGMARYLANDUSA | ? | ? | US | 20902 |
| FAIRFAXVIRGINIAUSA | ? | ? | US | 22031 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| PLACEWASHINGTONUSA | ? | ? | US | 98466 |
| CALIFORNIAUSA | ? | ? | US | 95620 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| 94607,USAUSA | ? | ? | US | 94607 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| ALISO VIEJO CA92656CALIFORNIAUSA | ? | ? | US | 92656 |
| HIGHLAND PARKNEW JERSEYUSA | ? | ? | US | 8904 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| BEACHFLORIDAUSA | ? | ? | US | 33426 |
| SOUTH PLAINFIELDNEW JERSEY | ? | ? | US | 7080 |
| TERRACESTERLINGVIRGINIAUSA | ? | ? | US | 20166 |
| CALIFORNIAUSA | ? | ? | US | 91732 |
| UNCASVILLECONNECTICUT | ? | ? | US | 6382 |
| NEW YORKUSA | ? | ? | US | 11214 |
| AURORACOLORADOUSA | ? | ? | US | 80013-4786 |
| HIALEAHFLORIDAUSA | ? | ? | US | 33016 |
| FRANCISCO CALIFORNIAUSA | ? | ? | US | 94122 |
| CALIFORNIAUSA | ? | ? | US | 95014 |
| VEGAS NV 89178 U.S.USA | ? | ? | US | 89178 |
| ENGLEWOODCOLORADOUSA | ? | ? | US | 80111-4102 |

| | | | |
|---|---|---|---|
| ELLICOTT CITY MARYLAND | ? | ? | US | 21043 |
| FRISCO,TX 75035,USAUSA | ? | ? | US | 75035 |
| CALIFORNIAUSA | ? | ? | US | 94582 |
| IL 60608 U.S.AUSA | ? | ? | US | 60608 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94577 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| C ALHAMBRA , CA 91801,USUSA | ? | ? | US | 91801 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| NEW YORKUSA | ? | ? | US | 10583 |
| GUAMGUAM | ? | ? | GU | 96931 |
| CHARLOTTENORTH CAROLINAUSA | ? | ? | US | 28213 |
| NORTH CAROLINAUSA | ? | ? | US | 27235 |
| MAPLE HEIGHTSOHIOUSA | ? | ? | US | 44137 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89121 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98108 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| VIRGINIA USAUSA | ? | ? | US | 20170 |
| BRENTWOODTENNESSEEUSA | ? | ? | US | 37027 |
| VIRGINIAUSA | ? | ? | US | 20109 |
| MA 02135 USAUSA | ? | ? | US | 2135 |
| SUITE 1FLUSHING NY 11358 USA USA | ? | ? | US | 11358 |
| IL 60608 U.S.AUSA | ? | ? | US | 60608 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94111 |
| POMONACALIFORNIAUSA | ? | ? | US | 91766 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |
| SUITE2058 MANCHESTER CONNECTICUT | ? | ? | US | 6042 |
| CALIFORNIAUSA | ? | ? | US | 95148 |
| WASHINGTONUSA | ? | ? | US | 98155 |
| HAWAIIUSA | ? | ? | US | 96817 |
| MICHIGANUSA | ? | ? | US | 48374 |
| MARINOCALIFORNIAUSA | ? | ? | US | 91108 |
| HOUSTONTEXASUSA | ? | ? | US | 77095 |
| CA 94108 ,USAUSA | ? | ? | US | 94108 |

| | | | |
|---|---|---|---|
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94602 |
| UNION CITY, CA 94587, | ? | ? | US | 94587 |
| MARYLANDUSA | ? | ? | US | 21045 |
| YORKNEW YORKUSA | ? | ? | US | 10002 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92130 |
| ANGELES CALIFORNIAUSA | ? | ? | US | 90019 |
| BEAVERTONOREGONUSA | ? | ? | US | 97007 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| CALIFORNIAUSA | ? | ? | US | 95132 |
| ISLAND WASHINGTONUSA | ? | ? | US | 98040 |
| REDACTED    PORTLANDOREGONUSA | ? | ? | US | 97219 |
| JOSECALIFORNIAUSA | ? | ? | US | 95132 |
| PORTLANDOREGONUSA | ? | ? | US | 97213 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| SARATOGACALIFORNIAUSA | ? | ? | US | 95070 |
| CA 94122,USA USA | ? | ? | US | 94122 |
| NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| WEST COVINACALIFORNIAUSA | ? | ? | US | 91792 |
| CITYCALIFORNIAUSA | ? | ? | US | 94014-3816 |
| 2110HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| CALIFORNIAUSA | ? | ? | US | 91748 |
| CARMELINDIANAUSA | ? | ? | US | 46033 |
| FRANCISCO,CA 94118,USA | ? | ? | US | 94118 |
| REDACTED    HOUSTONTEXASUSA | ? | ? | US | 77083 |
| KATYTEXASUSA | ? | ? | US | 77494 |
| CALIFORNIAUSA | ? | ? | US | 91007 |
| BELLAIRETEXASUSA | ? | ? | US | 77401 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40243 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| CONNECTICUTUSA | ? | ? | US | 6360 |
| PHILLIPSBURGNEW JERSEYUSA | ? | ? | US | 8865 |
| MCKINNEY,TX 75071 USA | ? | ? | US | 75071 |
| DECATURGEORGIAUSA | ? | ? | US | 30033 |
| CALIFORNIA 95051,USA. | ? | ? | US | 95051 |

| | | | |
|---|---|---|---|
| SUITE 315,BOCA RATON,FLORIDA 33431 | ? | ? | US | 33431 |
| NORTH CAROLINA USA | ? | ? | US | 27518 |
| NEW JERSEYUSA | ? | ? | US | 7927 |
| SUNNYVALECALIFORNIAUSA | ? | ? | US | 94086 |
| GUAM 96913GUAM | ? | ? | GU | 96913 |
| DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40243 |
| LANDTEXASUSA | ? | ? | US | 77479 |
| CA 94118,USAUSA | ? | ? | US | 94118 |
| NORTH CAROLINAUSA | ? | ? | US | 27705 |
| NEW YORKUSA | ? | ? | US | 11214 |
| NEWYORKNEW YORKUSA | ? | ? | US | 10002 |
| SCOTIANEW YORKUSA | ? | ? | US | 12302 |
| CALIFORNIAUSA | ? | ? | US | 94565 |
| ALLISWISCONSINUSA | ? | ? | US | 53227 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| CONNECTICUTUSA | ? | ? | US | 6511 |
| GLENMONTNEW YORKUSA | ? | ? | US | 12077 |
| BELLEROSENEW YORKUSA | ? | ? | US | 11426 |
| MARYLANDUSA | ? | ? | US | 21204 |
| MASSACHUSETTSUSA | ? | ? | US | 1844 |
| N.,NEW HOPE, MINNESOTA 55428, USA | ? | ? | US | 55428 |
| HONOLULU, HAWAII | ? | ? | US | 96825 |
| 315, BOCA RATON, FLORIDA 33431,USA | ? | ? | US | 33431 |
| FOSTER CITYCALIFORNIAUSA | ? | ? | US | 94404 |
| WILSONNORTH CAROLINAUSA | ? | ? | US | 27896 |
| PENNSYLVANIAUSA | ? | ? | US | 15217 |
| BREACALIFORNIAUSA | ? | ? | US | 92821 |
| GABRIELCALIFORNIAUSA | ? | ? | US | 91776 |
| ORLANDO FLORIDA USA | ? | ? | US | 32804 |
| FL,33020,FLORIDA,USA | ? | ? | US | 33020 |
| CHANDLERARIZONAUSA | ? | ? | US | 85248 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95823 |
| ISLAND NY USA | ? | ? | US | 10305 |

| | | | |
|---|---|---|---|
| NOCROSS,GA 30092,USA | ? | ? | US | 30092 |
| NY 11220 U.S.AUSA | ? | ? | US | 11220 |
| REDACTED  GLENDALEWISCONSINUSA | ? | ? | US | 53217 |
| APT.#2CNEW  YORKNEW YORKUSA | ? | ? | US | 10013 |
| CHICAGOILLINOISUSA | ? | ? | US | 60608 |
| PENNSYLVANIAUSA | ? | ? | US | 15241 |
| SILVER SPRINGMARYLANDUSA | ? | ? | US | 20904 |
| BAKERSFIELDCALIFORNIAUSA | ? | ? | US | 93312 |
| PORTLANDOREGONUSA | ? | ? | US | 97266 |
| HOUSTON,TEXAS 77042,USA | ? | ? | US | 77042 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96815 |
| SALT LAKE CITYUTAHUSA | ? | ? | US | 84121 |
| FLORIDAUSA | ? | ? | US | 32837 |
| SUITE 315, BOCA RATON, | ? | ? | US | 33431 |
| MISSOURI CITYTEXASUSA | ? | ? | US | 77489 |
| CONNECTICUTUSA | ? | ? | US | 6360 |
| BRUNOCALIFORNIAUSA | ? | ? | US | 0 |
| CONNECTICUTUSA | ? | ? | US | 6360 |
| GA 30324 | ? | ? | US | 30324 |
| FRANCISCO,CA 94124,USAUSA | ? | ? | US | 94124 |
| HOUSTON, TEXAS 77042,USAUSA | ? | ? | US | 77042 |
| NEW YORK, 11231 USAUSA | ? | ? | US | 11231 |
| NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| REDACTED  FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| CALIFORNIAUSA | ? | ? | US | 94706 |
| VEGASNEVADAUSA | ? | ? | US | 89117 |
| MA 02111,USA USA | ? | ? | US | 2111 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| GABLESFLORIDAUSA | ? | ? | US | 33146 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| NEW YORK NY 10013,U.S.AUSA | ? | ? | US | 10013 |
| CALIFORNIA USA | ? | ? | US | 94582 |
| NY 10002 USA | ? | ? | US | 10002 |

| | | | |
|---|---|---|---|
| SAN FRANCISCO,CA 94116,USA | ? | ? | US | 94116 |
| FLORIDAUSA | ? | ? | US | 33016 |
| CALIFORNIAUSA | ? | ? | US | 92618 |
| FLORIDAUSA | ? | ? | US | 32825 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95209 |
| LAWNNEW JERSEYUSA | ? | ? | US | 7410 |
| WASHINGTONUSA | ? | ? | US | 98144 |
| REDACTED      SAN MATEO | ? | ? | US | 94404 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95834 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| PLAINSMISSOURIUSA | ? | ? | US | 65775 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| CALIFORNIAUSA | ? | ? | US | 92821 |
| VEGASNEVADAUSA | ? | ? | US | 89148 |
| WASHINGTONUSA | ? | ? | US | 98134 |
| MIAMIFLORIDAUSA | ? | ? | US | 33135 |
| CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| CALIFORNIAUSA | ? | ? | US | 94085 |
| HERNDONVIRGINIAUSA | ? | ? | US | 20171 |
| RANCHO CORDOVACALIFORNIAUSA | ? | ? | US | 95742 |
| CALIFORNIAUSA | ? | ? | US | 91750 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96816 |
| WALNUTCALIFORNIAUSA | ? | ? | US | 91789 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| NEW YORK NY 10002,USAUSA | ? | ? | US | 10002 |
| NEBRASKAUSA | ? | ? | US | 68164 |
| CA 94108 ,USAUSA | ? | ? | US | 94108 |
| SAN FRANCISCO,CA94124 | ? | ? | US | 94124 |
| ALAMEDA CA USA | ? | ? | US | 94502 |
| REDACTED      BELLEVUE WA USA | ? | ? | US | 98006 |
| DR PLANO TEXAS 75025 | ? | ? | US | 75025 |
| HAWII USA,96817USA | ? | ? | US | 96817 |
| #1110HONOLULUHAWAIIUSA | ? | ? | US | 96815 |

| | | | |
|---|---|---|---|
| WASHINGTONUSA | ? | ? | US | 18050 |
| CALIFORNIAUSA | ? | ? | US | 94606 |
| ARIZONAUSA | ? | ? | US | 85050 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10018 |
| REDACTED   SAN RAMONCALIFORNIAUSA | ? | ? | US | 94582 |
| RALEIGH NC USA | ? | ? | US | 27617-1806 |
| 02170,UNITED STATEUSA | ? | ? | US | 2170 |
| NY 10002 USAUSA | ? | ? | US | 10002 |
| 02170 ,UNITED STATEUSA | ? | ? | US | 2170 |
| DUBLINCALIFORNIAUSA | ? | ? | US | 94568 |
| NEW JERSEYUSA | ? | ? | US | 8854 |
| CLIFFS, NJ USA | ? | ? | US | 7632 |
| APT 303SANTA CLARACALIFORNIAUSA | ? | ? | US | 95054 |
| PEARLANDTEXASUSA | ? | ? | US | 77584 |
| RIVERVIEWFLORIDAUSA | ? | ? | US | 33578 |
| SUNNYVALE,CA 94086,USA | ? | ? | US | 94086 |
| FRANCISCO,CA 94112,USA | ? | ? | US | 94112 |
| CA 93015192 USA | ? | ? | US | 0 |
| ELLICOTT CITYMARYLANDUSA | ? | ? | US | 21042 |
| 1002HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| CAROLINAUSA | ? | ? | US | 28168 |
| CALIFORNIAUSA | ? | ? | US | 94134 |
| RICHFIELDMINNESOTAUSA | ? | ? | US | 55423 |
| WASHINGTONUSA | ? | ? | US | 98125 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| RICHMONDVIRGINIAUSA | ? | ? | US | 23294 |
| OHIOUSA | ? | ? | US | 43220 |
| CALIFORNIAUSA | ? | ? | US | 95616 |
| NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| APPLETONWISCONSINUSA | ? | ? | US | 54915 |
| HAGATNAGUAMUSA | ? | ? | GU | 96910 |
| MADISONALABAMAUSA | ? | ? | US | 35756 |
| CALIFORNIAUSA | ? | ? | US | 94568 |
| PALO ALTOCALIFORNIAUSA | ? | ? | US | 94306 |

| | | | | |
|---|---|---|---|---|
| ELMHURSTNEW YORKUSA | ? | ? | US | 11373 |
| <span style="color:red">REDACTED</span> SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92128 |
| MISSOURIUSA | ? | ? | US | 63368 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95822 |
| PORTLAND OREGONUSA | ? | ? | US | 97236 |
| PUAINAKO STREETHILOHAWAIIUSA | ? | ? | US | 96720 |
| CALIFORNIAUSA | ? | ? | US | 94568 |
| CALIFORNIAUSA | ? | ? | US | 90201 |
| GEORGIAUSA | ? | ? | US | 30677 |
| CALIFORNIAUSA | ? | ? | US | 95035 |
| ROWLAND HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89135 |
| KATYTEXASUSA | ? | ? | US | 77494 |
| PARKNEW YORKUSA | ? | ? | US | 11374 |
| AURORA CO 80016 USA | ? | ? | US | 80016 |
| STAMFORD CONNECTICUT USA | ? | ? | US | 6903 |
| LAWRENCEVILLE GA 30044 USA | ? | ? | US | 30044 |
| CONCORD MA USA | ? | ? | US | 1742 |
| MD 20707 .USA | ? | ? | US | 20707 |
| BUENA PARK,DA 90621 U.S.A | ? | ? | US | 90621 |
| NEW JERSEYUSA | ? | ? | US | 7305 |
| CALIFORNIAUSA | ? | ? | US | 92602 |
| NY 11219,USAUSA | ? | ? | US | 11219 |
| AURORA CO 80016 USAUSA | ? | ? | US | 80016 |
| CA 94118,USA USA | ? | ? | US | 94118 |
| WOODINVILLEWASHINGTONUSA | ? | ? | US | 98077 |
| FOREST HILLSNEW YORKUSA | ? | ? | US | 11375 |
| BROOKLYN, NEW YORK 11235,USAUSA | ? | ? | US | 11235 |
| LAS VEGAS NV USA | ? | ? | US | 89139 |
| CA 94133,USAUSA | ? | ? | US | 94133 |
| <span style="color:red">REDACTED</span> BRAINTREEMASSACHUSETTSUSA | ? | ? | US | 2184 |
| VIRGINIAUSA | ? | ? | US | 23228 |
| DWALNUTCALIFORNIAUSA | ? | ? | US | 91789 |
| <span style="color:red">REDACTED</span> PLEASANTON CA | ? | ? | US | 94588 |

| | | | |
|---|---|---|---|
| CALIFORNIAUSA | ? | ? | US | 91104 |
| HERNDONVIRGINIAUSA | ? | ? | US | 20171 |
| MISSOURI CITYTEXASUSA | ? | ? | US | 77459 |
| CALIFORNIAUSA | ? | ? | US | 90503 |
| HOUSTONTEXASUSA | ? | ? | US | 77031 |
| SPRINGMARYLANDUSA | ? | ? | US | 20902 |
| GUAM 96931 USAUSA | ? | ? | GU | 96931 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| RICHMOND, CA 94804,USAUSA | ? | ? | US | 94804 |
| . #321LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90015 |
| HAWII USA,96817USA | ? | ? | US | 96817 |
| BROOKLYN NEW YORK, 11231 USAUSA | ? | ? | US | 11231 |
| CITY CA USA | ? | ? | US | 91780 |
| NORTH WALESPENNSYLVANIAUSA | ? | ? | US | 19454 |
| ROAD,CATONSVILLE, | ? | ? | US | 21228 |
| SAN FRANCISCO,CA 94112,USA | ? | ? | US | 94112 |
| TAMUNINGGUAMGUAM | ? | ? | GU | 96931 |
| GA 30078,USA | ? | ? | US | 30078 |
| MCKINNEYTEXASUSA | ? | ? | US | 75071 |
| 02170 ,UNITED STATEUSA | ? | ? | US | 2170 |
| #318OAKLANDCALIFORNIAUSA | ? | ? | US | 94619 |
| CALIFORNIAUSA | ? | ? | US | 90201 |
| WASHINGTONUSA | ? | ? | US | 20001 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| BUENA PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| NEWPORT NEWSVIRGINIAUSA | ? | ? | US | 23601 |
| LYNNWOODWASHINGTONUSA | ? | ? | US | 98037 |
| TX 77036,USAUSA | ? | ? | US | 77036 |
| TX 75287 USA | ? | ? | US | 75278 |
| ALLISWISCONSINUSA | ? | ? | US | 53227 |
| VIRGINIAUSA | ? | ? | US | 22015 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92108 |
| GORDAFLORIDAUSA | ? | ? | US | 33980 |

| | | | | |
|---|---|---|---|---|
| OHIOUSA | ? | ? | US | 43506 |
| WASHINGTONUSA | ? | ? | US | 98118 |
| MORGANVILLENEW JERSEYUSA | ? | ? | US | 7751 |
| TEXASUSA | ? | ? | US | 75057 |
| LOUISVILLEKENTUCKYUSA | ? | ? | US | 40242 |
| HENDON,VIRGINIAUSA | ? | ? | US | 20170 |
| #2038MESAARIZONAUSA | ? | ? | US | 85205 |
| NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| SAN FRANCISCO,CA 94118,USA | ? | ? | US | 94118 |
| SNELLVILLE,GA 30078,USA | ? | ? | US | 30078 |
| C ALHAMBRA , CA 91801,US | ? | ? | US | 91801 |
| ABINGTON,MA 02351,USA | ? | ? | US | 2351 |
| LAS VEGAS NV 89178 U.S. | ? | ? | US | 89178 |
| SAN FRANCISCO,CA 94118,USA | ? | ? | US | 94118 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94124 |
| APT#15HONOLULUHAWAIIUSA | ? | ? | US | 96825 |
| VEGAS NV 89178 U.S.USA | ? | ? | US | 89178 |
| ILLINOISUSA | ? | ? | US | 60076 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94579 |
| LAWRENCEVILLEGEORGIAUSA | ? | ? | US | 30044 |
| CITYUTAHUSA | ? | ? | US | 84108 |
| HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90012 |
| WASHINGTONUSA | ? | ? | US | 98108 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| C ALHAMBRA,CA 91801,USA | ? | ? | US | 91801 |
| REDACTED          PLEASANTON | ? | ? | US | 94588 |
| NEW HOPE,MINNESOTA 55428,USA | ? | ? | US | 55428 |
| SAN FRANCISCO,CA 94108 ,USA | ? | ? | US | 94108 |
| SUITE 315,BOCA RATON, | ? | ? | US | 33431 |
| NEW YORKUSA | ? | ? | US | 11366 |
| ATLANTIC CITYNEW JERSEYUSA | ? | ? | US | 8401 |
| NEW YORKUSA | ? | ? | US | 11358 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94577 |

| | | | |
|---|---|---|---|
| TAMUNINGGUAMGUAM | ? | ? | GU | 96913 |
| LANDTEXASUSA | ? | ? | US | 77478 |
| CORDOVACALIFORNIAUSA | ? | ? | US | 95670 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89139 |
| PARK,OHIO,USA | ? | ? | US | 44126 |
| MASSACHUSETTSUSA | ? | ? | US | 2169 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| PINTO POINT CIR.SPRINGTEXASUSA | ? | ? | US | 77389 |
| HOUSTONTEXASUSA | ? | ? | US | 77041 |
| CENTREVILLEVIRGINIAUSA | ? | ? | US | 20120 |
| 6EBROOKLYNNEWYORKUSA | ? | ? | US | 11229 |
| SAN FRANCISCO,CA USA | ? | ? | US | 94102 |
| HERNDONVIRGINIAUSA | ? | ? | US | 20171 |
| OAKLANDCALIFORNIAUSA | ? | ? | US | 94611 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32837 |
| MT PROSPECTILLINOISUSA | ? | ? | US | 60056 |
| BLAINEMINNESOTAUSA | ? | ? | US | 55449 |
| SANTA CLARACALIFORNIAUSA | ? | ? | US | 95051 |
| NEVADAUSA | ? | ? | US | 89135 |
| ARCADIA,CA 91007,USA | ? | ? | US | 91007 |
| GEORGIAUSA | ? | ? | US | 30327 |
| NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| NEW JERSEYUSA | ? | ? | US | 7748 |
| SUITE 315,BOCA RATON,FLORIDA 33431 | ? | ? | US | 33431 |
| HOUSTON,TEXAS 77042,USA | ? | ? | US | 77042 |
| CA 94804,USAUSA | ? | ? | US | 94804 |
| NY 11220 U.S.ABROOKLYNNYUSA | ? | ? | US | 11220 |
| NEW YORK NY 10002,USA | ? | ? | US | 10002 |
| NEW JERSEYUSA | ? | ? | US | 8901 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| NEW YORK NY 11377 USANEW YORKNY | ? | ? | US | 11377 |
| TEXAS 77042,USA | ? | ? | US | 77042 |
| OVERLAND PARKKANSASUSA | ? | ? | US | 66210 |
| MA 02111 USA | ? | ? | US | 2111 |

| | | | |
|---|---|---|---|
| HAWII USA,96817USA | ? | ? | US | 96817 |
| 315, BOCA RATON, FLORIDA 33431,USA | ? | ? | US | 33431 |
| CA 94122,USA | ? | ? | US | 94122 |
| ANGELESCALIFORNIAUSA | ? | ? | US | 90022 |
| CALIFORNIAUSA | ? | ? | US | 94577 |
| NY 10002 USA | ? | ? | US | 10002 |
| MEADNEW JERSEYUSA | ? | ? | US | 8502 |
| CA 92064,USA | ? | ? | US | 92064 |
| WASHINGTONUSA | ? | ? | US | 98004 |
| CA 91801,USA | ? | ? | US | 91801 |
| NORTH MIAMI BEACHFLORIDAUSA | ? | ? | US | 33162 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| LORTONVIRGINIAUSA | ? | ? | US | 22079 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| WISCONSINUSA | ? | ? | US | 53715 |
| TEXASUSA | ? | ? | US | 75093 |
| NEW YORKUSA | ? | ? | US | 11735 |
| OKLAHOMAUSA | ? | ? | US | 73012 |
| BROOKVILLENEW YORKUSA | ? | ? | US | 11545 |
| VEGASNEVADAUSA | ? | ? | US | 89128 |
| CHARLESTONSOUTH CAROLINAUSA | ? | ? | US | 29414 |
| PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| CLEMENTECALIFORNIAUSA | ? | ? | US | 92673 |
| LAFAYETTEINDIANAUSA | ? | ? | US | 47906 |
| PENNSYLVANIAUSA | ? | ? | US | 19111 |
| WASHINGTONUSA | ? | ? | US | 98027 |
| OHIOUSA | ? | ? | US | 43506 |
| NEW YORK, 11231 USA | ? | ? | US | 11231 |
| CA 91776,USA | ? | ? | US | 91776 |
| BROOKLYN, NEW YORK 11235,USA | ? | ? | US | 11235 |
| C ALHAMBRA , CA 91801,US | ? | ? | US | 91801 |
| NEW YORKUSA | ? | ? | US | 11355 |
| MASSACHUSETTSUSA | ? | ? | US | 2139 |
| OHIOUSA | ? | ? | US | 45040 |

| | | | |
|---|---|---|---|
| SUITE 1FLUSHINGNY USA | ? | ? | US | 11358 |
| ALHAMBRA CA 91801,USA | ? | ? | US | 91801 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| CITYNEW JERSEYUSA | ? | ? | US | 8030 |
| CALIFORNIAUSA | ? | ? | US | 90630 |
| 150LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90012 |
| SUITE# BBOTHELLWASHINGTONUSA | ? | ? | US | 98012 |
| NORTH CAROLINAUSA | ? | ? | US | 27983 |
| MICHIGANUSA | ? | ? | US | 48363 |
| CA 91801,USA | ? | ? | US | 91801 |
| 94606,USA | ? | ? | US | 94606 |
| NEW YORK NY 11377 USAUSA | ? | ? | US | 11377 |
| SAN FRANCISCOCA USA | ? | ? | US | 94133 |
| SACHSETEXASUSA | ? | ? | US | 75048 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96815 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| MONROEVILLENEW JERSEYUSA | ? | ? | US | 8343 |
| CONNECTICUTUSA | ? | ? | US | 6708 |
| MASSACHUSETTSUSA | ? | ? | US | 1532 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94132 |
| PORTLANDOREGONUSA | ? | ? | US | 97220 |
| VIRGINIAUSA | ? | ? | US | 20171 |
| EL MONTECALIFORNIAUSA | ? | ? | US | 91731 |
| SAN FRANCISCOCA USA | ? | ? | US | 94133 |
| MORRIS PLAINSNJ USA | ? | ? | US | 7950 |
| SUITE 1FLUSHING NY 11358 USA | ? | ? | US | 11358 |
| PHILADELPHIA PENNSYLVANIA USA | ? | ? | US | 19149 |
| CEDAR PARK, TX 78613.USA | ? | ? | US | 78613 |
| MIDDLETOWN NEW JERSEY USA | ? | ? | US | 7748 |
| CALIFORNIAUSA | ? | ? | US | 92656 |
| SAN FRANCISCO,CA 94116,U.S.A | ? | ? | US | 94116 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94108 |
| NY 10002 USA | ? | ? | US | 10002 |

| | | | | |
|---|---|---|---|---|
| PORT JEFF STATIONNEW YORKUSA | ? | ? | US | 11776 |
| REDACTED   HOUSTONTEXASUSA | ? | ? | US | 77025 |
| SUGAR LAND, TEXASUSA | ? | ? | US | 77479 |
| PLAINSNJ USA | ? | ? | US | 7950 |
| GEORGIAUSA | ? | ? | US | 30005 |
| REDACTED   CHICAGOILLINOISUSA | ? | ? | US | 60616 |
| LOS ANGELESCAUSA | ? | ? | US | 90005 |
| BRYAN OHIO USA | ? | ? | US | 43506 |
| REDACTED         PLEASANTON | ? | ? | US | 94558 |
| SAN FRANCISCO  CA USA | CA | CA | US | 94118 |
| QUINCY MA USA | ? | ? | US | 2170 |
| CA 94804 USA | CA | CA | US | 94804 |
| SUITE 315 BOCA RATON | FL | FL | US | 33431 |
| ALHAMBRA  CA USA | CA | CA | US | 91801 |
| BARRIGADA GUGUAM | ? | ? | GU | 96921 |
| APT. 103, PASADENACALIFORNIAUSA | ? | ? | US | 91101 |
| LOAN BROOKLYNNEW YORKUSA | ? | ? | US | 11209 |
| HOUSTONTEXASUSA | ? | ? | US | 77047 |
| CALIFORNIAUSA | ? | ? | US | 91016 |
| QUINCY | ? | ? | US | 2170 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| LAKE CITYUTAHUSA | ? | ? | US | 84121 |
| CLEMSONSOUTH CAROLINAUSA | ? | ? | US | 29631 |
| WASHINGTONUSA | ? | ? | US | 98004 |
| CAUSA | ? | ? | US | 91007 |
| ARIZONAUSA | ? | ? | US | 85286 |
| DULUTHGEORGIAUSA | ? | ? | US | 30096 |
| CYPRESSTEXASUSA | ? | ? | US | 77429 |
| CLARKSVILLEINDIANAUSA | ? | ? | US | 47129 |
| CALIFORNIAUSA | ? | ? | US | 94539 |
| NEW YORK NYUSA | ? | ? | US | 10002 |
| GARDENSNEW YORKUSA | ? | ? | US | 11364 |
| HONOLULU HAWAIIUSA | ? | ? | US | 96817 |
| PENNSYLVANIAUSA | ? | ? | US | 19145 |

| | | | |
|---|---|---|---|
| CAUSA | ? | ? | US | 94607 |
| ROSEMEADCALIFORNIAUSA | ? | ? | US | 91770 |
| HUNTINGTON, IN 46750  U.S.A | ? | ? | US | 46750 |
| FARENHOLT AVE.TAMAUNING | ? | ? | GU | 96913 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
|  BRIGHTONMA USA | ? | ? | US | 2135 |
| CALIFORNIAUSA | ? | ? | US | 91770 |
| CALIFORNIAUSA | ? | ? | US | 95014 |
| ILLINOISUSA | ? | ? | US | 60173 |
| REDONDO BEACHCALIFORNIAUSA | ? | ? | US | 90277 |
| CALIFORNIAUSA | ? | ? | US | 95831 |
| VILLAGEROCHESTER HILLMICHIGANUSA | ? | ? | US | 48307 |
| ALABAMAUSA | ? | ? | US | 35209 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10006 |
| BRIGHTONMA USA | ? | ? | US | 2135 |
| SAN FRANCISCO CA USA | ? | ? | US | 94108 |
| JOSECALIFORNIAUSA | ? | ? | US | 95132 |
| JOSECALIFORNIAUSA | ? | ? | US | 95134 |
| MIAMI | ? | ? | US | 33166 |
| NEW YORK NYUSA | ? | ? | US | 10002 |
| VIRGINIAUSA | ? | ? | US | 22153 |
| FRANCISCO CA USA | ? | ? | US | 94108 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94127 |
| RAMONCALIFORNIAUSA | ? | ? | US | 94583 |
| CORONACALIFORNIAUSA | ? | ? | US | 92880 |
| RHODE ISLANDUSA | ? | ? | US | 2921 |
| USA | ? | ? | US | 84604 |
| PLAINSNEW JERSEYUSA | ? | ? | US | 7950 |
| ARIZONAUSA | ? | ? | US | 85286 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| CALIFORNIA 94583 U.S.A. | ? | ? | US | 94583 |
| LAURELMDUSA | ? | ? | US | 20707 |
| CAUSA | ? | ? | US | 91311 |
| CAUSA | ? | ? | US | 91801 |

| | | | |
|---|---|---|---|
| TEXASUSA | ? | ? | US | 77386 |
| NEW JERSEYUSA | ? | ? | US | 8807 |
| REDWOOD CITYCALIFORNIAUSA | ? | ? | US | 94061 |
| CALIFORNIAUSA | ? | ? | US | 94612 |
| JERSEYUSA | ? | ? | US | 8820 |
| PLANO | ? | ? | US | 75093 |
| NEW YORKUSA | ? | ? | US | 11231 |
| CALHAMBRACAUSA | ? | ? | US | 91801 |
| OAKLAND,CALIFORNIAUSA | ? | ? | US | 94602 |
| CORPORATE CENTER DRIVE | ? | ? | US | 91754 |
| PERRYSBURGOHIOUSA | ? | ? | US | 43551 |
| CALIFORNIAUSA | ? | ? | US | 92708 |
| SOUTH SAN FRANCISCO,CA94080,USA | ? | ? | US | 94080 |
| WESTFORDMASSACHUSETTSUSA | ? | ? | US | 1886 |
| PORTLANDOREGONUSA | ? | ? | US | 97266 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96813 |
| JACKSONVILLEFLORIDAUSA | ? | ? | US | 32225 |
| CALIFORNIAUSA | ? | ? | US | 92503 |
| SNELLVILLEGAGAUSA | ? | ? | US | 30078 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98105 |
| NORTH CAROLINAUSA | ? | ? | US | 27520 |
| CATONSVILLEMDUSA | ? | ? | US | 30078 |
| NEW ORLEANSLOUISIANAUSA | ? | ? | US | 70122 |
| CAUSA | ? | ? | US | 94116 |
| PORTLANDOREGONUSA | ? | ? | US | 97233 |
| HAWIIUSA | ? | ? | US | 96817 |
| PLANOTEXASUSA | ? | ? | US | 75023 |
| PEARLANDTEXASUSA | ? | ? | US | 77584 |
| PLANOTEXASUSA | ? | ? | US | 75025 |
| USA | ? | ? | US | 11219 |
| CAUSA | ? | ? | US | 94133 |
| PLEASANTONCALIFORNIAUSA | ? | ? | US | 94566 |
| CHANDLERARIZONAUSA | ? | ? | US | 85248 |
| AZUSACALIFORNIAUSA | ? | ? | US | 91702 |

| | | | |
|---|---|---|---|
| FRANCISCOCAUSA | ? | ? | US | 94108 |
| DELAWAREUSA | ? | ? | US | 19711 |
| USA | ? | ? | US | 10002 |
| REDACTED    REDACTED | ? | ? | US | 94588 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| NEW HOPE,MINNESOTA 55428,USA | ? | ? | US | 55428 |
| 1609HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| #206RESTONVIRGINIAUSA | ? | ? | US | 20191 |
| USA | ? | ? | US | 2170 |
| ROSEMOUNTMINNESOTAUSA | ? | ? | US | 55068 |
| APT 3204MIAMIFLORIDAUSA | ? | ? | US | 33132 |
| BLAINEMINNESOTAUSA | ? | ? | US | 55449 |
| METUCHENNEW JERSEYUSA | ? | ? | US | 8840 |
| CHARLOTTE,NORTH CAROLINAUSA | ? | ? | US | 28277 |
| PENNSYLVANIAUSA | ? | ? | US | 17403 |
| BROOKLYN | ? | ? | US | 11220 |
| USA | ? | ? | US | 91801 |
| NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| SIMI VALLEYCALIFORNIAUSA | ? | ? | US | 93065 |
| BELLE MEADNEW JERSEYUSA | ? | ? | US | 8502 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98104 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| CALIFORNIAUSA | ? | ? | US | 91030 |
| PHOENIXARIZONAUSA | ? | ? | US | 85048 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77478 |
| DANVILLECALIFORNIAUSA | ? | ? | US | 94506 |
| COLLEGE STATIONTXUSA | ? | ? | US | 77845 |
| TEMPLE CITYCAUSA | ? | ? | US | 91780 |
| SICKLERVILLENEW JERSEYUSA | ? | ? | US | 8081 |
| REDACTED   APT CALHAMBRACAUSA | ? | ? | US | 91801 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11229 |
| SAUGUSMASSACHUSETTSUSA | ? | ? | US | 1906 |
| DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |

| | | | |
|---|---|---|---|
| #101 AUGUSTAGEORGIAUSA | ? | ? | US | 30901 |
| SUITE100ROCKVILLE | ? | ? | US | 20850 |
| NYUSA | ? | ? | US | 10013 |
| N.NEW HOPEMINNESOTAUSA | ? | ? | US | 55428 |
| HAWIIUSA | ? | ? | US | 96817 |
| REDACTED | ? | ? | US | 94588 |
| WOODSIDE, NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| ARIZONAUSA | ? | ? | US | 85085 |
| LINCOLNRHODE ISLANDUSA | ? | ? | US | 2865 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| FLORIDAUSA | ? | ? | US | 34474 |
| NEW YORKUSA | ? | ? | US | 11801 |
| SEATTLEWASHINGTONUSA | ? | ? | US | 98121 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77478 |
| JOSECALIFORNIAUSA | ? | ? | US | 95131 |
| SCHAUMBURGILLINOISUSA | ? | ? | US | 60173 |
| WAYNEPENNSYLVANIAUSA | ? | ? | US | 19087 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94122 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| GROVECAUSA | ? | ? | US | 95757 |
| CAUSA | ? | ? | US | 91801 |
| ILUSA | ? | ? | US | 60608 |
| FLORIDAUSA | ? | ? | US | 33020 |
| RICHLANDWASHINGTONUSA | ? | ? | US | 99352 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11224 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| TUCSONARIZONAUSA | ? | ? | US | 85705-6148 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94103 |
| AUSTINTEXASUSA | ? | ? | US | 78759 |
| CALIFORNIAUSA | ? | ? | US | 90505 |
| APT 622ALLENTEXASUSA | ? | ? | US | 75013 |
| FLORIDAUSA | ? | ? | US | 33173 |
| DRAPERUTAHUSA | ? | ? | US | 84020 |

| | | | |
|---|---|---|---|
| , HOUSTON TX 77083 USA | ? | ? | US | 77083 |
| MALDENMASSACHUSETTSUSA | ? | ? | US | 2148 |
| LEXINGTONMASSACHUSETTSUSA | ? | ? | US | 2421 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77478 |
| CALIFORNIAUSA | ? | ? | US | 92064 |
| MARYLANDUSA | ? | ? | US | 21044 |
| CRESSKILLNEW JERSEYUSA | ? | ? | US | 7626 |
| HAWAIIUSA | ? | ? | US | 96826 |
| NEW YORKUSA | ? | ? | US | 11801 |
| 25PALO ALTOCALIFORNIAUSA | ? | ? | US | 94304 |
| NEW JERSEYUSA | ? | ? | US | 7045 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10005 |
| NEW YORK NY 11377 USA | ? | ? | US | 11377 |
| #CARCADIACAUSA | ? | ? | US | 91007 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94108 |
| NEW YORK,NYUSA | ? | ? | US | 10002 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| EAST AMHERSTNEW YORKUSA | ? | ? | US | 14051 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| MINNEAPOLISMINNESOTAUSA | ? | ? | US | 55403 |
| SAN JOSECALIFORNIAUSA | ? | ? | US | 95131 |
| WINTER SPRINGSFLORIDAUSA | ? | ? | US | 32708 |
| CA 94804,USA | ? | ? | US | 94804 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| CHINOCALIFORNIAUSA | ? | ? | US | 91708 |
| RIDGEWOODNEW JERSEYUSA | ? | ? | US | 7450 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| LAKEWOODNJUSA | ? | ? | US | 8701 |
| POWAYPOWAYCALIFORNIAUSA | ? | ? | US | 92064 |
| NEW YORK NY11377 USANEW YORKUSA | ? | ? | US | 11377 |
| DALLASTXUSA | ? | ? | US | 75287 |

| | | | |
|---|---|---|---|
| HONOLULUHAWAIIUSA | ? | ? | US | 96825 |
| SUITE D,BALDWIN PARKCA.USA | ? | ? | US | 91706 |
| SUITE D,BALDWIN PARKCA.USA | ? | ? | US | 91706 |
| LOUISMISSOURIUSA | ? | ? | US | 63117 |
| LEWISVILLETEXASUSA | ? | ? | US | 75057 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11211 |
| #430LOS ANGELESCAUSA | ? | ? | US | 90005 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| WESTERVILLEOHIOUSA | ? | ? | US | 43082 |
| ARCADIA CALIFORNIAUSA | ? | ? | US | 91007 |
| CALIFORNIAUSA | ? | ? | US | 95035 |
| DOUGLASTONNEW YORKUSA | ? | ? | US | 11362 |
| SILVERSPRINGMARYLANDUSA | ? | ? | US | 20910 |
| CALIFORNIAUSA | ? | ? | US | 95821 |
| RIALTOCALIFORNIAUSA | ? | ? | US | 92377 |
| NEW YORK NY 11377 USAUS | ? | ? | US | 11377 |
| GROVECALIFORNIAUSA | ? | ? | US | 95757 |
| PHILADELPHIA | ? | ? | US | 19145 |
| BRISBANECALIFORNIAUSA | ? | ? | US | 94005 |
| WASHINGTONUSA | ? | ? | US | 98144 |
| HATTIESBURGMISSISSIPPIUSA | ? | ? | US | 39401 |
| ROUND ROCKTEXASUSA | ? | ? | US | 78664 |
| REDMONDWASHINGTONUSA | ? | ? | US | 98052 |
| FLUSHINGNYUSA | ? | ? | US | 11354 |
| CALIFORNIAUSA | ? | ? | US | 95035 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92129 |
| JCT.NEW JERSEYUSA | ? | ? | US | 8550 |
| BRYN MAWRPENNSYLVANIAUSA | ? | ? | US | 19010 |
| CALIFORNIAUSA | ? | ? | US | 95130 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32825 |
| BROWNSBURGINDIANAUSA | ? | ? | US | 46112 |
| CALIFORNIAUSA | ? | ? | US | 94536 |
| NECKNEW YORKUSA | ? | ? | US | 11024 |

| | | | |
|---|---|---|---|
| SUITE 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| HILOHAWAIIUSA | ? | ? | US | 96720 |
| ROCKWALLTEXASUSA | ? | ? | US | 75087 |
| CHICAGOILLINOISUSA | ? | ? | US | 60611 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94539 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| SILVER SPRINGMARYLANDUSA | ? | ? | US | 20906 |
| ISLAND, NEW YORK 10312 USA | ? | ? | US | 10312 |
| ARLINGTON HEIGHTSILLINOISUSA | ? | ? | US | 60005 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89113 |
| WASHINGTONUSA | ? | ? | US | 98118 |
| NY,USA | ? | ? | US | 11204 |
| SUGAR LAND, TX, USA | ? | ? | US | 77479 |
| TEXASUSA | ? | ? | US | 77478 |
| SUGAR LAND, TX 774793019 USA | ? | ? | US | 77479-3019 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32819 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| SAN FRANCISCO, CA 94118,USA | ? | ? | US | 94118 |
| UNION CITYCALIFORNIAUSA | ? | ? | US | 94587 |
| DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91765 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95207 |
| PINEVILLENORTH CAROLINAUSA | ? | ? | US | 28134 |
| CONCORDCALIFORNIAUSA | ? | ? | US | 94518 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32817 |
| 2DJUNEAUALASKAUSA | ? | ? | US | 99801 |
| NEW YORKUSA | ? | ? | US | 11791 |
| DRIVE CYPRESS TEXAS USA | ? | ? | US | 77433 |
| STAMFORDCONNECTICUTUSA | ? | ? | US | 6905 |
| HOUSTONTXUSA | ? | ? | US | 77036 |
| QUINCYMAUSA | ? | ? | US | 2170 |

| | | | |
|---|---|---|---|
| BOSTONMAUSA | ? | ? | US | 2111 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| HOLLYWOODFLORIDAUSA | ? | ? | US | 33020 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11231 |
| 3702SEATTLEWASHINGTONUSA | ? | ? | US | 98101 |
| JULIETTENNESSEEUSA | ? | ? | US | 37122 |
| DORAVILLEGEORGIAUSA | ? | ? | US | 30340 |
| CYPRESSTEXASUSA | ? | ? | US | 77433 |
| HENDERSONNEVADAUSA | ? | ? | US | 89074 |
| GREAT NECK NEW YORK USA | ? | ? | US | 11024 |
| FREMONT CALIFORNIAUSA | ? | ? | US | 94539 |
| SAN GABRIELCALIFORNIAUSA | ? | ? | US | 91776 |
| TAMARACFLORIDAUSA | ? | ? | US | 33319 |
| CHANDLER ARIZONA USA | ? | ? | US | 85248 |
| FULLERTONCALIFORNIAUSA | ? | ? | US | 92833 |
| MASSACHUSETTSUSA | ? | ? | US | 2461 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94133 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| SNELLVILLEGAGAUSA | ? | ? | US | 30078 |
| ROLLING ROADCATONSVILLEMDUSA | ? | ? | US | 21228 |
| NY 10002 298 GRAND ST, | ? | ? | US | 10002 |
| HAWTHORNECALIFORNIAUSA | ? | ? | US | 90250 |
| FREMONT CALIFORNIA USA | ? | ? | US | 94536 |
| ALTOCALIFORNIAUSA | ? | ? | US | 94306 |
| NYUSA | ? | ? | US | 11355 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| CAUSA | ? | ? | US | 94133 |
| CAUSA | ? | ? | US | 91007 |
| ,SAN DIEGOCAUSA | ? | ? | US | 92126 |
| FLORIDAUSA | ? | ? | US | 32824 |
| BELTSVILLEMARYLANDUSA | ? | ? | US | 20705 |
| NYUSA | ? | ? | US | 10002 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| LANDTEXASUSA | ? | ? | US | 77478 |

| | | | |
|---|---|---|---|
| VIRGINIAUSA | ? | ? | US | 23228 |
| USA | ? | ? | US | 11219 |
| USA | ? | ? | US | 10013 |
| BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| CHINO HILLSCALIFORNIAUSA | ? | ? | US | 91709 |
| REDACTED   NORTHVILLEMICHIGANUSA | ? | ? | US | 48167 |
| MESAARIZONAUSA | ? | ? | US | 85208 |
| NYNYUSA | ? | ? | US | 11219 |
| CLAYTONNORTH CAROLINAUSA | ? | ? | US | 27520 |
| MARYLANDUSA | ? | ? | US | 21113 |
| HIGHLANDS RANCHCOLORADOUSA | ? | ? | US | 80130 |
| REDACTED   ALHAMBRACAUSA | ? | ? | US | 91801 |
| OAKLANDCAUSA | ? | ? | US | 94607 |
| OREGONUSA | ? | ? | US | 97216 |
| SPRINGMARYLANDUSA | ? | ? | US | 20905 |
| PL. DR.ST. LOUISMISSOURIUSA | ? | ? | US | 63123 |
| TEXASUSA | ? | ? | US | 75040 |
| BROOKLYNNYUSA | ? | ? | US | 11220 |
| APT. L PENNSYLVANIAUSA | ? | ? | US | 18109 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| ALLENTEXASUSA | ? | ? | US | 75002 |
| SUGAR LAND,TX 77478,USA | ? | ? | US | 77478 |
| CLINTONNEW JERSEYUSA | ? | ? | US | 8809 |
| EAST ELMHURSTNEW YORKUSA | ? | ? | US | 11370 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94112 |
| MALDENMASSACHUSETTSUSA | ? | ? | US | 2148 |
| #1303AUSTINTEXASUSA | ? | ? | US | 78717 |
| SAYREVILLE,NEW JERSEYUSA | ? | ? | US | 8872 |
| ALHAMBRACALIFORNIAUSA | ? | ? | US | 91803 |
| USA | ? | ? | US | 92620 |
| CALIFORNIAUSA | ? | ? | US | 91007 |
| GUAMUSA | ? | ? | GU | 96910 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94112 |
| TEXASUSA | ? | ? | US | 75287 |

| | | | |
|---|---|---|---|
| CALIFORNIAUSA | ? | ? | US | 91770 |
| FLOORNEW YORKNEW YORKUSA | ? | ? | US | 10038 |
| ROWLAND HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94122 |
| ORLANDOFLORIDAUSA | ? | ? | US | 32824 |
| CONCORDCALIFORNIAUSA | ? | ? | US | 94518 |
| NORTH MIAMI BEACHFLORIDAUSA | ? | ? | US | 33162 |
| TEXASUSA | ? | ? | US | 75019-5828 |
| PROVO | ? | ? | US | 84604 |
| CITY CALIFORNIAUSA | ? | ? | US | 91780 |
| HENDERSONNEVADAUSA | ? | ? | US | 89044 |
| PHILADELPHIAPAUSA | ? | ? | US | 19111 |
| TAMPAFLORIDAUSA | ? | ? | US | 33624 |
| CHAMBLEE GA 30341 USA | ? | ? | US | 30341 |
| DRIVEPASADENATEXASUSA | ? | ? | US | 77507 |
| OREGONUSA | ? | ? | US | 97236 |
| ROCKLINCALIFORNIAUSA | ? | ? | US | 95765 |
| AURORACOLORADOUSA | ? | ? | US | 80012 |
| STATEN LSLAND 103123661NEW YORK | ? | ? | US | 10312 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| PLAINSNJUSA | ? | ? | US | 7950 |
| CALHAMBRACAUSA | ? | ? | US | 91801 |
| FRANCISCOCAUSA | ? | ? | US | 94124 |
| GROVECAUSA | ? | ? | US | 95757 |
| CAUSA | ? | ? | US | 94804 |
| NEW HOPEMINNESOTAUSA | ? | ? | US | 55428 |
| CA 94118,USASAN FRANCISCOCAUSA | ? | ? | US | 94118 |
| USA | ? | ? | US | 10002 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94108 |
| HONOLULUHAWIIUSA | ? | ? | US | 96817 |
| APT CALHAMBRACAUSA | ? | ? | US | 91801 |
| RENTONWASHINGTONUSA | ? | ? | US | 98055 |

| | | | |
|---|---|---|---|
| MILWAUKEEWISCONSINUSA | ? | ? | US | 53226 |
| GUAMGUAMUSA | ? | ? | GU | 96913 |
| POINTNYNYUSA | ? | ? | US | 11356 |
| CAUSA | ? | ? | US | 94116 |
| USA | ? | ? | US | 91801 |
| QUINCY | ? | ? | US | 2170 |
| FRANCISCOCAUSA | ? | ? | US | 94108 |
| HAWIIUSA | ? | ? | US | 96817 |
| ARLINGTONVIRGINIAUSA | ? | ? | US | 22202 |
| SAIPAN MPNORTHERN MARIANA ISLANDS | ? | ? | MP | 96950 |
| ATLANTAGEORGIAUSA | ? | ? | US | 30328 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89147 |
| RICHMONDVIRGINIAUSA | ? | ? | US | 23233 |
| RICHMONDCAUSA | ? | ? | US | 94804 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| BRIDGENEW JERSEYUSA | ? | ? | US | 08857-1944 |
| MARYLANDUSA | ? | ? | US | 20905 |
| ROSEMEAD, CA  91770 USA | ? | ? | US | 91770 |
| NEW YORKUSA | ? | ? | US | 11356 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| PALO ALTOCALIFORNIAUSA | ? | ? | US | 94306 |
| 4505SAN FRANCISCO CALIFORNIAUSA | ? | ? | US | 94124 |
| PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| PENINSULACALIFORNIAUSA | ? | ? | US | 90274 |
| USA | ? | ? | US | 10002 |
| PORTLANDOREGONUSA | ? | ? | US | 97229 |
| ARKANSASUSA | ? | ? | US | 72022 |
| APT 1110DALLASTEXASUSA | ? | ? | US | 75206 |
| HOUSTONTEXASUSA | ? | ? | US | 77042 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| ELMHURST NEW YORK USA | ? | ? | US | 11370 |
| HERCULESCALIFORNIAUSA | ? | ? | US | 94547 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| NEW YORKUSA | ? | ? | US | 11229 |

| | | | |
|---|---|---|---|
| 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| CACAUSA | ? | ? | US | 92064 |
| TEXASUSA | ? | ? | US | 77077 |
| GREENFIELDWISCONSINUSA | ? | ? | US | 53228-3534 |
| PARKILLINOISUSA | ? | ? | US | 60302 |
| BROOKLYN | ? | ? | US | 11228 |
| COLORADO USAUSA | ? | ? | US | 80012 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| BOSTONMAUSA | ? | ? | US | 2111 |
| USA | ? | ? | US | 11354 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| SUGAR LAND,TX 77478,USA | ? | ? | US | 77478 |
| MORRIS PLAINS, NJ 07950 U.S.A. | ? | ? | US | 7950 |
| COLORADOUSA | ? | ? | US | 80249 |
| TEXASUSA | ? | ? | US | 77479 |
| CHAMBLEE GA 30341 USA | ? | ? | US | 30341 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| USA | ? | ? | US | 2111 |
| NORWICH | ? | ? | US | 6360 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| BROOKLYN | ? | ? | US | 11220 |
| USA | ? | ? | US | 10013 |
| FLUSHING | ? | ? | US | 11355 |
| COLLEGEPOINTNYUSA | ? | ? | US | 11355 |
| MICHIGANUSA | ? | ? | US | 48519 |
| VEGASNEVADAUSA | ? | ? | US | 89128 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| PENNSYLVANIAUSA | ? | ? | US | 19149 |
| FLUSHINGNYUSA | ? | ? | US | 11354 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| NEW YORKNEW YORKUSA | ? | ? | US | 11377 |
| YORKUSA | ? | ? | US | 10465 |
| SOUTH JORDANUTAHUSA | ? | ? | US | 84095 |
| TOMBALLTEXASUSA | ? | ? | US | 77377 |

| | | | |
|---|---|---|---|
| WESTERVILLEOHIOUSA | ? | ? | US | 43082 |
| NORTH | ? | ? | US | 84341 |
| SILVER SPRINGMARYLANDUSA | ? | ? | US | 20906 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11231 |
| ANTELOPECALIFORNIAUSA | ? | ? | US | 95843 |
| FLUSHING,NY,USA USA | ? | ? | US | 11358 |
| FULLERTONCALIFORNIAUSA | ? | ? | US | 92833 |
| LAS VEGASNVUSA | ? | ? | US | 89145 |
| WIRELESS INCBOSTONMAUSA | ? | ? | US | 2111 |
| NEW YORKUSA | ? | ? | US | 11231 |
| CALEXICOCALIFORNIAUSA | ? | ? | US | 92231-4723 |
| EASTCHESTER,NEW YORKUSA | ? | ? | US | 10709 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| SUITE 1FLUSHING NY USA | ? | ? | US | 11358 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| CALIFORNIAUSA | ? | ? | US | 92009 |
| VIRGINIAUSA | ? | ? | US | 20148 |
| CALIFORNIAUSA | ? | ? | US | 95618 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95209 |
| USA | ? | ? | US | 52806 |
| JOSECALIFORNIAUSA | ? | ? | US | 95131 |
| NEW YORKUSA | ? | ? | US | 14480 |
| USA | ? | ? | US | 2170 |
| #CARCADIACAUSA | ? | ? | US | 91007 |
| VEGASNVUSA | ? | ? | US | 89178 |
| FRANCISCOCAUSA | ? | ? | US | 94118 |
| CALIFORNIAUSA | ? | ? | US | 91732 |
| MESAARIZONAUSA | ? | ? | US | 85208 |
| MINNESOTAUSA | ? | ? | US | 55378 |
| DELAWAREUSA | ? | ? | US | 19702 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| CALIFORNIAUSA | ? | ? | US | 94134 |
| CALIFORNIAUSA | ? | ? | US | 95070 |

| | | | |
|---|---|---|---|
| CITYCALIFORNIAUSA | ? | ? | US | 91780 |
| ELK GROVE CALIFORNIA USA | ? | ? | US | 95757 |
| NORTH WALES PENNSYLVANIA USA | ? | ? | US | 19454 |
| NEW YORK,NYUSA | ? | ? | US | 10002 |
| APT# 42BRONXNEW YORKUSA | ? | ? | US | 10463 |
| MASSACHUSETTSUSA | ? | ? | US | 1702 |
| CALIFORNIAUSA | ? | ? | US | 94602 |
| HAWAIIUSA | ? | ? | US | 96817 |
| USA | ? | ? | US | 96817 |
| YORKNYUSA | ? | ? | US | 10038 |
| 154 ,LAURELMDUSA | ? | ? | US | 20707 |
| STATEN ISLAND,NEW YORKUSA | ? | ? | US | 10312 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92127 |
| ANGELESCAUSA | ? | ? | US | 90005 |
| COLORADOUSA | ? | ? | US | 80249 |
| NEW YORKUSA | ? | ? | US | 11229 |
| DARBYPENNSYLVANIAUSA | ? | ? | US | 19082 |
| USA | ? | ? | US | 11220 |
| CAUSA | ? | ? | US | 94116 |
| CALIFORNIAUSA | ? | ? | US | 92620 |
| ALAMEDACALIFORNIAUSA | ? | ? | US | 94501 |
| REDACTED   PALO ALTOCALIFORNIAUSA | ? | ? | US | 94306 |
| HOBOKENNEW JERSEYUSA | ? | ? | US | 7030 |
| NEW YORKUSA | ? | ? | US | 11220 |
| CALIFORNIAUSA | ? | ? | US | 95765 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| DAVENPORT IA 52806 USA | ? | ? | US | 52806 |
| LANSDALEPENNSYLVANIAUSA | ? | ? | US | 19446 |
| MISSOURIUSA | ? | ? | US | 63109 |
| GAGAUSA | ? | ? | US | 30078 |
| USA | ? | ? | US | 91801 |
| PORTLANDOREGONUSA | ? | ? | US | 97219 |
| CALIFORNIAUSA | ? | ? | US | 92805 |
| CALIFORNIAUSA | ? | ? | US | 94539 |

| | | | |
|---|---|---|---|
| 3,BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| NEW JERSEYUSA | ? | ? | US | 8901 |
| LAKEWOOD | ? | ? | US | 8701 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| GRAFTONMASSACHUSETTSUSA | ? | ? | US | 1560 |
| JOSNCALIFORNIAUSA | ? | ? | US | 95123 |
| CALIFORNIAUSA | ? | ? | US | 91741 |
| SPRINGFIELDVIRGINIAUSA | ? | ? | US | 22150 |
| NORTHERN MARIANA ISLANDSUSA | ? | ? | MP | 96950 |
| USA | ? | ? | US | 0 |
| COLLEGEPOINTNYUSA | ? | ? | US | 11355 |
| CAUSA | ? | ? | US | 94133 |
| #203LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90035 |
| SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94127 |
| #7207HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| NEW YORK | ? | ? | US | 10002 |
| CALIFORNIAUSA | ? | ? | US | 90630 |
| APT. 1259ATLANTAGEORGIAUSA | ? | ? | US | 30318 |
| REDACTED            BOSTON | ? | ? | US | 2111 |
| MONTEREY PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| NEW JERSEYUSA | ? | ? | US | 8816 |
| NEW JERSEYUSA | ? | ? | US | 7068 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| GEORGIAUSA | ? | ? | US | 30084 |
| LEWISVILLETEXASUSA | ? | ? | US | 75056-5621 |
| ARCADIACALIFORNIAUSA | ? | ? | US | 91007 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90038 |
| HIGHTWOOD ILLUSIONS 60040 USA | ? | ? | US | 60040 |
| LOUISMISSOURIUSA | ? | ? | US | 63132 |
| USA | ? | ? | US | 2170 |
| SUN VALLEYCALIFORNIAUSA | ? | ? | US | 91352 |
| CALIFORNIAUSA | ? | ? | US | 94502 |
| NEW YORKNEW YORKUSA | ? | ? | US | 11377 |
| WALLAWASHINGTONUSA | ? | ? | US | 99362 |

| | | | |
|---|---|---|---|
| CAUSA | ? | ? | US | 91007 |
| FLORIDAUSA | ? | ? | US | 33015 |
| USA | ? | ? | US | 8701 |
| REDACTED | ? | ? | US | 94588 |
| NEW YORKUSA | ? | ? | US | 11231 |
| OAKLAND | ? | ? | US | 94607 |
| KATYTEXASUSA | ? | ? | US | 77494 |
| VIRGINIAUSA | ? | ? | US | 20120 |
| CALIFORNIAUSA | ? | ? | US | 94560 |
| NEW YORKUSA | ? | ? | US | 11378 |
| DEPTFORDNEW JERSEYUSA | ? | ? | US | 8096 |
| EAST ELMHURST,NEW YORK USA | ? | ? | US | 11370 |
| ROAD CATONSVILLEMDUSA | ? | ? | US | 21228 |
| GAGAUSA | ? | ? | US | 21228 |
| NEW YORKUSA | ? | ? | US | 12144 |
| CALIFORNIAUSA | ? | ? | US | 95624 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20878 |
| NEW HOPEMINNESOTAUSA | ? | ? | US | 55428 |
| CAUSA | ? | ? | US | 94122 |
| REDACTED ROUND ROCKTEXASUSA | ? | ? | US | 78664 |
| REDACTED STEAMBOAT SPRINGSCOLORADOUSA | ? | ? | US | 80487 |
| CINCINNATIOHIOUSA | ? | ? | US | 45220 |
| CALIFORNIAUSA | ? | ? | US | 92802 |
| FLORIDAUSA | ? | ? | US | 33027 |
| MINNESOTAUSA | ? | ? | US | 55122 |
| CALIFORNIAUSA | ? | ? | US | 94578 |
| ALHAMBRA CALIFORNIA USA | ? | ? | US | 91803 |
| USA | ? | ? | US | 10002 |
| ALHAMBRA | ? | ? | US | 91801 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| IL 60608 U.S.ACHICAGOILUSA | ? | ? | US | 60608 |
| NORTH CAROLINAUSA | ? | ? | US | 27896 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| MURPHY TX 75094 US | ? | ? | US | 75094 |

| | | | |
|---|---|---|---|
| MINNESOTAUSA | ? | ? | US | 55125 |
| BRIGHTONMASSACHUSETTSUSA | ? | ? | US | 2135 |
| WASHINGTONUSA | ? | ? | US | 98052 |
| EL MONTECALIFORNIAUSA | ? | ? | US | 91731 |
| REDACTED   EWA BEACHHAWAIIUSA | ? | ? | US | 96706 |
| ARLINGTONTEXASUSA | ? | ? | US | 76006 |
| MISSOURIUSA | ? | ? | US | 63368 |
| 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| USA | ? | ? | US | 2170 |
| CALHAMBRACAUSA | ? | ? | US | 91801 |
| FRANCISCO CA USAUSA | ? | ? | US | 94134 |
| REDACTED   TAMUNINGGUAMUSA | ? | ? | GU | 96913 |
| USA | ? | ? | US | 2111 |
| NY USA | ? | ? | US | 10013 |
| HOUSTON TXUSA | ? | ? | US | 10013 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| USA | ? | ? | US | 10013 |
| USA | ? | ? | US | 10013 |
| NEW YORKUSA | ? | ? | US | 11356 |
| PA 19111 U.S.A | ? | ? | US | 19111 |
| 6211HOUSTONTEXASUSA | ? | ? | US | 77054 |
| PENNSYLVANIAUSA | ? | ? | US | 19149 |
| CALIFORNIAUSA | ? | ? | US | 94030 |
| CALIFORNIAUSA | ? | ? | US | 92324 |
| PARKCALIFORNIAUSA | ? | ? | US | 91754 |
| PLANOTXUSA | ? | ? | US | 75025 |
| HOUSTONTEXASUSA | ? | ? | US | 77036 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| HUNTINGTON BEACHCALIFORNIAUSA | ? | ? | US | 92649 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89178 |
| USA | ? | ? | US | 75025 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| USA | ? | ? | US | 10013 |
| CAUSA | ? | ? | US | 94112 |

| | | | |
|---|---|---|---|
| UNITED STATES | ? | ? | US | 96817 |
| USA | ? | ? | US | 10002 |
| 2FFLUSHINGNEW YORKUSA | ? | ? | US | 11354 |
| PITTSBURGHPENNSYLVANIAUSA | ? | ? | US | 15237 |
| ASHBURN VIRGINIA USAUSA | ? | ? | US | 20148 |
| 154 ,LAURELMDUSA | ? | ? | US | 20707 |
| CAUSA | ? | ? | US | 94118 |
| NEW YORKNEW YORKUSA | ? | ? | US | 11377 |
| RICHMONDCAUSA | ? | ? | US | 94804 |
| FRANCISCOCAUSA | ? | ? | US | 94108 |
| PENNSYLVANIAUSA | ? | ? | US | 19140 |
| CALIFORNIAUSA | ? | ? | US | 92105 |
| VIRGINIAUSA | ? | ? | US | 22181 |
| PENNSYLVANIAUSA | ? | ? | US | 19312 |
| CAUSA | ? | ? | US | 91007 |
| CITYCAUSA | ? | ? | US | 91780 |
| HAWIIUSA | ? | ? | US | 96817 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |
| NEW JERSEYUSA | ? | ? | US | 7045 |
| NEVADAUSA | ? | ? | US | 89147 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90024 |
| CALIFORNIAUSA | ? | ? | US | 94530 |
| WASHINGTONUSA | ? | ? | US | 98074 |
| NEW YORK | ? | ? | US | 10002 |
| HOUSTONTXUSA | ? | ? | US | 77036 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| MANASSASVIRGINIAUSA | ? | ? | US | 20109 |
| NEW YORKUSA | ? | ? | US | 11229-3002 |
| CAUSA | ? | ? | US | 94116 |
| HILLWASHINGTONUSA | ? | ? | US | 98004 |
| NEW YORKNEW YORKUSA | ? | ? | US | 11377 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| EASTVALECALIFORNIAUSA | ? | ? | US | 92880 |
| USA | ? | ? | US | 2170 |

| | | | |
|---|---|---|---|
| SUITE 215SAN JOSECALIFORNIAUSA | ? | ? | US | 95116 |
| ROWLETTTEXASUSA | ? | ? | US | 75089 |
| MASSACHUSETTS USA | ? | ? | US | 1844 |
| FRANCISCOCAUSA | ? | ? | US | 94118 |
| FRANCISCOCAUSA | ? | ? | US | 94118 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| USA | ? | ? | US | 10002 |
| APT. 362LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90034 |
| LIBERTY LAKEWASHINGTONUSA | ? | ? | US | 99019 |
| LAKEWOODNJUSA | ? | ? | US | 8701 |
| MIAMIFLORIDAUSA | ? | ? | US | 33132 |
| USA | ? | ? | US | 10002 |
| NEW YORKNYUSA | ? | ? | US | 10002 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| NEW YORKUSA | ? | ? | US | 11229 |
| MILPITASCALIFORNIAUSA | ? | ? | US | 95035 |
| HEIGHTSCALIFORNIAUSA | ? | ? | US | 91745 |
| CALIFORNIAUSA | ? | ? | US | 90505 |
| CAUSA | ? | ? | US | 94565 |
| CAUSA | ? | ? | US | 91801 |
| CAUSA | ? | ? | US | 94116 |
| CALIFORNIAUSA | ? | ? | US | 91780 |
| CITYTEXASUSA | ? | ? | US | 77459 |
| WESTONCONNECTICUTUSA | ? | ? | US | 6883 |
| SNELLVILLEGEORGIAUSA | ? | ? | US | 30078 |
| USA | ? | ? | US | 2170 |
| MORRIS PLAINSNJUSA | ? | ? | US | 7950 |
| SUITE D,BALDWIN PARKCA.USA | ? | ? | US | 91706 |
| NEW YORKUSA | ? | ? | US | 11214 |
| FLUSHINGNYUSA | ? | ? | US | 11354 |
| CALIFORNIAUSA | ? | ? | US | 91011 |
| PENNSYLVANIAUSA | ? | ? | US | 19149 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96822 |
| FLORIDAUSA | ? | ? | US | 32571 |

| | | | |
|---|---|---|---|
| BROOKLYN NY U.S.A | ? | ? | US | 11229 |
| ARIZONAUSA | ? | ? | US | 85041 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96813 |
| HAWAIIUSA | ? | ? | US | 96817 |
| NYUSA | ? | ? | US | 11220 |
| BRUNOCALIFORNIAUSA | ? | ? | US | 94066 |
| MARYLANDUSA | ? | ? | US | 20832 |
| SOUTH CAROLINAUSA | ? | ? | US | 29650 |
| NEW JERSEYUSA | ? | ? | US | 7901 |
| CALIFORNIAUSA | ? | ? | US | 95126 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94116 |
| ARIZONAUSA | ? | ? | US | 85297 |
| PENNSYLVANIAUSA | ? | ? | US | 15217 |
| HOUSTONTEXASUSA | ? | ? | US | 77083 |
| PISCATAWAYNEW JERSEYUSA | ? | ? | US | 8854 |
| SAN DIEGOCAUSA | ? | ? | US | 92126 |
| SAN DIEGOCAUSA | ? | ? | US | 92126 |
| NEW YORKNYUSA | ? | ? | US | 10038 |
| CITYCALIFORNIAUSA | ? | ? | US | 94587 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| #CARCADIACAUSA | ? | ? | US | 91007 |
| NEW YORK | ? | ? | US | 10002 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96817 |
| SUITE 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| ILLINOISUSA | ? | ? | US | 61802 |
| BRONXNEW YORKUSA | ? | ? | US | 10465 |
| WASHINGTONUSA | ? | ? | US | 98133-8506 |
| 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| ALPHARETTAGEORGIAUSA | ? | ? | US | 30005 |
| REDACTED | ? | ? | US | 94588 |
| LOS ANGELESCAUSA | ? | ? | US | 90005 |
| SUWANEEGEORGIAUSA | ? | ? | US | 30024 |
| CALIFORNIAUSA | ? | ? | US | 92126 |

| | | | |
|---|---|---|---|
| SPRINGFIELDVIRGINIAUSA | ? | ? | US | 22152 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11214 |
| NORWICHCONNECTICUTUSA | ? | ? | US | 6360 |
| PERTH AMBOYNEW JERSEYUSA | ? | ? | US | 8861 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94134 |
| REDACTED                SUITE | ? | ? | US | 94588 |
| COLLEGE POINTNYUSA | ? | ? | US | 11355 |
| TXUSA | ? | ? | US | 75287 |
| 217ALHAMBRACALIFORNIAUSA | ? | ? | US | 91801 |
| HAWAIIUSA | ? | ? | US | 96817 |
| USA | ? | ? | US | 10002 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| PROVO | ? | ? | US | 84606 |
| A1COLUMBIAMARYLANDUSA | ? | ? | US | 21044 |
| PAUSA | ? | ? | US | 19111 |
| POTOMACMARYLANDUSA | ? | ? | US | 20854 |
| PARKLANDFLORIDAUSA | ? | ? | US | 33067 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| TENNESSEEUSA | ? | ? | US | 37043 |
| HOUSTON TXUSA | ? | ? | US | 77036 |
| FRANCISCOCAUSA | ? | ? | US | 94133 |
| POWAY | ? | ? | US | 92064 |
| NORTH CAROLINAUSA | ? | ? | US | 27522 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| FREMONTCALIFORNIAUSA | ? | ? | US | 94555 |
| MASSACHUSETTSUSA | ? | ? | US | 1960 |
| WIRELESS INCBOSTONMAUSA | ? | ? | US | 2111 |
| E 5B  GLEN BURNIEMARYLAND | ? | ? | US | 21061 |
| DALY CITYCALIFORNIAUSA | ? | ? | US | 94015 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11223 |
| STOCKTONCALIFORNIAUSA | ? | ? | US | 95209 |
| 114MALDENMASSACHUSETTSUSA | ? | ? | US | 2148 |
| CALIFORNIAUSA | ? | ? | US | 95014 |
| DIMAS, CA91773,USAUSA | ? | ? | US | 91773 |

| | | | |
|---|---|---|---|
| CITYCALIFORNIAUSA | ? | ? | US | 94063 |
| NV 891014166 USAUSA | ? | ? | US | 89101-4166 |
| FLUSHINGNYUSA | ? | ? | US | 11355 |
| RICHMONDTEXASUSA | ? | ? | US | 77407 |
| CHANDLERARIZONAUSA | ? | ? | US | 85286 |
| GERMANTOWNMARYLANDUSA | ? | ? | US | 20876 |
| AVE.TAMUNINGGUAMUSA | ? | ? | GU | 96913 |
| MINNESOTAUSA | ? | ? | US | 56187 |
| SOLONOHIOUSA | ? | ? | US | 44139 |
| CAUSA | ? | ? | US | 94112 |
| NEW HOPEMINNESOTAUSA | ? | ? | US | 55428 |
| CA 91006.USA | CA | CA | US | 91006 |
| CALIFORNIAUSA | ? | ? | US | 94122 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92127 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77498 |
| MASSACHUSETTSUSA | ? | ? | US | 2466 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10280 |
| USA | ? | ? | US | 2170 |
| COLLEGE POINTNYUSA | ? | ? | US | 11355 |
| BROOKLYN, NY, USA | ? | ? | US | 11204 |
| CALIFORNIAUSA | ? | ? | US | 95014 |
| 800RUTHERFORD,NJ 07070 USA | ? | ? | US | 7070 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| AURORA COUSA | ? | ? | US | 80016 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94124 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| PORTLANDOREGONUSA | ? | ? | US | 97219 |
| CAUSA | ? | ? | US | 94116 |
| AURORA COUSA | ? | ? | US | 80016 |
| HONOLULU | ? | ? | US | 96817 |
| NEW YORKUSA | ? | ? | US | 10465 |
| NEW YORK CITYNEW YORKUSA | ? | ? | US | 10021 |
| SUITE 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| CALIFORNIAUSA | ? | ? | US | 92802 |

| | | | |
|---|---|---|---|
| WASHINGTONUSA | ? | ? | US | 98056 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95835 |
| NEW YORK | ? | ? | US | 10013 |
| PINESFLORIDAUSA | ? | ? | US | 33028 |
| CHANDLERARIZONAUSA | ? | ? | US | 85226 |
| TENNESSEEUSA | ? | ? | US | 37909 |
| CALIFORNIAUSA | ? | ? | US | 91741 |
| CA 91801,USAUSA | ? | ? | US | 91801 |
| ELK GROVECAUSA | ? | ? | US | 95757 |
| BLACKSBURGVIRGINIAUSA | ? | ? | US | 24060 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| BOSTON | ? | ? | US | 2111 |
| PLANO | ? | ? | US | 75025 |
| CAUSA | ? | ? | US | 94116 |
| 154 , LAURELMDUSA | ? | ? | US | 20707 |
| USA | ? | ? | US | 2170 |
| NEW YORKUSA | ? | ? | US | 11797 |
| CUMMINGGEORGIAUSA | ? | ? | US | 30040-1214 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| WASHINGTONUSA | ? | ? | US | 98052 |
| MASSACHUSETTSUSA | ? | ? | US | 2171 |
| MONTICELLONEW YORKUSA | ? | ? | US | 12701 |
| ANGELESCAUSA | ? | ? | US | 90005 |
| SAN DIEGOCAUSA | ? | ? | US | 92126 |
| APT 311BETHESDA | ? | ? | US | 20817 |
| HARBORFLORIDAUSA | ? | ? | US | 34683 |
| NEW YORKNEW YORKUSA | ? | ? | US | 10036 |
| NORTH MIAMI BEACHFLORIDAUSA | ? | ? | US | 33162 |
| INDIANAUSA | ? | ? | US | 46307 |
| NEW JERSEYUSA | ? | ? | US | 8807 |
| JERSEYUSA | ? | ? | US | 7901 |
| OREGONUSA | ? | ? | US | 97206 |
| BEACHVIRGINIAUSA | ? | ? | US | 23464-3300 |
| ROWLAND HEIGHTSCALIFORNIAUSA | ? | ? | US | 91748 |

| | | | |
|---|---|---|---|
| #603HONOLULUHAWAIIUSA | ? | ? | US | 96818 |
| NEBRASKAUSA | ? | ? | US | 68164 |
| APT. 440REVEREMASSACHUSETTSUSA | ? | ? | US | 2151 |
| MARYLANDUSA | ? | ? | US | 20770 |
| SACRAMENTOCALIFORNIAUSA | ? | ? | US | 95831 |
| .DIAMOND BARCALIFORNIAUSA | ? | ? | US | 91789 |
| CALIFORNIAUSA | ? | ? | US | 94601 |
| TEXASUSA | ? | ? | US | 75024 |
| WASHINGTONUSA | ? | ? | US | 98033 |
| 7JNEW YORKNEW YORKUSA | ? | ? | US | 10019 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92110 |
| DENVERCOLORADOUSA | ? | ? | US | 80224 |
| ARIZONAUSA | ? | ? | US | 85016 |
| CALIFORNIAUSA | ? | ? | US | 94538 |
| MARYLANDUSA | ? | ? | US | 20852 |
| COLORADO SPRINGSCOLORADOUSA | ? | ? | US | 80906 |
| COLLEGE POINTNEW YORKUSA | ? | ? | US | 11356 |
| STARKVILLE, MISSISSIPPIUSA | ? | ? | US | 39759 |
| QUINCYMAUSA | ? | ? | US | 2170 |
| ARCADIA,CALIFORNIAUSA | ? | ? | US | 91006 |
| #402FAIRFAXVIRGINIAUSA | ? | ? | US | 22030 |
| ROADALABAMAUSA | ? | ? | US | 36064 |
| CUPERTINO, CA 95014, USAUSA | ? | ? | US | 95014 |
| SAN FRANCISCOCAUSA | ? | ? | US | 94116 |
| NEW YORKNEW YORKUSA | ? | ? | US | 11377 |
| CAUSA | ? | ? | US | 94116 |
| BOROKLYN | ? | ? | US | 11219 |
| CALIFORNIAUSA | ? | ? | US | 94112 |
| AVEFRAMINGHAMMASSACHUSETTSUSA | ? | ? | US | 1702 |
| MARYLANDUSA | ? | ? | US | 20853 |
| NEW YORKNYUSA | ? | ? | US | 10013 |
| ALHAMBRA , CA 91801,USA | CA | CA | US | 91801 |
| 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| MIAMIFLORIDAUSA | ? | ? | US | 33126 |

| | | | |
|---|---|---|---|
| SUNRISEFLORIDAUSA | ? | ? | US | 33351 |
| LAKEVILLEMINNESOTAUSA | ? | ? | US | 55044 |
| LAKEWOODNJUSA | ? | ? | US | 8701 |
| FLORIDAUSA | ? | ? | US | 33463 |
| FLUSHINGNYUSA | ? | ? | US | 11354 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| NEWSVIRGINIAUSA | ? | ? | US | 23608 |
| YORKNEW YORKUSA | ? | ? | US | 10038 |
| MARYLANDUSA | ? | ? | US | 20601 |
| YOUNGTOWNARIZONAUSA | ? | ? | US | 85363 |
| MISSOURI CITYTEXASUSA | ? | ? | US | 77459 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96821 |
| CALIFORNIAUSA | ? | ? | US | 94539 |
| FLORIDAUSA | ? | ? | US | 33020 |
| LANDINGNEW JERSEYUSA | ? | ? | US | 08330-3707 |
| FLORIDAUSA | ? | ? | US | 33020 |
| GAGAUSA | ? | ? | US | 30078 |
| ALASKAUSA | ? | ? | US | 99518 |
| LONG BEACHCALIFORNIAUSA | ? | ? | US | 90807 |
| ASTORIA, NY 11102 USAUSA | ? | ? | US | 11102 |
| ASTORIA, NY 11102 USAUSA | ? | ? | US | 11102 |
| PUENTECALIFORNIAUSA | ? | ? | US | 91744 |
| FRANCISCOCALIFORNIAUSA | ? | ? | US | 94102 |
| AVE.TAMUNINGGUAMUSA | ? | ? | GU | 96913 |
| COLLEGE POINT NYUSA | ? | ? | US | 11355 |
| SNELLVILLEGAGAUSA | ? | ? | US | 30078 |
| ALHAMBRACAUSA | ? | ? | US | 91801 |
| RICHMONDCAUSA | ? | ? | US | 94804 |
| CALIFORNIAUSA | ? | ? | US | 94122 |
| CLARACALIFORNIAUSA | ? | ? | US | 95051 |
| MORRIS PLAINSNJUSA | ? | ? | US | 7950 |
| OHIOUSA | ? | ? | US | 43082 |
| MORRIS PLAINSNJUSA | ? | ? | US | 7950 |
| N308SAN YSIDROCALIFORNIAUSA | ? | ? | US | 92173 |

| | | | |
|---|---|---|---|
| HAWAIIUSA | ? | ? | US | 96825 |
| FRANCISCOCAUSA | ? | ? | US | 94112 |
| NYUSA | ? | ? | US | 11354 |
| LEANDROCALIFORNIAUSA | ? | ? | US | 94578 |
| TERRACEWASHINGTONUSA | ? | ? | US | 98043 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98005 |
| GUAMGUAM | ? | ? | GU | 96931 |
| ANGELESCAUSA | ? | ? | US | 90005 |
| CA USA | ? | ? | US | 94536 |
| 1WOODLAND HILLSCALIFORNIAUSA | ? | ? | US | 91367 |
| RAMONCALIFORNIAUSA | ? | ? | US | 94582 |
| APT2221HOUSTONTEXASUSA | ? | ? | US | 77054 |
| OREGONUSA | ? | ? | US | 97230 |
| NEVADAUSA | ? | ? | US | 89147 |
| REDACTED | ? | ? | US | 94588 |
| USA | ? | ? | US | 11219 |
| PORTLANDOREGONUSA | ? | ? | US | 97220 |
| PORTLAND OREGON USAUSA | ? | ? | US | 97230 |
| CALIFORNIA USAUSA | ? | ? | US | 95207 |
| HILLCALIFORNIAUSA | ? | ? | US | 91709 |
| SPRINGS CALIFORNIAUSA | ? | ? | US | 92262 |
| MARYLANDUSA | ? | ? | US | 20601 |
| NEW YORKUSA | ? | ? | US | 11220 |
| MILPITASCALIFORNIAUSA | ? | ? | US | 95035 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| GLEN BURNIEMARYLANDMARYLANDUSA | ? | ? | US | 21061 |
| GAGAUSA | ? | ? | US | 30078 |
| NYUSA | ? | ? | US | 11354 |
| VEGASNEVADAUSA | ? | ? | US | 89139 |
| RHODE ISLANDUSA | ? | ? | US | 2910 |
| PENNSYLVANIAUSA | ? | ? | US | 19454 |
| CALIFORNIAUSA | ? | ? | US | 91010 |
| NEWARKCALIFORNIAUSA | ? | ? | US | 94560 |
| WASHINGTONUSA | ? | ? | US | 98108 |

| | | | |
|---|---|---|---|
| MISSOURI CITYTEXASUSA | ? | ? | US | 77459 |
| MARYLANDUSA | ? | ? | US | 20646 |
| SUGAR LAND TX USAUSA | ? | ? | US | 77479-2506 |
| USA | CA | CA | US | 91006 |
| MASSACHUSETTSUSA | ? | ? | US | 2461 |
| CHARLESTONSOUTH CAROLINAUSA | ? | ? | US | 29414 |
| MANATIPRPUERTO RICO | ? | ? | PR | 674 |
| YORKNEW YORKUSA | ? | ? | US | 10002 |
| NEW JERSEYUSA | ? | ? | US | 07054-1459 |
| CALIFORNIAUSA | ? | ? | US | 92833 |
| JUNEAUALASKAUSA | ? | ? | US | 99801 |
| NEVADAUSA | ? | ? | US | 89506 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| 202PORTLANDOREGONUSA | ? | ? | US | 97209 |
| MINNESOTAUSA | ? | ? | US | 49431 |
| MDUSA | ? | ? | US | 20707 |
| CHESTER VA 23836 UNITED STATES | ? | ? | US | 23836 |
| REDACTED            LANCASTER PA | ? | ? | US | 17601 |
| BLOOMINGTON USA | ? | ? | US | 92316 |
| ILLINOISUSA | ? | ? | US | 60061 |
| CAUSA | ? | ? | US | 94133 |
| VIRGINIAUSA | ? | ? | US | 20171 |
| BELLEVUEWASHINGTONUSA | ? | ? | US | 98006 |
| LAURELNEW JERSEYUSA | ? | ? | US | 8054 |
| JACKSONVILLEFLORIDAUSA | ? | ? | US | 32256 |
| NEW YORK USAUSA | ? | ? | US | 10465 |
| UNIVERSITY PLACEWASHINGTONUSA | ? | ? | US | 98466 |
| RICHMONDCAUSA | ? | ? | US | 94804 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11235 |
| ILUSA | ? | ? | US | 60608 |
| CALIFORNIAUSA | ? | ? | US | 94066 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| WASHINGTONUSA | ? | ? | US | 98031 |
| 12CNEW YORK NYUSA | ? | ? | US | 10038 |

| | | | |
|---|---|---|---|
| GROVECALIFORNIAUSA | ? | ? | US | 95624 |
| CAKEWOOD NJ 08701 | ? | ? | US | 8701 |
| NEWTON,MA.USAUSA | ? | ? | US | 2459 |
| ADELANTOCALIFORNIAUSA | ? | ? | US | 92301 |
| NEW YORKUSA | ? | ? | US | 11364 |
| CALIFORNIAUSA | ? | ? | US | 92604 |
| SAN DIEGOCAUSA | ? | ? | US | 92126 |
| PENNSYLVANIAUSA | ? | ? | US | 18301 |
| CLARACALIFORNIAUSA | ? | ? | US | 95054 |
| NORTHVILLEMICHIGANUSA | ? | ? | US | 48168 |
| CITYCALIFORNIAUSA | ? | ? | US | 94587 |
| OHIOUSA | ? | ? | US | 44136 |
| OHIOUSA | ? | ? | US | 43082 |
| REDACTED        BLOOMINGTON, | ? | ? | US | 92316 |
| REDACTED | ? | ? | US | 17601 |
| LAKEWOOD,NJ USA 08701 | ? | ? | US | 8701 |
| LANDTEXASUSA | ? | ? | US | 77479 |
| ILLINOISUSA | ? | ? | US | 60173 |
| PLANO, TEXAS, UNITED STATES | ? | ? | US | 75025 |
| LONE TREE, COLORADO 80124 | ? | ? | US | 80124 |
| ND TEXAS 77407 | ? | ? | US | 0 |
| TEXASUSA | ? | ? | US | 77450 |
| GEORGIAUSA | ? | ? | US | 30043 |
| OKLAHOMA CITYOKLAHOMAUSA | ? | ? | US | 73135 |
| NJ, 08701 UNITED STATES | ? | ? | US | 8701 |
| REDACTED | ? | ? | US | 23836 |
| OKLAHOMA CITY, OKLAHOMA | ? | ? | US | 73107 |
| CHICAGO,IL 60616 | ? | ? | US | 60616 |
| 1FLUSHINGNYUSA | ? | ? | US | 11358 |
| MICHIGANUSA | ? | ? | US | 48912 |
| WILMINGTONDELAWAREUSA | ? | ? | US | 19803 |
| REDACTED | ? | ? | US | 60451 |
| DALY CITY, CALIFORNIA, | ? | ? | US | 94014 |
| TX 78216 UNITED STATES | ? | ? | US | 78216 |

| | | | |
|---|---|---|---|
| SOUTH ELGIN, IL, 60177 | ? | ? | US | 60177 |
| #A ARINLINGTON HTS, ILILUSA | ? | ? | US | 60004 |
| KENT | ? | ? | US | 98031 |
| BROOKLYNNYUSA | ? | ? | US | 11219 |
| CAUSA | ? | ? | US | 90005 |
| CAPITOL HILL 96950 | ? | ? | MP | 96950 |
| FLORIDAUSA | ? | ? | US | 32825 |
| MARYLANDUSA | ? | ? | US | 21903 |
| CREEKSOUTH CAROLINAUSA | ? | ? | US | 29445 |
| COLORADOUSA | ? | ? | US | 80751 |
| FLOOR SAN MATEOCALIFORNIAUSA | ? | ? | US | 94402 |
| HEIGHTS CAUSA | ? | ? | US | 91745 |
| CALIFORNIAUSA | ? | ? | US | 94536 |
| NJ, 08701 | ? | ? | US | 8701 |
| NYUSA | ? | ? | US | 11354 |
| MARIETTAGEORGIAUSA | ? | ? | US | 30067-3502 |
| LOS ANGELES, CALIFORNIA 90010 | ? | ? | US | 90010 |
| RHODE ISLANDUSA | ? | ? | US | 2818 |
| BROOKLYNNEW YORKUSA | ? | ? | US | 11220 |
| REDACTED | ? | ? | US | 60451 |
| TRACYCALIFORNIAUSA | ? | ? | US | 95377 |
| SAN DIEGOCALIFORNIAUSA | ? | ? | US | 92130 |
| HAWAIIUSA | ? | ? | US | 96817 |
| OREGONUSA | ? | ? | US | 97068 |
| NEW YORK, NEW YORK 10009 | ? | ? | US | 10009 |
| BARRIGADA HEIGHTSGUAMGUAM | ? | ? | GU | 96931 |
| YORKNEW YORKUSA | ? | ? | US | 10044 |
| HAWAIIUSA | ? | ? | US | 96816 |
| NORWICHCONNECTICUTUSA | ? | ? | US | 6360 |
| MISSOURIUSA | ? | ? | US | 63026 |
| CUPERTINOCALIFORNIAUSA | ? | ? | US | 95014 |
| NAPERVILLEILLINOISUSA | ? | ? | US | 60564 |
| PRAIRIE TEXASUSA | ? | ? | US | 75052 |
| BLOOMINGTON,CA 92316 | ? | ? | US | 92316 |

REDACTED

| | | | |
|---|---|---|---|
| LANCASTER,PA 17601 | ? | ? | US | 17601 |
| HOFFMAN ESTATES, ILLINOIS 60192 | ? | ? | US | 60192 |
| MIAMIFLORIDAUSA | ? | ? | US | 33126 |
| 131VISALIA CALIFORNIAUSA | ? | ? | US | 93277 |
| TEXAS 78232 | ? | ? | US | 78232 |
| PENNSYLVANIAUSA | ? | ? | US | 17402 |
| CALIFORNIA, UNITED STATES 91335 | ? | ? | US | 91335 |
| CALIFORNIAUSA | ? | ? | US | 94539 |
| NJ USA  08701 | ? | ? | US | 8701 |
| NORTH LIMA, OHIO 44452 | ? | ? | US | 44452 |
| LOS ANGELESCALIFORNIAUSA | ? | ? | US | 90024 |
| ANGELESCALIFORNIAUSA | ? | ? | US | 90041 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96815 |
| CARYNORTH CAROLINAUSA | ? | ? | US | 27519 |
| NEW JERSEYUSA | ? | ? | US | 7666 |
| CITYTEXASUSA | ? | ? | US | 77459 |
| REDACTED | ? | ? | US | 17601 |
| NJ USA  08701 | ? | ? | US | 8701 |
| REDACTED | ? | ? | US | 92316 |
| SAN ANTONIO, | ? | ? | US | 78216 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| JERSEY CITYNEW JERSEYUSA | ? | ? | US | 7310 |
| PARKER COLORADO | ? | ? | US | 80134 |
| SOUTH ELGIN, IL, 60177 | ? | ? | US | 60177 |
| TEXASUSA | ? | ? | US | 78717 |
| CALIFORNIAUSA | ? | ? | US | 94015 |
| NYUSA | ? | ? | US | 10002 |
| GAITHERSBURGMARYLANDUSA | ? | ? | US | 20879 |
| DALY CITY, CALIFORNIA 94015 | ? | ? | US | 94015 |
| PENNSYLVANIAUSA | ? | ? | US | 19355 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| AUSTINTEXASUSA | ? | ? | US | 78745 |
| REDACTED | ? | ? | US | 85043 |
| BLOOMINGTON, CA 92316 | ? | ? | US | 92316 |

| Address | | | | |
|---|---|---|---|---|
| CHESTER, VA 23836 | ? | ? | US | 23836 |
| NJ USA  08701 | ? | ? | US | 8701 |
| HACIENDA HEIGHTS, CALIFORNIA 91745 | ? | ? | US | 91745 |
| INDIANAUSA | ? | ? | US | 46143 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92129 |
| ISLANDWASHINGTONUSA | ? | ? | US | 98040 |
| PENNSYLVANIAUSA | ? | ? | US | 17402 |
| HAWAIIUSA | ? | ? | US | 96813 |
| SOUTH SAN FRANCISCOCALIFORNIAUSA | ? | ? | US | 94080 |
| NEW YORK NEW YORKUSA | ? | ? | US | 11214 |
| FLORIDAUSA | ? | ? | US | 33325 |
| BEACH GARDENSFLORIDAUSA | ? | ? | US | 33410 |
| SUGAR LANDTEXASUSA | ? | ? | US | 77479 |
| CA 91006.USAUSA | ? | ? | US | 91006 |
| LAS VEGASNVUSA | ? | ? | US | 89178 |
| REDACTED     AMUNING GUAM | ? | ? | GU | 96913 |
| PINEVILLENORTH CAROLINAUSA | ? | ? | US | 28114 |
| BROOKLYN, NEW YORK 11214 | ? | ? | US | 11214 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| YORKUSA | ? | ? | US | 11223 |
| MARYLANDUSA | ? | ? | US | 20852 |
| APT #1GBAYSIDENEW YORKUSA | ? | ? | US | 11361 |
| WASHINGTONUSA | ? | ? | US | 98125-4311 |
| CO 80016 USA | CO | CO | US | 80016 |
| OLD GREENWICH, | ? | ? | US | 6870 |
| NEW JERSEYUSA | ? | ? | US | 8902 |
| CITYNEW JERSEYUSA | ? | ? | US | 8401 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| TEXASUSA | ? | ? | US | 75025 |
| BROOKLYN NEW YORKUSA | ? | ? | US | 11204 |
| HONOLULUHAWAIIUSA | ? | ? | US | 96814 |
| WASHINGTON USAUSA | ? | ? | US | 98125-4311 |
| 7QUINCYMASSACHUSETTSUSA | ? | ? | US | 2170 |
| ALHAMBRACAUSA | ? | ? | US | 91803 |

| | | | | |
|---|---|---|---|---|
| NEW HOPEMINNESOTAUSA | ? | ? | US | 55428 |
| TEXASUSA | ? | ? | US | 77014 |
| NIANTICCONNECTICUTUSA | ? | ? | US | 6357 |
| NJ USA  08701 | ? | ? | US | 8701 |
| GARDENA, CALIFORNIA 90248 | ? | ? | US | 90248 |
| CONCORD, CALIFORNIA 94521 | ? | ? | US | 94521 |
| VALLEYOREGONUSA | ? | ? | US | 97086 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| NEW YORKUSA | ? | ? | US | 11951 |
| NEW YORKNYUSA | ? | ? | US | 11220 |
| DANVILLE, CALIFORNIA 94506 | ? | ? | US | 94506 |
| TORRANCE, CALIFORNIA, 90503 | ? | ? | US | 90503 |
| SOUTH EL MONTE, CALIFORNIA 91733 | ? | ? | US | 91733 |
| EL MONTE, CALIFORNIA 91731 | ? | ? | US | 91731 |
| WASHINGTONUSA | ? | ? | US | 98146 |
| AURORACOUSA | ? | ? | US | 80016 |
| QUINCY | ? | ? | US | 2170 |
| LAS VEGASNEVADAUSA | ? | ? | US | 89146 |
| MORRIS PLAINSNJUSA | ? | ? | US | 7950 |
| BROOKLYN NEW YORKUSA | ? | ? | US | 11214 |
| STATIONTEXASUSA | ? | ? | US | 77845 |
| VIRGINIA USAUSA | ? | ? | US | 20171 |
| NYUSA | ? | ? | US | 10002 |
| WASHINGTONUSA | ? | ? | US | 98125-4311 |
| WOODLAND HILLS, CALIFORNIA 91367 | ? | ? | US | 91367 |
| REDACTED | ? | ? | US | 20707 |
| TOLEDOOHIOUSA | ? | ? | US | 43614 |
| CA 91006.USAUSA | ? | ? | US | 91006 |
| REDACTED | ? | ? | US | 17601 |
| REDACTED        BLOOMINGTON,CA | ? | ? | US | 92316 |
| CITY NEW JERSEY USAUSA | ? | ? | US | 8401 |
| 2314GARDEN GROVECALIFORNIAUSA | ? | ? | US | 92840 |
| PEMBROKEMAUSA | ? | ? | US | 2359 |
| CALIFORNIAUSA | ? | ? | US | 92821 |

| | | | |
|---|---|---|---|
| ILLINOISUSA | ? | ? | US | 60026 |
| EL MONTE SOUTH EL MONTECAUSA | ? | ? | US | 91733 |
| SUITE 315BOCA RATONFLORIDAUSA | ? | ? | US | 33431 |
| MNMNUSA | ? | ? | US | 55435 |
| NYNYUSA | ? | ? | US | 11756 |
| WAWAUSA | ? | ? | US | 98059 |
| CITY CACAUSA | ? | ? | US | 91780 |
| ARBORMICHIGANUSA | ? | ? | US | 48108 |
| GLEN BURNIEMARYLAND MARYLANDUSA | ? | ? | US | 21061 |
| GAGAUSA | ? | ? | US | 30078 |
| REDACTED | ? | ? | US | 17601 |
| NJ USA  08701 | ? | ? | US | 8701 |
| TX TX USA | ? | ? | US | 75063 |
| DIEGO CACACUSA | ? | ? | US | 92122 |
| DIEGOCALIFORNIAUSA | ? | ? | US | 92122 |
| RANCHCOLORADOUSA | ? | ? | US | 80130 |
| MICHIGANUSA | ? | ? | US | 49036 |
| AZAZUSA | ? | ? | US | 85209 |
| CALIFORNIAUSA | ? | ? | US | 94133 |
| JACKSONVILLEFLORIDAUSA | ? | ? | US | 32205 |
| CALIFORNIAUSA | ? | ? | US | 94127 |
| MASSACHUSETTSUSA | ? | ? | US | 2170 |
| CUPERTINOCAUSA | ? | ? | US | 95014 |
| HONOLULUHIUSA | ? | ? | US | 96826 |
| CALIFORNIAUSA | ? | ? | US | 90042 |
| NEW YORKNYUSA | ? | ? | US | 11220 |
| SOUTH ELGIN, IL, 60177 | ? | ? | US | 60177 |
| CHANDLER, ARIZONA 85286 | ? | ? | US | 85286 |
| UAS | ? | ? | US | 2170 |
| WASHINGTONUSA | ? | ? | US | 98006 |
| GEORGIAUSA | ? | ? | US | 30044 |
| CAUSA | ? | ? | US | 94804 |
| HAWIIUSA | ? | ? | US | 96817 |
| NEW YORKUSA | ? | ? | US | 11367 |

| | | | |
|---|---|---|---|
| CALIFORNIA 92677 | ? | ? | US | 92677 |
| RENO, NEVADA 89502 | ? | ? | US | 89502 |
| VIRGINIAUSA | ? | ? | US | 22030 |
| FLUSHINGNEW YORKUSA | ? | ? | US | 11355 |
| NEW YORKUSA | ? | ? | US | 11580 |
| BRUNSWICK NEW JERSEY USA | ? | ? | US | 8902 |
| HONOLULU,HAWAIIHAWAIIUSA | ? | ? | US | 96815 |
| NEW YORK | ? | ? | US | 10013 |
| ANDOVERKANSASUSA | ? | ? | US | 67002 |
| USA | ? | ? | US | 11219 |
| CALIFORNIAUSA | ? | ? | US | 94806 |
| REDACTED   BLOOMINGTON,CA | ? | ? | US | 92316 |
| REDACTED | ? | ? | US | 17601 |
| CAUSA | ? | ? | US | 91801 |
| FLUSHINGNYUSA | ? | ? | US | 11358 |
| HAWAIIUSA | ? | ? | US | 96817 |
| SOUTH EL MONTE CA 91733 | ? | ? | US | 91733 |
| BROOKLINE, MASSACHUSETTS 02446 | ? | ? | US | 2446 |
| MIDLOTHIAN, VIRGINIA 23112 | ? | ? | US | 23112 |
| #NAME? | ? | ? | US | 95616 |
| LEANDRO-CALIFORNIA-USA | ? | ? | US | 94577 |
| #NAME? | ? | ? | US | 1760 |
| #NAME? | ? | ? | US | 11219 |
| TORRANCE CA 90505 | ? | ? | US | 90505 |
| DANVILLE, CALIFORNIA 94506 | ? | ? | US | 94506 |
| REDACTED | ? | ? | US | 17601 |
| REDACTED | ? | ? | US | 92316 |
| ARINLINGTON HTS, IL, 60004 | ? | ? | US | 60004 |
| #NAME? | ? | ? | US | 46202 |
| CITY-MARYLAND-USA | ? | ? | US | 21042 |
| #NAME? | ? | ? | US | 43229 |
| #NAME? | ? | ? | US | 91789 |
| HONOLULU, HAWAII 96817 | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 11214 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 91803 |
| #NAME? | ? | ? | US | 2111 |
| #NAME? | ? | ? | US | 94133 |
| #NAME? | ? | ? | US | 63114 |
| #NAME? | ? | ? | US | 91754 |
| #NAME? | ? | ? | US | 91768 |
| SAN FRANCISCO-CA-USA | ? | ? | US | 94133 |
| -NEW YORK,-NY-USA | ? | ? | US | 10002 |
| CARLSBAD, CALIFORNIA, | ? | ? | US | 92008 |
| KAPOLEI, HAWAII 96707 | ? | ? | US | 96707 |
| #NAME? | ? | ? | US | 43235 |
| #NAME? | ? | ? | US | 80210 |
| CALIFORNIA-USA | ? | ? | US | 94587 |
| SAN FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94103 |
| WEST COVINA, CALIFORNIA 917904562 | ? | ? | US | 91790 |
| LAGUNA NIGUEL, CALIFORNIA 92677 | ? | ? | US | 92677 |
| BROOKLYN, NEW YORK 11214 | ? | ? | US | 11214 |
| LEHIGH ACRES, FL 33936 | ? | ? | US | 33936 |
| CA 91803,USA---USA | ? | ? | US | 91803 |
| #NAME? | ? | ? | US | 22153 |
| OREGON-USA | ? | ? | US | 97236 |
| HILLS-CALIFORNIA-USA | ? | ? | US | 90210 |
| #NAME? | ? | ? | US | 91107 |
| #NAME? | ? | ? | US | 32909 |
| SEFFNER-FLORIDA-USA | ? | ? | US | 33584 |
| #NAME? | ? | ? | US | 77498 |
| #NAME? | ? | ? | US | 85037 |
| #NAME? | ? | ? | US | 48906 |
| #NAME? | ? | ? | US | 95134 |
| #NAME? | ? | ? | US | 52302 |
| RD-PINE HILL-NEW JERSEY-USA | ? | ? | US | 8021 |
| #NAME? | ? | ? | US | 98026 |
| LEXINGTON-KENTUCKY-USA | ? | ? | US | 40509-9026 |
| APT#410-CHELSEA-MASSACHUSETTS-USA | ? | ? | US | 2150 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 60608-5611 |
| LEANDRO CALIFORNIA USA | ? | ? | US | 94577 |
| SAN ANTONIO, TEXAS 78247 | ? | ? | US | 78247 |
| #NAME? | ? | ? | US | 22030 |
| #NAME? | ? | ? | US | 98125-4311 |
| #NAME? | ? | ? | US | 98108 |
| #NAME? | ? | ? | US | 20814 |
| 1-FLUSHING-NY-USA | ? | ? | US | 11358 |
| #NAME? | ? | ? | US | 91780 |
| #NAME? | ? | ? | US | 11795 |
| #NAME? | ? | ? | US | 26505 |
| #NAME? | ? | ? | US | 92880 |
| #NAME? | ? | ? | US | 32128 |
| REDACTED | ? | ? | US | 92316 |
| LAKEWOOD,NJ,  USA 08701 | ? | ? | US | 8701 |
| REDACTED | ? | ? | US | 17601 |
| BELLEVUE WA 98006 | ? | ? | US | 98006 |
| NEW YORK, NEW YORK, | ? | ? | US | 10013 |
| REDACTED | ? | ? | US | 96814 |
| MINNEAPOLIS MN 55408 | ? | ? | US | 55408 |
| GROVE-CALIFORNIA-USA | ? | ? | US | 92840 |
| #NAME? | ? | ? | US | 97236 |
| #NAME? | ? | ? | US | 44074 |
| #NAME? | ? | ? | US | 30043 |
| SAN FRANCISCO-CA-USA | ? | ? | US | 94133 |
| LAWN-NEW JERSEY-USA | ? | ? | US | 7410 |
| REDACTED CLAYMONT-DELAWARE-USA | ? | ? | US | 19703 |
| CITY-CALIFORNIA-USA | ? | ? | US | 94404 |
| #NAME? | ? | ? | US | 92507 |
| #NAME? | ? | ? | US | 94404 |
| #118-VIRGINIA BEACH-VIRGINIA-USA | ? | ? | US | 23452 |
| #NAME? | ? | ? | US | 91776 |
| #NAME? | ? | ? | US | 85037 |
| SEFFNER FLORIDA USA | ? | ? | US | 33584 |

| | | | |
|---|---|---|---|
| STREAM NEW YORK USA | ? | ? | US | 11580 |
| MILLBRAE, CALIFORNIA, UNITED STAT | ? | ? | US | 94030 |
| LANSING MICHIGAN USA | ? | ? | US | 48906 |
| #NAME? | ? | ? | US | 89431 |
| HOLLYWOOD-FLORIDA-USA | ? | ? | US | 33020 |
| CALIFORNIA USA---USA | ? | ? | US | 91780 |
| REDACTED | ? | ? | US | 17601 |
| REDACTED | ? | ? | US | 92316 |
| DALY CITY, CALIFORNIA 94015 | ? | ? | US | 94015 |
| VEGAS-NEVADA-USA | ? | ? | US | 89139-7209 |
| #NAME? | ? | ? | US | 10002 |
| #NAME? | ? | ? | US | 11373 |
| REDACTED -TAMUNING-GUAM-USA | ? | ? | GU | 96913 |
| SPRINGFIELD, VIRGINIA, 22150 | ? | ? | US | 22150 |
| COVINA-CALIFORNIA-USA | ? | ? | US | 91790 |
| #NAME? | ? | ? | US | 19148 |
| #NAME? | ? | ? | US | 94536-4844 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91755 |
| #NAME? | ? | ? | US | 43229 |
| PEMBROKE PINES | ? | ? | US | 33028 |
| CA 91006.USA---USA | ? | ? | US | 91006 |
| #NAME? | ? | ? | US | 77479 |
| #NAME? | ? | ? | US | 62906 |
| REDACTED | ? | ? | US | 77840 |
| #NAME? | ? | ? | US | 20121 |
| #NAME? | ? | ? | US | 98036 |
| #NAME? | ? | ? | US | 15238 |
| #NAME? | ? | ? | US | 95132 |
| REDACTED -IRVINE-CALIFORNIA-USA | ? | ? | US | 92612 |
| #NAME? | ? | ? | US | 19145 |
| #NAME? | ? | ? | US | 11235 |
| #NAME? | ? | ? | US | 75048 |
| #NAME? | ? | ? | US | 85083 |
| #NAME? | ? | ? | US | 91791 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 94134 |
| #NAME? | ? | ? | US | 94030 |
| #NAME? | ? | ? | US | 55410 |
| WEST VIRGINIA USA---USA | ? | ? | US | 26505 |
| #NAME? | ? | ? | US | 20707 |
| 1-FLUSHING-NY-USA | ? | ? | US | 11358 |
| REDACTED          DORAL-FLORIDA-USA | ? | ? | US | 33166 |
| REDACTED          -NEW JERSEY-USA | ? | ? | US | 8550 |
| #NAME? | ? | ? | US | 30605 |
| #NAME? | ? | ? | US | 11204 |
| #NAME? | ? | ? | US | 77479 |
| #NAME? | ? | ? | US | 8807 |
| #NAME? | ? | ? | US | 1960 |
| PHILADELPHIA-PENNSYLVANIA-USA | ? | ? | US | 19149 |
| #NAME? | ? | ? | US | 92620 |
| #NAME? | ? | ? | US | 95823 |
| #NAME? | ? | ? | US | 91731 |
| DIEGO-CALIFORNIA-USA | ? | ? | US | 92127 |
| #NAME? | ? | ? | US | 91755 |
| FLOOR-BOSTON-MASSACHUSETTS-USA | ? | ? | US | 2114 |
| FLOOR-BOSTON-MASSACHUSETTS-USA | ? | ? | US | 2114 |
| #NAME? | ? | ? | US | 20706 |
| FLOOR-BOSTON-MASSACHUSETTS-USA | ? | ? | US | 2114 |
| #NAME? | ? | ? | US | 92507 |
| #NAME? | ? | ? | US | 91765 |
| #210-LEAGUE CITY-TEXAS-USA | ? | ? | US | 77573 |
| SAN FRANCISCO-CA-USA | ? | ? | US | 94116 |
| #NAME? | ? | ? | US | 92126 |
| #NAME? | ? | ? | US | 10013 |
| CA 91006.USA---USA | ? | ? | US | 91006 |
| #NAME? | ? | ? | US | 98155 |
| CALIFORNIA-USA | ? | ? | US | 91708 |
| NEWTOWN SQUARE PA PENSYAVIAN USA | ? | ? | US | 19073-3299 |
| #NAME? | ? | ? | US | 91423 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 98059 |
| #NAME? | ? | ? | US | 89135 |
| #NAME? | ? | ? | US | 92604 |
| #NAME? | ? | ? | US | 60610 |
| #NAME? | ? | ? | US | 91701 |
| SPRINGFIELD GARDENS, NEW YORK 11413 | ? | ? | US | 11413 |
| #NAME? | ? | ? | US | 90275-1928 |
| #NAME? | ? | ? | US | 12550 |
| OKLAHOMA-USA | ? | ? | US | 74055 |
| #NAME? | ? | ? | US | 89103 |
| BELLEVUE-WASHINGTON-USA | ? | ? | US | 98004 |
| CALIFORNIA-USA | ? | ? | US | 94560 |
| #NAME? | ? | ? | US | 72762 |
| NORTH CAROLINA-USA | ? | ? | US | 28168 |
| #NAME? | ? | ? | US | 94804 |
| MIAMI, FLORIDA 33166 | ? | ? | US | 33166 |
| #NAME? | ? | ? | US | 8823 |
| #NAME? | ? | ? | US | 77840 |
| #NAME? | ? | ? | US | 94108 |
| #NAME? | ? | ? | US | 94133 |
| QUINCY-MA-USA | ? | ? | US | 2170 |
| USA | ? | ? | US | 2111 |
| USA | ? | ? | US | 10002 |
| FRANCISCO-CA-USA | ? | ? | US | 94124 |
| ANCHORAGE, ALASKA 99501 | ? | ? | US | 99501 |
| LAREDO, TEXAS 78040 | ? | ? | US | 78040 |
| VEGAS-NV-USA | ? | ? | US | 89178 |
| CAMARATC LLC C2411 | ? | ? | US | 19804 |
| LEANDRO-CALIFORNIA-USA | ? | ? | US | 94577 |
| CA 91006.USA---USA | ? | ? | US | 91006 |
| VEGAS-NV-USA | ? | ? | US | 89178 |
| #NAME? | ? | ? | US | 94133 |
| USA | ? | ? | US | 2170 |
| FRANCISCO- CA -USA | ? | ? | US | 94108 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 94087 |
| #NAME? | ? | ? | US | 6511 |
| #NAME? | ? | ? | US | 10002 |
| RUSKIN, FLORIDA 33570 | ? | ? | US | 33570 |
| NEW YORK-NEW YORK -USA | ? | ? | US | 10001 |
| #NAME? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 91789 |
| #NAME? | ? | ? | US | 92126 |
| #NAME? | ? | ? | US | 98944 |
| WOODWAY, TEXAS 76712 | ? | ? | US | 76712 |
| #NAME? | ? | ? | US | 10002 |
| #NAME? | ? | ? | US | 80016 |
| #NAME? | ? | ? | US | 30340 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 8701 |
| HONOLULU-HI. -USA | ? | ? | US | 96817 |
| GLEN BURNIE-MARYLAND -MD-USA | ? | ? | US | 21061 |
| NJ, 08701,USA | NJ | NJ | US | 8701 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95133 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 89178 |
| FLORIDA USA---USA | ? | ? | US | 33028 |
| #NAME? | ? | ? | US | 11377 |
| LAKEWOOD- NJ-USA | ? | ? | US | 8701 |
| DURHAM, NORTH CAROLINA 27705 | ? | ? | US | 27705 |
| 209-MILWAUKEE-WISCONSIN-USA | ? | ? | US | 53226 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 11358 |
| RUTHERFORD, NEW JERSEY 07070 USA | ? | ? | US | 7070 |
| CA 95695USA---USA | ? | ? | US | 95695 |
| LAND, TX 77479-3019 UNITED STATES | ? | ? | US | 77479-3019 |
| #NAME? | ? | ? | US | 77377 |
| MA 02420, USA.---USA | ? | ? | US | 2420 |
| #NAME? | ? | ? | US | 11366 |

| | | | |
|---|---|---|---|
| SAN FRANCISCO, CA 94124 | ? | ? | US | 94124 |
| NEVADA | ? | ? | US | 89512 |
| REDACTED | ? | ? | US | 17601 |
| REDACTED | ? | ? | US | 92316 |
| BARRIGADA 96921 | ? | ? | GU | 96921 |
| #NAME? | ? | ? | US | 53227 |
| TAMPA, FL , 33629 | ? | ? | US | 33629 |
| SPRING TX 77386 | ? | ? | US | 77386 |
| CA 95758 | ? | ? | US | 95758 |
| REDACTED      TAMUNING-GUAM-USA | ? | ? | GU | 96913 |
| #NAME? | ? | ? | US | 30093 |
| WOODSIDE, NEW YORK, UNITED STATES | ? | ? | US | 11364 |
| MINNEAPOLIS, MINNESOTA, 55443 | ? | ? | US | 55443 |
| CA, 95211 | ? | ? | US | 95211 |
| CALIFORNIA | ? | ? | US | 92782 |
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |
| #NAME? | ? | ? | US | 93292 |
| #NAME? | ? | ? | US | 20707 |
| #NAME? | ? | ? | US | 92782 |
| #NAME? | ? | ? | US | 8701 |
| SAN FRANCISCO, CALIFORNIA, 94134 | ? | ? | US | 94134 |
| NEW YORK | ? | ? | US | 11355 |
| REDACTED        NEW YORK, | ? | ? | US | 11101 |
| AUSTIN, TEXAS, 78750 | ? | ? | US | 78750 |
| 5B  GLEN BURNIE-MARYLAND-MD-USA | ? | ? | US | 21061 |
| SEATTLE 98118  WASHINGTON | ? | ? | US | 98118 |
| HACIENDA HEIGHTS 91745 CALIFORNIA | ? | ? | US | 91745 |
| SHORT HILLS, NEW JERSEY, 07078 | ? | ? | US | 7078 |
| REDACTED | ? | ? | US | 17601 |
| TEXAS | ? | ? | US | 75080 |
| REDACTED | ? | ? | US | 92316 |
| ELMHURST 11373-5147 NEW YORK | ? | ? | US | 11373 |
| OLD GREENWICH 06870  CONNECTICUT | ? | ? | US | 6870 |

| | | | | |
|---|---|---|---|---|
| ? | ? | ? | US | 23974 |
| BARRIGADA 96921 | ? | ? | GU | 96921 |
| NEW YORK | ? | ? | US | 11220 |
| TEXAS | ? | ? | US | 77995 |
| <span style="color:red">REDACTED</span> | ? | ? | US | 13420 |
| ALEXANDRIA  22315  VIRGINIA | ? | ? | US | 22315 |
| AUSTIN 78746 TEXAS | ? | ? | US | 78746 |
| CA 91006.USA | CA | CA | US | 91006 |
| CA 91006.USA | CA | CA | US | 91006 |
| CA 91006.USA | CA | CA | US | 91006 |
| CA 91006.USA---USA | ? | ? | US | 91006 |
| SAN GABRIEL, CALIFORNIA, 91776 | ? | ? | US | 91776 |
| EAST BRUNSWICK, NJ 08816 | ? | ? | US | 8816 |
| VIRGINIA BEACH, VIRGINIA, 23462 | ? | ? | US | 23462 |
| ROSEVILLE  95747  CALIFORNIA | ? | ? | US | 95747 |
| #NAME? | ? | ? | US | 33029 |
| ? | ? | ? | US | 91801 |
| ? | ? | ? | US | 91801 |
| SAN DIEGO, CALIFORNIA, 92117 | ? | ? | US | 92117 |
| 30076 GEORGIA  GA | ? | ? | US | 30076 |
| #NAME? | ? | ? | US | 19702 |
| MONTEBELLO 90640 CALIFORNIA | ? | ? | US | 90640 |
| ROWLAND HEIGHTS, CALIFORNIA, | ? | ? | US | 91748 |
| BROOKLYN 11228 NEW YORK | ? | ? | US | 11228 |
| #NAME? | ? | ? | US | 95035 |
| -APT 8A-NEW YORK-USA | ? | ? | US | 10018 |
| #NAME? | ? | ? | US | 10002 |
| 11220  NEW YORK UNITED STATES | ? | ? | US | 11220 |
| ? | ? | ? | US | 8701 |
| ? | ? | ? | US | 8701 |
| ? | ? | ? | US | 8701 |
| ? | ? | ? | US | 8701 |
| ? | ? | ? | US | 8701 |
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |

| | | | | |
|---|---|---|---|---|
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |
| ? | ? | ? | US | 11361 |
| ? | ? | ? | US | 92673 |
| ? | ? | ? | US | 96815 |
| LAKEWOOD, NJ, USA 08701 | ? | ? | US | 8701 |
| REDACTED | ? | ? | US | 92316 |
| REDACTED | ? | ? | US | 17601 |
| #NAME? | ? | ? | US | 48316 |
| #NAME? | ? | ? | US | 8901 |
| BROOKLYN 11220  NEW YORK | ? | ? | US | 11220 |
| #NAME? | ? | ? | US | 96814 |
| #NAME? | ? | ? | US | 98040 |
| #NAME? | ? | ? | US | 94566 |
| PHOENIX ARIZONA USA---USA | ? | ? | US | 85083 |
| BROOKLYN 11220  NEW YORK | ? | ? | US | 11220 |
| AVE SUITE 100 SUNNYVALE | ? | ? | US | 94085 |
| ? | ? | ? | US | 34238 |
| #NAME? | ? | ? | US | 97236 |
| #NAME? | ? | ? | US | 80305 |
| SARASOTA 34238 | ? | ? | US | 34238 |
| PISCATAWAY NJ 08854,USA---USA | ? | ? | US | 8854 |
| #NAME? | ? | ? | US | 91801 |
| COLLEGE POINT, NEW YORK, | ? | ? | US | 11356 |
| ROWLAND HEIGHTS 91748 | ? | ? | US | 91748 |
| BELLE MEAD 08502 | ? | ? | US | 8502 |
| BROOKLYN 11220 | ? | ? | US | 11220 |
| REDACTED  -TAMUNING-GUAM-USA | ? | ? | GU | 96913 |
| BROOKLYN 11220  NEW YORK | ? | ? | US | 11220 |
| #NAME? | ? | ? | US | 92867 |
| #NAME? | ? | ? | US | 20878 |
| CHARLESTOWN 02129 | ? | ? | US | 2129 |
| #NAME? | ? | ? | US | 85737 |
| #NAME? | ? | ? | US | 91780 |

| | | | |
|---|---|---|---|
| 96921 GU GUAM 96921 GUAM | ? | ? | GU | 96921 |
| GLEN ALLEN 23059  VIRGINIA | ? | ? | US | 23059 |
| #NAME? | ? | ? | US | 96826 |
| #NAME? | ? | ? | US | 94577 |
| SEDALIA MO 65301 | ? | ? | US | 65301 |
| REDACTED  BLOOMINGTON, | ? | ? | US | 92316 |
| CHICAGO-IL-USA | ? | ? | US | 60608 |
| SAN JOSE CA 95113 | ? | ? | US | 95113 |
| DISCOVERY BAY CA 94505 | ? | ? | US | 94505 |
| KATY TX 77494 | ? | ? | US | 77494 |
| REDACTED  LANCASTER | ? | ? | US | 17601 |
| RANCHO CUCAMONGA CA 91739 | ? | ? | US | 91739 |
| SAN CARLOS CA 94070 | ? | ? | US | 94070 |
| #NAME? | ? | ? | US | 63368 |
| ALHAMBRA-CA-USA | ? | ? | US | 91803 |
| #NAME? | ? | ? | US | 75025 |
| QUINCY-MA-USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 94804 |
| NEW YORK-NEW YORK-USA | ? | ? | US | 11377 |
| LAS VEGAS-NV-USA | ? | ? | US | 89178 |
| RENTON WA 98058 UNITED STATES | ? | ? | US | 98058 |
| MARTINSBURG WV 25401 UNITED STATES | ? | ? | US | 25401 |
| WOODSTOCK MD 21163 UNITED STATES | ? | ? | US | 21163 |
| FALLS CHURCH 22043 | ? | ? | US | 22043 |
| MASSACHUSETTS, UNITED STATES | ? | ? | US | 1752 |
| ROWLAND HEIGHTS 91748 | ? | ? | US | 91748 |
| OLATHE KS 66062 | ? | ? | US | 66062 |
| WEST JORDAN, UT 84088 | ? | ? | US | 84088 |
| NEW JERSEY  UNITED STATES | ? | ? | US | 8502 |
| REDACTED | ? | ? | US | 60451 |
| SUA OAK PARK IL 60302 | ? | ? | US | 60302 |
| #NAME? | ? | ? | US | 11358 |
| ? | ? | ? | US | 10050 |

| | | | | |
|---|---|---|---|---|
| GRAND FORKS 58201  NORTH DAKOTA | ? | ? | US | 58201 |
| #NAME? | ? | ? | US | 10050 |
| ? | ? | ? | US | 92127 |
| ? | ? | ? | US | 92127 |
| ? | ? | ? | US | 92127 |
| ? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 92127 |
| ? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 11214 |
| #NAME? | ? | ? | US | 98275 |
| AURORA-CO-USA | ? | ? | US | 80016 |
| STREET-HILO-HAWAII-USA | ? | ? | US | 96720 |
| ? | ? | ? | US | 17601 |
| ? | ? | ? | US | 92316 |
| REDACTED | ? | ? | US | 17601 |
| REDACTED           BLOOMINGTON, CA | ? | ? | US | 92316 |
| #NAME? | ? | ? | US | 32825 |
| #NAME? | ? | ? | US | 10044 |
| #NAME? | ? | ? | US | 21076 |
| #NAME? | ? | ? | US | 94539 |
| #NAME? | ? | ? | US | 91801 |
| #NAME? | ? | ? | US | 10002 |
| PLACE-AURORA-CO-USA | ? | ? | US | 80016 |
| ALHAMBRA,CA,USA | ? | ? | US | 91803 |
| SUITE 315-BOCA RATON-FLORIDA-USA | ? | ? | US | 33431 |
| #NAME? | ? | ? | US | 11372 |
| BRIDGE CITY 77611-0217 | ? | ? | US | 77611 |
| #NAME? | ? | ? | US | 33025-0759 |
| NY14618 | ? | ? | US | 14618 |
| GARDENA 90248 | ? | ? | US | 90248 |
| #NAME? | ? | ? | US | 77494 |
| HALF-MOON BAY-CALIFORNIA-USA | ? | ? | US | 94019 |
| SAN FRANCISCO-CA-USA | ? | ? | US | 94133 |
| REDACTED | ? | ? | US | 59715 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 11021 |
| #NAME? | ? | ? | US | 90701 |
| <span style="color:red">REDACTED</span> | ? | ? | US | 92316 |
| <span style="color:red">REDACTED</span> | ? | ? | US | 17601 |
| <span style="color:red">REDACTED</span> | | | | |
| HARTSDALE, NY 10530 | ? | ? | US | 10530 |
| DALY CITY , CA 94015 | ? | ? | US | 94015 |
| #NAME? | ? | ? | US | 84116 |
| #NAME? | ? | ? | US | 19107 |
| <span style="color:red">REDACTED</span> | ? | ? | US | 92316 |
| <span style="color:red">REDACTED</span> | ? | ? | US | 17601 |
| #NAME? | ? | ? | US | 94122 |
| N.-NEW HOPE-MINNESOTA-USA | ? | ? | US | 55428 |
| #NAME? | ? | ? | US | 94404 |
| #NAME? | ? | ? | US | 94804 |
| #NAME? | ? | ? | US | 7039 |
| #NAME? | ? | ? | US | 94121 |
| #NAME? | ? | ? | US | 91801 |
| #NAME? | ? | ? | US | 27520 |
| #NAME? | ? | ? | US | 77096 |
| #NAME? | ? | ? | US | 94085 |
| #NAME? | ? | ? | US | 92618 |
| #NAME? | ? | ? | US | 94086 |
| #NAME? | ? | ? | US | 90660 |
| MIAMI 33126-1925 | ? | ? | US | 33126 |
| #NAME? | ? | ? | US | 90037 |
| NEW JERSEY 07070 U.S.A.---USA | ? | ? | US | 7070 |
| #NAME? | ? | ? | US | 94030 |
| #NAME? | ? | ? | US | 97266 |
| #NAME? | ? | ? | US | 96818 |
| NY,11204,U.S.A.---USA | ? | ? | US | 11204 |
| #NAME? | ? | ? | US | 77377 |
| #NAME? | ? | ? | US | 95035 |
| #NAME? | ? | ? | US | 23508 |
| #NAME? | ? | ? | US | 94112 |

| | | | |
|---|---|---|---|
| POMONA-CALIFORNIA-USA | ? | ? | US | 91768 |
| #NAME? | ? | ? | US | 8053 |
| SAN FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94122 |
| #NAME? | ? | ? | US | 8810 |
| #NAME? | ? | ? | US | 92612 |
| #NAME? | ? | ? | US | 94804 |
| ALTOS HILLS-CALIFORNIA-USA | ? | ? | US | 94022 |
| #NAME? | ? | ? | US | 91108 |
| TRL-TUCSON-ARIZONA-USA | ? | ? | US | 85706 |
| ? | ? | ? | US | 60563 |
| #NAME? | ? | ? | US | 41051 |
| #310-MONTEBELLO-CALIFORNIA-USA | ? | ? | US | 90640 |
| #NAME? | ? | ? | US | 77084 |
| #NAME? | ? | ? | US | 20832-2526 |
| SUITE 600 -SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95113 |
| #NAME? | ? | ? | US | 48375 |
| #NAME? | ? | ? | US | 90012 |
| #NAME? | ? | ? | US | 94601 |
| #NAME? | ? | ? | US | 11206 |
| CONNECTICUT-USA | ? | ? | US | 6880 |
| 11354 USA ---USA | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 95035 |
| #NAME? | ? | ? | US | 7302 |
| #NAME? | ? | ? | US | 94577 |
| #NAME? | ? | ? | US | 98007 |
| #NAME? | ? | ? | US | 94118 |
| #NAME? | ? | ? | US | 95618 |
| #NAME? | ? | ? | US | 8904 |
| #NAME? | ? | ? | US | 97402 |
| #NAME? | ? | ? | US | 97402 |
| #NAME? | ? | ? | US | 89139 |
| #NAME? | ? | ? | US | 15024 |
| #NAME? | ? | ? | US | 97402 |
| #NAME? | ? | ? | US | 1432 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 20878 |
| #NAME? | ? | ? | US | 60563 |
| #NAME? | ? | ? | US | 11220 |
| OMAHA-NEBRASKA-USA | ? | ? | US | 68164 |
| QUINCY-MA-USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 75025 |
| #NAME? | ? | ? | US | 30097 |
| #NAME? | ? | ? | US | 94133 |
| #NAME? | ? | ? | US | 10002 |
| 18,-DUBLIN-CA -USA | ? | ? | US | 94568-4603 |
| #NAME? | ? | ? | US | 91801 |
| #NAME? | ? | ? | US | 92126 |
| #NAME? | ? | ? | US | 90650 |
| -NORTH POTOMAC,-MARYLAND-USA | ? | ? | US | 20878 |
| #NAME? | ? | ? | US | 94539 |
| #NAME? | ? | ? | US | 11209 |
| #NAME? | ? | ? | US | 60608 |
| #NAME? | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 8820 |
| #NAME? | ? | ? | US | 11415 |
| ISLAND, -NEW YORK-USA | ? | ? | US | 10312 |
| SAN FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94121 |
| ISLAND-NEW YORK-USA | ? | ? | US | 10304 |
| HEIGHTS-CALIFORNIA-USA | ? | ? | US | 91748 |
| 5203-CUPERTINO-CALIFORNIA-USA | ? | ? | US | 95014 |
| ? | ? | ? | US | 94116 |
| ? | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 2148 |
| O FALLON-MISSOURI-USA | ? | ? | US | 63368 |
| #NAME? | ? | ? | US | 95128 |
| #NAME? | ? | ? | US | 40514 |
| #NAME? | ? | ? | US | 94501 |
| 426 WEST-HILLS-CA-USA | ? | ? | US | 91307 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11223 |

| | | | |
|---|---|---|---|
| CALIFORNIA-USA | ? | ? | US | 91790 |
| #NAME? | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 60608 |
| #NAME? | ? | ? | US | 11377 |
| HILLS-NEW YORK-USA | ? | ? | US | 11375 |
| ? | ? | ? | US | 94085 |
| 2013-ATLANTA-GEORGIA-USA | ? | ? | US | 30309 |
| HAWAII-USA | ? | ? | US | 96816 |
| #NAME? | ? | ? | US | 7041 |
| INDUSTRY-CALIFORNIA-USA | ? | ? | US | 91748 |
| CALIFORNIA-USA | ? | ? | US | 95035 |
| #NAME? | ? | ? | US | 11219 |
| WASHINGTON-USA | ? | ? | US | 98007 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95129 |
| STE-201-TAMUNING-TAMUNING-GUAM | ? | ? | GU | 96913 |
| #NAME? | ? | ? | US | 91803 |
| ANA-CALIFORNIA-USA | ? | ? | US | 92706 |
| #NAME? | ? | ? | US | 33020 |
| #NAME? | ? | ? | US | 96817 |
| RICHARDSON-TEXAS-USA | ? | ? | US | 75082 |
| WALNUT-CALIFORNIA-USA | ? | ? | US | 91789 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60654 |
| LOUIS-MISSOURI-USA | ? | ? | US | 63123 |
| NEW JERSEY-USA | ? | ? | US | 8648 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91755 |
| HILLS-MI-USA | ? | ? | US | 48309 |
| UTAH-USA | ? | ? | US | 84341 |
| #NAME? | ? | ? | US | 94606 |
| #NAME? | ? | ? | US | 94132 |
| SUNNYVALE-CALIFORNIA-USA | ? | ? | US | 94087 |
| #NAME? | ? | ? | US | 2451 |
| MASSACHUSETTS-USA | ? | ? | US | 2120 |
| SAN GABRIEL-CALIFORNIA-USA | ? | ? | US | 91775 |

| | | | |
|---|---|---|---|
| NEW YORK-USA | ? | ? | US | 11421 |
| CALIFORNIA-USA | ? | ? | US | 94541 |
| #NAME? | ? | ? | US | 94536 |
| WALNUT-CALIFORNIA-USA | ? | ? | US | 91789 |
| CALIFORNIA-USA | ? | ? | US | 94536 |
| RICHMOND-CALIFORNIA-USA | ? | ? | US | 94805 |
| #NAME? | ? | ? | US | 94116 |
| LAND-TEXAS-USA | ? | ? | US | 77479 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77051 |
| CALIFORNIA-USA | ? | ? | US | 91006 |
| SAN GABRIEL-CALIFORNIA-USA | ? | ? | US | 91775 |
| CALIFORNIA-USA | ? | ? | US | 94030 |
| CITY-NEW YORK-USA | ? | ? | US | 11101 |
| NEW YORK-USA | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 92126 |
| SUNNYVALE-CALIFORNIA-USA | ? | ? | US | 94085 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| LOS ALTOS-CALIFORNIA-USA | ? | ? | US | 94024 |
| EDISON-NEW JERSEY-USA | ? | ? | US | 8820 |
| ARKANSAS-USA | ? | ? | US | 72201 |
| FOREST HILLS-NEW YORK-USA | ? | ? | US | 11375 |
| CALIFORNIA-USA | ? | ? | US | 95829 |
| CIRCLE-FOLSOM-CALIFORNIA-USA | ? | ? | US | 95630 |
| PARK-NEW YORK-USA | ? | ? | US | 11040 |
| ROCKVILLE-MARYLAND-USA | ? | ? | US | 20850 |
| CALIFORNIA-USA | ? | ? | US | 91732 |
| WASHINGTON-USA | ? | ? | US | 98027 |
| #NAME? | ? | ? | US | 97229 |
| NEW YORK-USA | ? | ? | US | 11204 |
| NEW YORK-USA | ? | ? | US | 11358 |
| #NAME? | ? | ? | US | 2189 |
| CALIFORNIA-USA | ? | ? | US | 95161 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 11360 |
| #NAME? | ? | ? | US | 11358 |
| WASHINGTON-USA | ? | ? | US | 98052 |
| #NAME? | ? | ? | US | 11214 |
| PENNSYLVANIA-USA | ? | ? | US | 17821 |
| #NAME? | CA | CA | US | 94116 |
| HILLS-CALIFORNIA-USA | ? | ? | US | 91709 |
| UNIT 1 TAMPA, FL , 33629 | ? | ? | US | 33629 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| RENO-NEVADA-USA | ? | ? | US | 89523 |
| #NAME? | ? | ? | US | 10022 |
| #NAME? | ? | ? | US | 91803 |
| BAKERSFIELD-CALIFORNIA-USA | ? | ? | US | 93311 |
| #NAME? | ? | ? | US | 98125 |
| NEW JERSEY-USA | ? | ? | US | 7024 |
| CALIFORNIA-USA | ? | ? | US | 94546 |
| NEVADA-USA | ? | ? | US | 89141 |
| #NAME? | ? | ? | US | 95758 |
| MINNESOTA-USA | ? | ? | US | 55379 |
| ILLINOIS-USA | ? | ? | US | 60608 |
| SUITE 154,-LAUREL-MD-USA | ? | ? | US | 20707 |
| #NAME? | ? | ? | US | 11377 |
| 252-LOS ANGELES-CA-USA | ? | ? | US | 90005 |
| ? | ? | ? | US | 95758-6762 |
| CALIFORNIA-USA | ? | ? | US | 91324 |
| TEXAS-USA | ? | ? | US | 75035 |
| WASHINGTON-USA | ? | ? | US | 98108 |
| CALIFORNIA-USA | ? | ? | US | 90025 |
| RIVER-NJ-USA | ? | ? | US | 8753 |
| PLANO-TEXAS-USA | ? | ? | US | 75025 |
| #NAME? | ? | ? | US | 94116 |
| ELK GROVE-CA-USA | ? | ? | US | 95758-6762 |
| CALIFORNIA-USA | ? | ? | US | 91913 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 94538 |
| LAS VEGAS-NV-USA | ? | ? | US | 89178 |
| LINCROFT 07738  NEW JERSEY | ? | ? | US | 7738 |
| 95035 UNITED STATES | ? | ? | US | 95035 |
| EUGENE 97405  OREGON | ? | ? | US | 97405 |
| BROOKLYN 11220 | ? | ? | US | 11220 |
| BROOKLYN 11220 | ? | ? | US | 11220 |
| COLORADO-USA | ? | ? | US | 81621 |
| SAN DIEGO-CALIFORNIA-USA | ? | ? | US | 92128 |
| #NAME? | ? | ? | US | 91214 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89148 |
| #NAME? | ? | ? | US | 92708 |
| #NAME? | ? | ? | US | 11377 |
| ILLINOIS-USA | ? | ? | US | 62712 |
| #NAME? | ? | ? | US | 95624 |
| #NAME? | ? | ? | US | 91709 |
| #NAME? | ? | ? | US | 80016 |
| CHARLOTTE 28262  NORTH CAROLINA | ? | ? | US | 28262 |
| BROOKLYN 11220  NEW YORK | ? | ? | US | 11220 |
| MANHASSET HILLS 11040 NEW YORK | ? | ? | US | 11040 |
| ? | ? | ? | US | 60477 |
| #NAME? | ? | ? | US | 32780-7265 |
| NEW YORK-USA | ? | ? | US | 11201 |
| #NAME? | ? | ? | US | 94127-2805 |
| GERMANTOWN-MD-USA | ? | ? | US | 20876-5574 |
| #NAME? | ? | ? | US | 94087 |
| #NAME? | ? | ? | US | 40444 |
| #NAME? | ? | ? | US | 96813 |
| MANTECA-CA-USA | ? | ? | US | 95337-7907 |
| SAN LEANDRO-CA-USA | ? | ? | US | 94578-3910 |
| FRANCISCO-CA-USA | ? | ? | US | 94080-1330 |
| #NAME? | ? | ? | US | 92780 |
| #NAME? | ? | ? | US | 98108-3729 |
| #NAME? | ? | ? | US | 8701 |

| | | | | |
|---|---|---|---|---|
| USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 10013 |
| ? | ? | ? | US | 94133 |
| MONTVILLE NJ 07045 | ? | ? | US | 7045 |
| YORBA LINDA CA 92886 | ? | ? | US | 92886 |
| LAS VEGAS NV 89147 | ? | ? | US | 89147 |
| BREA CA 92821 | ? | ? | US | 92821 |
| TUCSON AZ 85718 | ? | ? | US | 85718 |
| SAN LEANDRO CA 94577 | ? | ? | US | 94577 |
| SAN RAMON CA 94582 | ? | ? | US | 94582 |
| HOUSTON TX 77036 | ? | ? | US | 77036 |
| KENT WA 98030 | ? | ? | US | 98030 |
| BELLEVUE WA 98006 | ? | ? | US | 98006 |
| WALNUT CA 91789 | ? | ? | US | 91789 |
| SAN MATEO CA 94404 | ? | ? | US | 94404 |
| RANDOLPH MA 02368 | ? | ? | US | 2368 |
| LOS ANGELESS CA 90025 | ? | ? | US | 90025 |
| TINLEY PARK IL 60477 | ? | ? | US | 60477 |
| BELLEVUE WA 98005 | ? | ? | US | 98005 |
| SAN JOSE CA 95148 | ? | ? | US | 95148 |
| LOWELL MA 01854 | ? | ? | US | 1854 |
| NEW YORK NY 10039 | ? | ? | US | 10039 |
| TENAFLY NJ 07670 | ? | ? | US | 7670 |
| PHARMACY  NEW YORK NY 10038 | ? | ? | US | 10038 |
| DALY CITY CA 94015 | ? | ? | US | 94015 |
| VOORHEES NJ 08043 | ? | ? | US | 8043 |
| TUCSON AZ 85718 | ? | ? | US | 85718 |
| OAKTON VA 22124 | ? | ? | US | 22124 |
| ALBANY CA 94706 | ? | ? | US | 94706 |
| IRVINE CA 92614 | ? | ? | US | 92614 |
| HACIENDA HEIGHTS CA 91745 | ? | ? | US | 91745 |
| CLEARWATER FL 33763 | ? | ? | US | 33763 |
| ? | ? | ? | US | 94133 |
| ANAHEIM 92804  CALIFORNIA | ? | ? | US | 92804 |

| | | | | |
|---|---|---|---|---|
| CALIFORNIA-USA | ? | ? | US | 94555 |
| #NAME? | ? | ? | US | 94108 |
| GEORGIA USA---USA | ? | ? | US | 30097 |
| CALIFORNIA-USA | ? | ? | US | 95320 |
| #NAME? | ? | . | US | 94133 |
| NEVADA-USA | ? | ? | US | 89431 |
| #NAME? | ? | ? | US | 96821 |
| HILLS-NEW YORK-USA | ? | ? | US | 11375 |
| CALIFORNIA-USA | ? | ? | US | 91006 |
| STATION-NEW YORK-USA | ? | ? | US | 11746 |
| #NAME? | ? | ? | US | 94134 |
| SPRING-MARYLAND-USA | ? | ? | US | 20906 |
| MIAMI 33166 | ? | ? | US | 33166 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| #NAME? | ? | ? | GU | 96912 |
| #NAME? | ? | ? | US | 1845 |
| #NAME? | ? | ? | US | 91791 |
| MASSACHUSETTS-USA | ? | ? | US | 2171 |
| #NAME? | ? | ? | US | 11373 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89148 |
| #NAME? | ? | ? | US | 11365 |
| SEATTLE-WASHINGTON-USA | ? | ? | US | 98125 |
| #NAME? | ? | ? | US | 19111 |
| ROSEMEAD-CALIFORNIA-USA | ? | ? | US | 91770 |
| ARIZONA-USA | ? | ? | US | 85226 |
| OREGON-USA | ? | ? | US | 97754 |
| POTOMAC 20854  MARYLAND | ? | ? | US | 20854 |
| CAROL STREAM 60188 | ? | ? | US | 60188 |
| CALIFORNIA-USA | ? | ? | US | 94015 |
| #NAME? | ? | ? | US | 21144 |
| #NAME? | ? | ? | US | 11358 |
| #NAME? | ? | ? | US | 89139 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 22031-6206 |
| UNION CITY CA 94587 | ? | ? | US | 94587 |
| KAILUA HI 96734 | ? | ? | US | 96734 |
| MURRIETA CA 92563 | ? | ? | US | 92563 |
| SAN DIEGO CA 92110 | ? | ? | US | 92110 |
| HIALEAH FL 33016 | ? | ? | US | 33016 |
| HILLSBOROUGH NJ 08844 | ? | ? | US | 8844 |
| BOSTON MA 02128 | ? | ? | US | 2128 |
| ROCKVILLE MD 20851 | ? | ? | US | 20851 |
| GRAND PRAIRIE TX 75052 | ? | ? | US | 75052 |
| SAN PABLO CA 94806 | ? | ? | US | 94806 |
| SUNAPEE NH 03782 | ? | ? | US | 3782 |
| REDACTED 06074 | ? | ? | US | 6074 |
| GRESHAM OR 97080 | ? | ? | US | 97080 |
| HONOLULU HI 96814 | ? | ? | US | 96814 |
| LAS VEGAS  NV   USA | NV | NV | US | 89178 |
| ? | ? | ? | US | 94133 |
| HOUSTON, TEXAS, | ? | ? | US | 77079 |
| POWAY 92064  CALIFORNIA | ? | ? | US | 92064 |
| REDACTED | ? | ? | US | 60632 |
| #NAME? | ? | ? | US | 95014 |
| ARIZONA-USA | ? | ? | US | 85020 |
| #NAME? | ? | ? | US | 27519 |
| OKLAHOMA CITY-OKLAHOMA-USA | ? | ? | US | 73108 |
| #NAME? | ? | ? | US | 94404 |
| MASSACHUSETTS-USA | ? | ? | US | 1432 |
| #NAME? | ? | ? | US | 95032 |
| #NAME? | ? | ? | US | 20165 |
| #NAME? | ? | ? | US | 22315 |
| #NAME? | ? | ? | US | 11375 |
| #NAME? | ? | ? | US | 11377 |
| NEW JERSEY-USA | ? | ? | US | 7746 |
| #NAME? | ? | ? | US | 21001 |
| SAN RAMON-CALIFORNIA-USA | ? | ? | US | 94583 |

| | | | |
|---|---|---|---|
| #16-DALY CITY-CALIFORNIA-USA | ? | ? | US | 94014 |
| #NAME? | ? | ? | US | 95757 |
| #NAME? | ? | ? | US | 10022 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94103 |
| CLARA-CALIFORNIA-USA | ? | ? | US | 95051 |
| CALIFORNIA-USA | ? | ? | US | 92620 |
| BROOKLYN 11220  NEW YORK | ? | ? | US | 11220 |
| REDACTED | ? | ? | US | 20036 |
| #NAME? | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 8701 |
| ALBANY-NEW YORK-USA | ? | ? | US | 12206 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11224-2058 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 91768 |
| #NAME? | ? | ? | US | 94122 |
| #NAME? | ? | ? | US | 96816 |
| #NAME? | ? | ? | US | 61801 |
| #NAME? | ? | ? | US | 8691 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89117 |
| #NAME? | ? | ? | US | 19107 |
| HAWAII-USA | ? | ? | US | 96826 |
| #NAME? | ? | ? | US | 90005 |
| REDACTED | ? | ? | US | 98155 |
| MILLBRAE CA 94030 | ? | ? | US | 94030 |
| HENRICO VA 23229 | ? | ? | US | 23229 |
| FREMONT CA 94536 | ? | ? | US | 94536 |
| SAN FRANCISCO CA 94118 | ? | ? | US | 94118 |
| MANCHESTER NH 03109 | ? | ? | US | 3109 |
| SUNNYVALE CA 94086 | ? | ? | US | 94086 |
| ANDERSON SC 29621 | ? | ? | US | 29621 |
| FEDERAL WAY WA 98003 | ? | ? | US | 98003 |
| HACIENDA HEIGHTS CA 91745 | ? | ? | US | 91745 |
| KANEOHE HI 96744 | ? | ? | US | 96744 |
| QUEENS NY 11354 | ? | ? | US | 11354 |

| | | | |
|---|---|---|---|
| CHICAGO IL 60608 | ? | ? | US | 60608 |
| IRVINE CA 92603 | ? | ? | US | 92603 |
| PLEASANTON CA 94566 | ? | ? | US | 94566 |
| GREER SC 29650 | ? | ? | US | 29650 |
| GLEN ROCK NJ 07452 | ? | ? | US | 7452 |
| FORT LEE NJ 07024 | ? | ? | US | 7024 |
| ALHAMBRA CA 91801 | ? | ? | US | 91801 |
| CREAM  HAZLET NJ 07730 | ? | ? | US | 7730 |
| CALIFORNIA-USA | ? | ? | US | 92618 |
| #NAME? | ? | ? | US | 98108 |
| #NAME? | ? | ? | US | 91745 |
| MILILANI-HAWAII-USA | ? | ? | US | 96789 |
| #NAME? | ? | ? | US | 44114 |
| #NAME? | ? | ? | US | 91746 |
| #NAME? | ? | ? | US | 91789 |
| PLANO-TEXAS-USA | ? | ? | US | 75025 |
| STOCKTON-CALIFORNIA-USA | ? | ? | US | 95212 |
| #NAME? | ? | ? | US | 95831 |
| GARLAND-TEXAS-USA | ? | ? | US | 75040 |
| LITTLE NECK-NEW YORK-USA | ? | ? | US | 11362 |
| HEIGHTS-CALIFORNIA-USA | ? | ? | US | 91745 |
| NY-NEW YORK CITY- | ? | ? | US | 10128 |
| #NAME? | ? | ? | US | 60440 |
| #NAME? | ? | ? | US | 96826 |
| #NAME? | ? | ? | US | 33594 |
| #NAME? | ? | ? | US | 33029-6322 |
| NEW JERSEY-USA | ? | ? | US | 8723 |
| #NAME? | ? | ? | US | 95831 |
| #NAME? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 91722 |
| SACRAMENTO-CALIFORNIA-USA | ? | ? | US | 95827 |
| ? | ? | ? | US | 60615 |
| #NAME? | ? | ? | US | 11375 |
| GEORGIA-USA | ? | ? | US | 30341 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 91775 |
| #NAME? | ? | ? | US | 94306 |
| CONNECTICUT-USA | ? | ? | US | 6360 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 94089 |
| #NAME? | ? | ? | US | 10022 |
| ILLINOIS-USA | ? | ? | US | 60616 |
| #NAME? | ? | ? | US | 94127 |
| NEW JERSEY-USA | ? | ? | US | 7059 |
| #NAME? | ? | ? | US | 77479-5052 |
| WASHINGTON-USA | ? | ? | US | 98405 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| #NAME? | ? | ? | US | 92886 |
| #NAME? | ? | ? | US | 11229 |
| SAN MARINO-CALIFORNIA-USA | ? | ? | US | 91108 |
| #NAME? | ? | ? | US | 60615 |
| COLORADO-USA | ? | ? | US | 81621 |
| #NAME? | ? | ? | US | 94131 |
| #NAME?   REDACTED | ? | ? | US | 92620 |
| | ? | ? | US | 94111 |
| #NAME? | ? | ? | US | 91801 |
| BOLINGBROOK-IL-USA | ? | ? | US | 60490 |
| ? | ? | ? | US | 60618 |
| CALIFORNIA-USA | ? | ? | US | 91731 |
| #NAME? | ? | ? | US | 94560 |
| DENVER CO 80227 | ? | ? | US | 80227 |
| SALT LAKE CITY UT 84120 | ? | ? | US | 84120 |
| LOS ANGELES CA 90021 | ? | ? | US | 90021 |
| SACRAMENTO CA 95825 | ? | ? | US | 95825 |
| CORONA CA 92880 | ? | ? | US | 92880 |
| SAN RAMON CA 94583 | ? | ? | US | 94583 |
| BELMONT CA 94002 | ? | ? | US | 94002 |
| BUFFALO NY 14225 | ? | ? | US | 14225 |
| SAN LEANDRO CA 94577 | ? | ? | US | 94577 |

| | | | |
|---|---|---|---|
| IRVINE CA 92606 | ? | ? | US | 92606 |
| SAN FRANCISCO CA 94122 | ? | ? | US | 94122 |
| CHICAGO IL 60606 | ? | ? | US | 60606 |
| FONTANA CA 92336 | ? | ? | US | 92336 |
| WALNUT CA 91789 | ? | ? | US | 91789 |
| SAN FRANCISCO CA 94132 | ? | ? | US | 94132 |
| PORTLAND OR 97229 | ? | ? | US | 97229 |
| SAN FRANCISCO CA 94109 | ? | ? | US | 94109 |
| CHICAGO IL 60609 | ? | ? | US | 60609 |
| #NAME? | ? | ? | US | 94080 |
| FREMONT-CALIFORNIA-USA | ? | ? | US | 94539 |
| #NAME? | ? | ? | US | 85546-2148 |
| #NAME? | ? | ? | US | 77979 |
| #NAME? | ? | ? | US | 4072 |
| ARLINGTON-VIRGINIA-USA | ? | ? | US | 22204 |
| #NAME? | ? | ? | US | 94304 |
| RICHARDSON-TEXAS-USA | ? | ? | US | 75081 |
| #NAME? | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 91739 |
| #NAME? | ? | ? | US | 57701 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60610 |
| TROY MI 48083 | ? | ? | US | 48083 |
| FREMONT CA 94539 | ? | ? | US | 94539 |
| FARMINGTON CT 06032 | ? | ? | US | 6032 |
| AUBURN AL 36830 | ? | ? | US | 36830 |
| LOS ANGELES CA 90015 | CA | ? | US | 90015 |
| GARDEN GROVE CA 92843 | ? | ? | US | 92843 |
| KATY TX 77450 | ? | ? | US | 77450 |
| NEW YORK NY 10280 | NY | ? | US | 10280 |
| POTOMAC MD 20854 | ? | ? | US | 20854 |
| NORRISTOWN PA 19403-1853 | ? | ? | US | 19403 |
| CHANTILLY VA 20152 | VA | ? | US | 20152 |
| IPSWICH MA 01938 | ? | ? | US | 1938 |
| REDMOND WA 98052 | WA | ? | US | 98052 |

| | | | | |
|---|---|---|---|---|
| POTOMAC MD 20854 | ? | ? | US | 20854 |
| REDACTED                   TAMUNING | ? | ? | GU | 96913 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77072 |
| #NAME? | ? | ? | US | 24060 |
| SUITE 315-BOCA RATON-FLORIDA-USA | ? | ? | US | 33431 |
| #NAME? | ? | ? | US | 2215 |
| OAKS-CALIFORNIA-USA | ? | ? | US | 91360 |
| #NAME? | ? | ? | US | 48322 |
| NORTH CAROLINA-USA | ? | ? | US | 28376 |
| #NAME? | ? | ? | US | 49855 |
| REDACTED       LOS ANGELES CA 90012 | CA | ? | US | 90012 |
| ELK GROVE CA 95758 | CA | ? | US | 95758 |
| SPRINGFIELD MO 65802 | MO | ? | US | 65802 |
| SAN GABRIEL CA 91776 | CA | ? | US | 91776 |
| TAMPA FL 33647 | FL | ? | US | 33647 |
| SAINT LOUIS MO 63139 | MO | ? | US | 63139 |
| STATEN ISLAND NY 10312 | NY | ? | US | 10312 |
| DORAL FL 33122 | FL | ? | US | 33122 |
| MILPITAS CA 95035 | CA | ? | US | 95035 |
| RANCHO CUCAMONGA CA 91730 | CA | ? | US | 91730 |
| CUPERTINO CA 95014 | CA | ? | US | 95014 |
| #NAME? | ? | ? | US | 77450 |
| #NAME? | ? | ? | US | 15146 |
| #NAME? | ? | ? | US | 93312 |
| #NAME? | ? | ? | US | 91106 |
| MARYLAND-USA | ? | ? | US | 20855 |
| #NAME? | ? | ? | US | 10314 |
| FRANCISCO-CA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 11355 |
| #NAME? | ? | ? | US | 95037 |
| CITY-NEW JERSEY-USA | ? | ? | US | 8406 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77084 |
| HEIGHTS-CALIFORNIA-USA | ? | ? | US | 91745 |
| 252-LOS ANGELES-CA-USA | ? | ? | US | 90005 |

| | | | |
|---|---|---|---|
| HOUSTON-TEXAS-USA | ? | ? | US | 77049 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11229 |
| #NAME? | ? | ? | US | 63368 |
| NEW JERSEY-USA | ? | ? | US | 8502 |
| #NAME? | ? | ? | US | 72034 |
| FLORIDA-USA | ? | ? | US | 33179 |
| REGO PARK-NEW YORK-USA | ? | ? | US | 11374 |
| PORTLAND-OREGON-USA | ? | ? | US | 97233 |
| #NAME? | ? | ? | US | 98058 |
| #NAME? | ? | ? | US | 19810 |
| JOSE-CALIFORNIA-USA | ? | ? | US | 95129 |
| #NAME? | ? | ? | US | 6033 |
| #NAME? | ? | ? | US | 60142 |
| STANWOOD-WASHINGTON-USA | ? | ? | US | 98292-7447 |
| WASHINGTON-USA | ? | ? | US | 98626 |
| #NAME? | ? | ? | US | 94303 |
| INDIANA-USA | ? | ? | US | 46032 |
| #NAME? | ? | ? | US | 95134 |
| NEBRASKA-USA | ? | ? | US | 68516 |
| SANTA CRUZ-CALIFORNIA-USA | ? | ? | US | 95060 |
| #NAME? | ? | ? | US | 2474 |
| CALIFORNIA-USA | ? | ? | US | 95130 |
| HILLS-NEW YORK-USA | ? | ? | US | 11375 |
| #NAME? | ? | ? | US | 11218 |
| CALIFORNIA-USA | ? | ? | US | 95747 |
| #NAME? | ? | ? | US | 26505 |
| #NAME? | ? | ? | US | 7059 |
| #NAME? | ? | ? | US | 95014 |
| MASSACHUSETTS-USA | ? | ? | US | 2420 |
| WASHINGTON-USA | ? | ? | US | 98108 |
| APT 420-WEST NEW YORK- | ? | ? | US | 7093 |
| NEW YORK-USA | ? | ? | US | 11237 |
| UNION CITY-CALIFORNIA-USA | ? | ? | US | 94587 |
| ? | ? | ? | US | 80123 |

| | | | |
|---|---|---|---|
| PLANO TX 75075 | TX | ? | US | 75075 |
| POMPANO BEACH FL 33068 | FL | ? | US | 33068 |
| NEWTOWN SQUARE PA 19073 | PA | ? | US | 19073 |
| MANHATTAN NY 10013 | NY | ? | US | 10013 |
| SUNNYVALE CA 94087 | CA | ? | US | 94087 |
| YORKVILLE IL 60560 | IL | ? | US | 60560 |
| AURORA IL 60504 | IL | ? | US | 60504 |
| SUNNYVALE CA 94087 | CA | ? | US | 94087 |
| UPPER DARBY PA 19082 | PA | ? | US | 19082 |
| SAN YSIDRO CA 92173 | CA | ? | US | 92173 |
| QUEENS NY 11373 | NY | ? | US | 11373 |
| BURLINGAME CA 94010 | CA | ? | US | 94010 |
| HOUSTON TX 77079 | TX | ? | US | 77079 |
| FORT SMITH AR 72903 | AR | ? | US | 72903 |
| VANCOUVER WA 98683 | WA | ? | US | 98683 |
| SAN GABRIEL CA 91776 | CA | ? | US | 91776 |
| FAIRLESS HILLS PA 19030 | PA | ? | US | 19030 |
| ALAMEDA CA 94502 | CA | ? | US | 94502 |
| REDACTED    SAN JOSE | ? | ? | US | 95131 |
| HEIGHTS -NEW YORK-USA | ? | ? | US | 10598 |
| CALIFORNIA-USA | ? | ? | US | 94015 |
| SAN DIEGO-CALIFORNIA-USA | ? | ? | US | 92122 |
| #NAME? | ? | ? | US | 92840 |
| #NAME? | ? | ? | US | 2090 |
| ELMHURST-NEW YORK-USA | ? | ? | US | 11373 |
| CALIFORNIA-USA | ? | ? | US | 91770 |
| ILLINOIS-USA | ? | ? | US | 60616 |
| KANSAS-USA | ? | ? | US | 66503 |
| CALIFORNIA-USA | ? | ? | US | 92821 |
| NEW JERSEY-USA | ? | ? | US | 7054 |
| COLORADO-USA | ? | ? | US | 80123 |
| #NAME? | ? | ? | US | 95212 |
| #NAME? | ? | ? | US | 19454 |
| FLORIDA-USA | ? | ? | US | 34972 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 91776 |
| #NAME? | ? | ? | US | 2420 |
| #NAME? | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 11214 |
| #NAME? | ? | ? | US | 80111 |
| #NAME? | ? | ? | US | 75093 |
| TOWNSHIP-NEW JERSEY-USA | ? | ? | US | 8234 |
| #NAME? | ? | ? | US | 11358 |
| RAMON-CALIFORNIA-USA | ? | ? | US | 94583 |
| #NAME? | ? | ? | US | 11358 |
| #NAME? | ? | ? | US | 91765 |
| PARK-MICHIGAN-USA | ? | ? | US | 48101 |
| #NAME? | ? | ? | US | 11361 |
| NORTH CAROLINA-USA | ? | ? | US | 28655 |
| NEW YORK-USA | ? | ? | US | 11753 |
| LANSING-MICHIGAN-USA | ? | ? | US | 48823 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91754 |
| #NAME? | ? | ? | US | 8812 |
| FLUSHING-NEW YORK-USA | ? | ? | US | 11358 |
| WA 98296 USA-SNOHOMISH- | ? | ? | US | 98296 |
| CALIFORNIA-USA | ? | ? | US | 91776 |
| #NAME? | ? | ? | US | 98144 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11219 |
| CALIFORNIA-USA | ? | ? | US | 92618 |
| #NAME? | ? | ? | US | 94015 |
| ROCKVILLE-MARYLAND-USA | ? | ? | US | 20850 |
| CALIFORNIA-USA | ? | ? | US | 94134 |
| #NAME? | ? | ? | US | 30062 |
| #NAME? | ? | ? | US | 19132 |
| LAUREL-MARYLAND-USA | ? | ? | US | 20707 |
| #NAME? | ? | ? | US | 29678 |
| TEXAS-USA | ? | ? | US | 75025 |
| #NAME? | ? | ? | US | 60532 |
| OREGON-USA | ? | ? | US | 97206 |

| | | | |
|---|---|---|---|
| CALIFORNIA-USA | ? | ? | US | 93720 |
| #NAME? | ? | ? | US | 60564 |
| #NAME? | ? | ? | US | 77479 |
| MASSACHUSETTS-USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 11364 |
| NEW JERSEY-USA | ? | ? | US | 8820 |
| #NAME? | ? | ? | US | 60608 |
| CALIFORNIA-USA | ? | ? | US | 92620 |
| SAN RAFAEL-CALIFORNIA-USA | ? | ? | US | 94903 |
| #NAME? | ? | ? | US | 10305 |
| CITY-CALIFORNIA-USA | ? | ? | US | 91780 |
| #NAME? | ? | ? | US | 94544 |
| NORTH CAROLINA-USA | ? | ? | US | 27502 |
| SAN GABRIEL,-CA-USA | ? | ? | US | 91776 |
| #NAME? | ? | ? | US | 11377 |
| FRANCISCO-CA-USA | ? | ? | US | 94133 |
| ELLIOTT CITY MD 21043 USA | ? | ? | US | 21043 |
| ? | CA | ? | US | 94043 |
| CALIFORNIA-USA | ? | ? | US | 95070 |
| #NAME? | ? | ? | US | 33166-2605 |
| FLUSHING-NEW YORK-USA | ? | ? | US | 11355 |
| CALIFORNIA-USA | ? | ? | US | 94947 |
| #NAME? | ? | ? | US | 77096 |
| #NAME? | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 91007 |
| #NAME? | ? | ? | US | 91741 |
| SUNNYVALE-CALIFORNIA-USA | ? | ? | US | 94089 |
| FLINTRIDGE-CALIFORNIA-USA | ? | ? | US | 91011 |
| CALIFORNIA-USA | ? | ? | US | 95070 |
| CALIFORNIA-USA | ? | ? | US | 94066 |
| BLOOMINGTON-INDIANA-USA | ? | ? | US | 47401 |
| ILLINOIS-USA | ? | ? | US | 60091 |
| FLORIDA-USA | ? | ? | US | 34102 |
| GLENVIEW-ILLINOIS-USA | ? | ? | US | 60026 |

| | | | |
|---|---|---|---|
| PARK-CALIFORNIA-USA | ? | ? | US | 91320 |
| #NAME? | ? | ? | US | 33126 |
| NY-USA | ? | ? | US | 11354 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| LOS ANGELES-CA-USA | ? | ? | US | 90005 |
| #NAME? | ? | ? | US | 30306 |
| SNELLVILLE-GEORGIA-USA | ? | ? | US | 30078 |
| HILL-CALIFORNIA-USA | ? | ? | US | 95037 |
| FRISCO-TEXAS-USA | ? | ? | US | 75035 |
| CYPRESS-TEXAS-USA | ? | ? | US | 77433 |
| HILL-CALIFORNIA-USA | ? | ? | US | 95037 |
| #NAME? | ? | ? | US | 21043 |
| #NAME? | ? | ? | US | 95118 |
| ILLINOIS-USA | ? | ? | US | 60616 |
| CALIFORNIA-USA | ? | ? | US | 95120 |
| TEXAS-USA | ? | ? | US | 75093 |
| CALIFORNIA-USA | ? | ? | US | 94124 |
| CALIFORNIA-USA | ? | ? | US | 95120 |
| CALIFORNIA-USA | ? | ? | US | 90028 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94108 |
| #NAME? | ? | ? | US | 61820 |
| COLORADO-USA | ? | ? | US | 80027 |
| NEW HOPE-MINNESOTA-USA | ? | ? | US | 55428 |
| VIRGINIA-USA | ? | ? | US | 22031 |
| PLANO-TEXAS-USA | ? | ? | US | 75093 |
| #NAME? | ? | ? | US | 92606 |
| JOSE-CALIFORNIA-USA | ? | ? | US | 95129 |
| FREMONT CA 94536 | CA | ? | US | 94536 |
| MANHASSET NY 11030 | NY | ? | US | 11030 |
| PARAMUS NJ 07652 | NJ | ? | US | 7652 |
| LOS ANGELES CA 90036 | CA | ? | US | 90036 |
| SCHENECTADY NY 12304 | NY | ? | US | 12304 |
| MONROVIA CA 91016 | CA | ? | US | 91016 |
| OAKLAND GARDENS NY 113641915 | NY | ? | US | 11364 |

| | | | | |
|---|---|---|---|---|
| BEAVERTON OR 97006 | OR | ? | US | 97006 |
| CHESHIRE CT 06410 | CT | ? | US | 6410 |
| MEDFORD MA 02155 | MA | ? | US | 2155 |
| MORRIS PLAINS NJ 07950 | NJ | ? | US | 7950 |
| MOUNTAIN VIEW CA 94043 | CA | ? | US | 94043 |
| REDWOOD CITY CA 94062 | CA | ? | US | 94062 |
| WEXFORD PA 15090 | PA | ? | US | 15090 |
| SEATTLE WA 98155 | WA | ? | US | 98155 |
| <span style="color:red">REDACTED</span> PHOENIX AZ 85032 | AZ | ? | US | 85032 |
| #NAME? | ? | ? | US | 91750 |
| ROCKVILLE-MARYLAND-USA | ? | ? | US | 20850 |
| #NAME? | ? | ? | US | 32780-7265 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91754 |
| #NAME? | ? | ? | US | 94122 |
| NEW HAVEN-CONNECTICUT-USA | ? | ? | US | 6511 |
| WASHINGTON-USA | ? | ? | US | 98208 |
| #NAME? | ? | ? | US | 32837 |
| POMPANO BEACH-FLORIDA-USA | ? | ? | US | 33073 |
| #NAME? | ? | ? | US | 94024 |
| TEXAS-USA | ? | ? | US | 75002 |
| ? | ? | ? | US | 94133 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 60657 |
| #NAME? | ? | ? | US | 94804 |
| ,-NEW YORK-NEW YORK-USA | ? | ? | US | 11377 |
| ALHAMBRA-CA-USA | ? | ? | US | 91803 |
| FRANCISCO-CA-USA | ? | ? | US | 94108 |
| #NAME? | ? | ? | US | 90503 |
| #NAME? | ? | ? | US | 85281 |
| WA-USA | ? | ? | US | 98031 |
| #NAME? | ? | ? | US | 94133 |
| CLARA-CALIFORNIA-USA | ? | ? | US | 95051 |
| NEW JERSEY-USA | ? | ? | US | 07869-2124 |
| #NAME? | ? | ? | US | 98037 |

| | | | |
|---|---|---|---|
| FLORIDA-USA | ? | ? | US | 34743 |
| #NAME? | ? | ? | US | 89121-2127 |
| ALHAMBRA-CA-USA | ? | ? | US | 91801 |
| IPSWICH MA 01938 | MA | ? | US | 1938 |
| IRVINE CA 92618 | CA | ? | US | 92618 |
| SAN FRANCISCO CA 94124 | CA | ? | US | 94124 |
| LAS VEGAS NV 89146 | NV | ? | US | 89146 |
| DUBLIN CA 94568 | CA | ? | US | 94568 |
| CHULA VISTA CA 91913 | CA | ? | US | 91913 |
| ABSECON NJ 08205 | NJ | ? | US | 8205 |
| AUSTIN TX 78759 | TX | ? | US | 78759 |
| TEXAS-USA | ? | ? | US | 78727 |
| GERMANTOWN-MARYLAND-USA | ? | ? | US | 20876 |
| #NAME? | ? | ? | US | 96817 |
| NEW YORK-USA | ? | ? | US | 11377 |
| MEADOWS-NEW YORK-USA | ? | ? | US | 11365 |
| OREGON-USA | ? | ? | US | 97754 |
| #NAME? | ? | ? | US | 94027 |
| CITY-CALIFORNIA-USA | ? | ? | US | 91780 |
| #NAME? | ? | ? | US | 6033 |
| CITY-CALIFORNIA-USA | ? | ? | US | 94585 |
| #NAME? | ? | ? | US | 2420 |
| #NAME? | ? | ? | US | 94116-2610 |
| 2-PASADENA-CALIFORNIA-USA | ? | ? | US | 91101 |
| NEW YORK-USA | ? | ? | US | 11787 |
| SUNNYVALE-CALIFORNIA-USA | ? | ? | US | 94085-4045 |
| NEW JERSEY-USA | ? | ? | US | 7094 |
| COLORADO-USA | ? | ? | US | 80130-3792 |
| HILL CALIFORNIA USA-USA | ? | ? | US | 95037 |
| 420-BURLINGTON | ? | ? | US | 1803 |
| #NAME? | ? | ? | US | 75048 |
| #NAME? | ? | ? | US | 8701 |
| NEW YORK-USA | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 8701 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 75019 |
| #NAME? | ? | ? | US | 48374 |
| NEW YORK-USA | ? | ? | US | 11220 |
| FRANCISCO-CA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 91016 |
| ALHAMBRA-CA-USA | ? | ? | US | 91803 |
| #NAME? | ? | ? | US | 94804 |
| PORTLAND-OREGON-USA | ? | ? | US | 97236 |
| #NAME? | ? | ? | US | 98087 |
| #NAME? | ? | ? | US | 68135 |
| APT 224-COLLEGE STATION | ? | ? | US | 77840 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| ? | CA | ? | US | 90064 |
| SUWANEE GA 30024 | GA | ? | US | 30024 |
| LOS ANGELES CA 90012 | CA | ? | US | 90012 |
| MEMORIAL HIGHWAY SUITE E. | VA | ? | US | 23693 |
| LANCASTER CA 93534 | CA | ? | US | 93534 |
| RIVERSIDE CA 92505 | CA | ? | US | 92505 |
| MONTE-CALIFORNIA-USA | ? | ? | US | 91732 |
| HEIGHTS-CALIFORNIA-USA | ? | ? | US | 91745 |
| SAN DIEGO-CALIFORNIA-USA | ? | ? | US | 92128 |
| MASSACHUSETTS-USA | ? | ? | US | 2134 |
| CALIFORNIA-USA | ? | ? | US | 91770 |
| LOS ANGELES-CA-USA | ? | ? | US | 90005 |
| ORLANDO-FLORIDA-USA | ? | ? | US | 32819 |
| #NAME? | ? | ? | US | 95831 |
| #NAME? | ? | ? | US | 10002 |
| SUITE 1-FLUSHING-NY-USA | ? | ? | US | 11358 |
| #NAME? | ? | ? | US | 11377 |
| CHULA VISTA CA 91910 | CA | ? | US | 91910 |
| NEW JERSEY-USA | ? | ? | US | 7746 |
| #NAME? | ? | ? | US | 60609 |
| ? | ? | ? | US | 11377 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 10002 |
| ILLINOIS-USA | ? | ? | US | 60616 |
| CALIFORNIA-USA | ? | ? | US | 92879 |
| WASHINGTON-USA | ? | ? | US | 98626 |
| #NAME? | ? | ? | US | 11377 |
| WALLA-WASHINGTON-USA | ? | ? | US | 99362 |
| #NAME? | ? | ? | US | 91710 |
| #NAME? | ? | ? | US | 2169 |
| #NAME? | ? | ? | US | 18036 |
| #NAME? | ? | ? | US | 10002 |
| SHORES-MICHIGAN-USA | ? | ? | US | 48236 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77095 |
| SAN DIEGO-CALIFORNIA-USA | ? | ? | US | 92127 |
| #NAME? | ? | ? | US | 11432 |
| ORLANDO-FLORIDA-USA | ? | ? | US | 32837 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91754 |
| NAPERVILLE-ILLINOIS-USA | ? | ? | US | 60540 |
| FLORIDA-USA | ? | ? | US | 33162 |
| #NAME? | ? | ? | US | 92131 |
| TUSTIN-CALIFORNIA-USA | ? | ? | US | 92780 |
| NEW YORK-USA | ? | ? | US | 11214 |
| RICHMOND-TEXAS-USA | ? | ? | US | 77407 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94133 |
| #NAME? | ? | ? | US | 95035 |
| #NAME? | ? | ? | US | 53719 |
| #NAME? | ? | ? | US | 94122 |
| SUGAR LAND,TX 77479-USA | ? | ? | US | 77479 |
| #NAME? | ? | ? | US | 8701 |
| #NAME? | ? | ? | US | 10002 |
| ELMHURST,NY 11373-USA | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 4072 |
| #NAME? | ? | ? | US | 8701 |
| #NAME? | ? | ? | US | 94403 |
| GLENDALE-CALIFORNIA-USA | ? | ? | US | 91203 |

| | | | |
|---|---|---|---|
| TEXAS-USA | ? | ? | US | 77494-5227 |
| DORAVILLE.-G A-G A-USA | ? | ? | US | 30340 |
| UPLAND-CALIFORNIA-USA | ? | ? | US | 91786 |
| #NAME? | ? | ? | US | 94501 |
| NEW YORK-NY-USA | ? | ? | US | 10019 |
| ONTARIO-CALIFORNIA-USA | ? | ? | US | 91761 |
| #NAME? | ? | ? | US | 22044 |
| #NAME? | ? | ? | US | 43551 |
| CUCAMONGA-CALIFORNIA-USA | ? | ? | US | 91730 |
| #NAME? | ? | ? | US | 92064 |
| #NAME? | ? | ? | US | 11377 |
| NEW YORK-NY-USA | ? | ? | US | 11373 |
| #NAME? | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 92126 |
| #NAME? | ? | ? | US | 95757 |
| JOSE-CALIFORNIA-USA | ? | ? | US | 95131 |
| ,-SAN DIEGO-CA-USA | ? | ? | US | 92126 |
| USA | ? | ? | US | 92064 |
| #NAME? | ? | ? | US | 94303 |
| QUINCY | ? | ? | US | 2170 |
| WASHINGTON USA---USA | ? | ? | US | 98626 |
| #NAME? | ? | ? | US | 10002 |
| UTAH-USA | ? | ? | US | 84078 |
| MILPITAS-CALIFORNIA-USA | ? | ? | US | 95035 |
| IRVINE-CALIFORNIA-USA | ? | ? | US | 92618 |
| LOUISVILLE-KENTUCKY-USA | ? | ? | US | 40243 |
| #NAME? | ? | ? | US | 96822-4522 |
| #NAME? | ? | ? | US | 60608 |
| CALIFORNIA-USA | ? | ? | US | 94555 |
| #NAME? | ? | ? | US | 12524-3932 |
| #NAME? | ? | ? | US | 10002 |
| REDACTED | ? | ? | US | 10710-1842 |
| #NAME? | ? | ? | US | 39503 |
| #NAME? | ? | ? | US | 60608-6123 |

| | | | |
|---|---|---|---|
| CALIFORNIA-USA | ? | ? | US | 95130 |
| LAUREL-NEW JERSEY-USA | ? | ? | US | 8054 |
| #NAME? | ? | ? | US | 60608 |
| CHICAGO IL 60608 | IL | ? | US | 60608 |
| COCONUT CREEK FL 33073 | FL | ? | US | 33073 |
| FORT SMITH AR 72903 | AR | ? | US | 72903 |
| MONROE NY 10950 | NY | ? | US | 10950 |
| SUGAR LAND TX 77479 | TX | ? | US | 77042 |
| SARATOGA CA 95070 | CA | ? | US | 95070 |
| SUNNYVALE CA 94085 | CA | ? | US | 94085 |
| CHESTERFIELD MO 63005 | MO | ? | US | 63005 |
| SAN JOSE CA 95116 | CA | ? | US | 95116 |
| SAN FRANCISCO CA 94133 | CA | ? | US | 94133 |
| IRVINE CA 92620 | CA | ? | US | 92620 |
| LAGUNA BEACH CA 92651 | CA | ? | US | 92651 |
| NORFOLK VA 23505 | VA | ? | US | 23505 |
| ELK GROVE CA 95757 | ? | ? | US | 95757 |
| #NAME? | ? | ? | US | 20878 |
| YORK CITY-NEW YORK-USA | ? | ? | US | 10019 |
| #NAME? | ? | ? | US | 2155 |
| #NAME? | ? | ? | US | 11355 |
| #NAME? | ? | ? | US | 7751 |
| RIDGE-NEW JERSEY-USA | ? | ? | US | 7920 |
| SNELLVILLE-GA-GA-USA | ? | ? | US | 30078 |
| #NAME? | ? | ? | US | 94121 |
| GROVE-CALIFORNIA-USA | ? | ? | US | 95758-6762 |
| #NAME? | ? | ? | US | 95127 |
| ? | CA | CA | US | 91006 |
| PARK-LOS ANGELES-CALIFORNIA-USA | ? | ? | US | 91754 |
| SAN FRANCISCO-CA-USA | ? | ? | US | 94108 |
| FRANCISCO-CA-USA | ? | ? | US | 94133 |
| #NAME? | ? | ? | US | 8701 |
| TEXAS-USA | ? | ? | US | 75040 |
| #NAME? | ? | ? | US | 11501 |

| | | | | |
|---|---|---|---|---|
| RIDGEWOOD-NEW YORK-USA | ? | ? | US | 11385 |
| #NAME? | ? | ? | US | 8701 |
| #NAME? | ? | ? | US | 94124 |
| USA | CA | CA | US | 91006 |
| #NAME? | ? | ? | US | 10002 |
| LAS VEGAS-NV-USA | ? | ? | US | 89178 |
| RIVERA-CALIFORNIA-USA | ? | ? | US | 90660 |
| #NAME? | ? | ? | US | 11219-5981 |
| #NAME? | ? | ? | US | 91789-1470 |
| VEGAS-NV-USA | ? | ? | US | 89178 |
| WEST JORDAN-UTAH-USA | ? | ? | US | 84088-8412 |
| GERMENTOWN,-MD-MD-USA | ? | ? | US | 20876 |
| #NAME? | ? | ? | US | 10002 |
| #NAME? | ? | ? | US | 95211-0110 |
| CHURCH-VA-USA | ? | ? | US | 22043 |
| MOINES-IOWA-USA | ? | ? | US | 50310-1247 |
| HTS-CALIFORNIA-USA | ? | ? | US | 91745-2749 |
| FLUSHING-NEW YORK-USA | ? | ? | US | 11354 |
| CALIFORNIA-USA | ? | ? | US | 95823 |
| FRANCISCO-CA-USA | ? | ? | US | 94133 |
| ? | ? | ? | US | 94804 |
| URBANA IL 61801 | IL | ? | US | 61801 |
| ALHAMBRA-CA-USA | ? | ? | US | 91801 |
| #NAME? | ? | ? | US | 91723-3426 |
| #NAME? | ? | ? | US | 96817 |
| HAWII-USA | ? | ? | US | 96817 |
| USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 93311-9479 |
| USA | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 19140 |
| JOSE-CALIFORNIA-USA | ? | ? | US | 95121 |
| #NAME? | ? | ? | US | 22033 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| INDUSTRY-CALIFORNIA-USA | ? | ? | US | 91745 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 11377 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| #NAME? | ? | ? | US | 11373 |
| 1485-HOUSTON-TEXAS-USA | ? | ? | US | 77056-9903 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60625-6211 |
| LIVERMORE CA 94551 | CA | ? | US | 94551 |
| SUNNYVALE CA 94087 | CA | ? | US | 94087 |
| SAN DIEGO CA 92127 | CA | ? | US | 92127 |
| ? | MD | ? | US | 21042 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77041-5501 |
| #NAME? | ? | ? | US | 8701 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60616 |
| CALIFORNIA-USA | ? | ? | US | 92620 |
| RICHMOND-CA-USA | ? | ? | US | 94804 |
| SUWANEE-GA-USA | ? | ? | US | 30024 |
| SEATTLE-WASHINGTON-USA | ? | ? | US | 98136-2653 |
| HAWII-USA | ? | ? | US | 96817 |
| 650-DIRAL-FLORIDA-USA | ? | ? | US | 33166 |
| MASSACHUSETTS-USA | ? | ? | US | 2169 |
| CONNECTICUT-USA | ? | ? | US | 06340-2873 |
| #NAME? | ? | ? | US | 8701 |
| #NAME? | ? | ? | US | 95035 |
| CREEK-WASHINGTON-USA | ? | ? | US | 98012 |
| LANE-SUWANEE-GA-USA | ? | ? | US | 30024 |
| #NAME? | ? | ? | US | 29678 |
| #NAME? | ? | ? | US | 90031 |
| UPPER DARBY PA 19082 | PA | ? | US | 19082 |
| CUPERTINO CA 95014 | CA | ? | US | 95014 |
| CHICAGO IL 60638 | IL | ? | US | 60638 |
| HONOLULU HI 96822 | HI | ? | US | 96822 |
| PRINCETON NJ 08540 | NJ | ? | US | 8540 |
| PLANO 75093  TEXAS | TX | ? | US | 75093 |
| CONROE TX 77384 | TX | ? | US | 77384 |
| DENVER 80231  COLORADO | CO | ? | US | 80231 |

| | | | | |
|---|---|---|---|---|
| CALIFORNIA | CA | ? | US | 92620 |
| ARCADIA 91007  CALIFORNIA | CA | ? | US | 91007 |
| LOS ANGELES CA 90026 | CA | ? | US | 90026 |
| SALINAS CA 93901 | CA | ? | US | 93901 |
| SANTA CLARA CA 95051 | CA | ? | US | 95051 |
| LAWRENCEVILLE GA 30043 | GA | ? | US | 30043 |
| AMBLER PA 19002 | PA | ? | US | 19002 |
| QUEENS NY 11365 | NY | ? | US | 11365 |
| SPRING 77379  TEXAS | TX | ? | US | 77379 |
| POWAY 92064  CALIFORNIA | CA | ? | US | 92064 |
| ORLANDO-FLORIDA-USA | ? | ? | US | 32821 |
| RIVERA-CALIFORNIA-USA | ? | ? | US | 90660 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94132 |
| #NAME? | ? | ? | US | 91750 |
| MASSACHUSETTS-USA | ? | ? | US | 1851 |
| ANGELES-CALIFORNIA-USA | ? | ? | US | 90007 |
| REDACTED  247-SANTA | ? | ? | US | 90404 |
| ? | CA | ? | US | 91803 |
| ? | FL | ? | US | 33614 |
| DALY CITY , CALIFORNIA CA 94015 | CA | ? | US | 94015 |
| EVANS CO 80620 | CO | ? | US | 80620 |
| SAN RAMON, CALIFORNIA, | CA | ? | US | 94583 |
| NORCROSS GA 30093 | GA | ? | US | 30093 |
| SAN RAMON CA 94583 | CA | ? | US | 94583 |
| CALIFORNIA | CA | ? | US | 92620 |
| IRVINE CA 92604 | CA | ? | US | 92604 |
| FREMONT 94539  CALIFORNIA | CA | ? | US | 94539 |
| HERNDON VA 20171 | VA | ? | US | 20171 |
| RIVER EDGE NJ 07661 | NJ | ? | US | 7661 |
| DALY CITY CA 94014 | CA | ? | US | 94014 |
| SEATTLE WA 98118 | WA | ? | US | 98118 |
| ALHAMBRA CA 91803 | CA | ? | US | 91803 |
| ? | CA | ? | US | 91770 |
| ? | TX | ? | US | 75006 |

| | | | | |
|---|---|---|---|---|
| ? | CA | ? | US | 94546 |
| ? | CA | ? | US | 92683 |
| ? | AZ | ? | US | 85008 |
| ? | NJ | ? | US | 7205 |
| LOS ANGELES CA 90040 | CA | ? | US | 90040 |
| ROCKLIN 95677  CALIFORNIA | CA | ? | US | 95677 |
| FORT LEE NJ 07024 | NJ | ? | US | 7024 |
| TENAFLY NJ 07670 | NJ | ? | US | 7670 |
| TEMPE 85281  ARIZONA | AZ | ? | US | 85281 |
| MONROVIA 91016 CALIFORNIA | CA | ? | US | 91016 |
| MISSION 66202 KANSAS | KS | ? | US | 66202 |
| YOUNGSTOWN 44509  OHIO | OH | ? | US | 44509 |
| SEATTLE WA 98108 | WA | ? | US | 98108 |
| HAYWARD CA 94541 | CA | ? | US | 94541 |
| ROCHESTER MI 48307 | MI | ? | US | 48307 |
| NORTH MIAMI BEACH FL 33162 | FL | ? | US | 33162 |
| HOUSTON TX 77096 | TX | ? | US | 77096 |
| LOWELL 01850  MASSACHUSETTS | MA | ? | US | 1850 |
| ORINDA CA 94563 | CA | ? | US | 94563 |
| SACRAMENTO CA 95831 | CA | ? | US | 95831 |
| LITTLETON MA 01460 | MA | ? | US | 1460 |
| OAKLAND CA 94605 | CA | ? | US | 94605 |
| LONG ISLAND CITY NY 11109 | NY | ? | US | 11109 |
| FAIRFAX VA 22032 | VA | ? | US | 22032 |
| ? | OR | ? | US | 97230 |
| SAN FRANCISCO CA 94103 | CA | ? | US | 94103 |
| LYNNWOOD WA 98036 | WA | ? | US | 98036 |
| CHINO HILLS CA 91709 | CA | ? | US | 91709 |
| SOUTH EL MONTE CA 91733 | CA | ? | US | 91733 |
| BOSTON MA 02116 | MA | ? | US | 2116 |
| DUBLIN OH 43016 | OH | ? | US | 43016 |
| SACRAMENTO CA 95831 | CA | ? | US | 95831 |
| #NAME? | ? | ? | US | 89139 |
| ORLANDO-FLORIDA-USA | ? | ? | US | 32808 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 28134 |
| #NAME? | ? | ? | US | 19153 |
| NEW HAMPSHIRE-USA | ? | ? | US | 3060 |
| LOS ANGELES-CALIFORNIA-USA | ? | ? | US | 90012-5306 |
| UNIT 1C-HOUSTON-TEXAS-USA | ? | ? | US | 77072 |
| #NAME? | ? | ? | US | 94555 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95131 |
| #NAME? | ? | ? | US | 10705 |
| #NAME? | ? | ? | US | 10036 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 98031 |
| #NAME? | ? | ? | US | 11377 |
| KOKOMO  INDIANA | IN | ? | US | 46902 |
| #NAME? | ? | ? | US | 08844-1164 |
| ORLANDO-FLORIDA-USA | ? | ? | US | 32801-4920 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89148-4674 |
| BELLAIRE-TEXAS-USA | ? | ? | US | 77401 |
| #NAME? | ? | ? | US | 68116 |
| ALHAMBRA-CA-USA | ? | ? | US | 91803 |
| ALHAMBRA-CA-USA | ? | ? | US | 91801 |
| DIAMOND BAR-CALIFORNIA-USA | ? | ? | US | 91765 |
| FRANCISCO- CA -USA | ? | ? | US | 94108 |
| #NAME? | ? | ? | US | 95035 |
| ALBUQUERQUE NM 87122 | NM | ? | US | 87122 |
| DUXBURY MA 02332 | MA | ? | US | 2332 |
| SAN JOSE CA 95112 | CA | ? | US | 95112 |
| MIAMI FL 33157 | FL | ? | US | 33157 |
| HOUSTON TX 77072 | TX | ? | US | 77072 |
| TEMPLE CITY CA 91780 | CA | ? | US | 91780 |
| SEATTLE WA 98118 | WA | ? | US | 98118 |
| SAN RAMON CA 94582 | CA | ? | US | 94582 |
| WALNUT CA 91789 | CA | ? | US | 91789 |
| SCARSDALE NY 10583 | NY | ? | US | 10583 |
| NEW YORK NY 10001 | NY | ? | US | 10001 |

| | | | | |
|---|---|---|---|---|
| FOLSOM CA 95630 | CA | ? | US | 95630 |
| #NAME? | ? | ? | US | 25404 |
| #NAME? | ? | ? | US | 77030 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 19403 |
| #NAME? | ? | ? | US | 30047 |
| ? | FL | ? | US | 33029 |
| ? | CA | ? | US | 91801 |
| #NAME? | ? | ? | US | 11377 |
| ELMHURST,NY 11373,USA | ? | ? | US | 11373 |
| ? | CA | ? | US | 94536 |
| 344-SPOKANE-WASHINGTON-USA | ? | ? | US | 99208 |
| CA 91006.USA---USA | ? | ? | US | 91006 |
| #NAME? | ? | ? | US | 90032 |
| OAKLAND CA 94601 | CA | ? | US | 67201 |
| DALY CITY CA 94015 | CA | ? | US | 94015 |
| TERRE HAUTE IN 47803 | IN | ? | US | 47803 |
| ANNANDALE VA 22003 | VA | ? | US | 22003 |
| POTOMAC MD 20854 | MD | ? | US | 20854 |
| SUNNYVALE CA 94089 | CA | ? | US | 94089 |
| NASHUA NH 03063 | NH | ? | US | 3063 |
| MIRAMAR FL 33029 | FL | ? | US | 33029 |
| GAITHERSBURG MD 20878 | MD | ? | US | 20878 |
| SPRINGFIELD OR 97477 | OR | ? | US | 97477 |
| TALLAHASSEE FL 32309 | FL | ? | US | 32309 |
| FREMONT CA 94538 | CA | ? | US | 94538 |
| IRVINE CA 92620 | CA | ? | US | 92620 |
| SAN RAMON CALIFORNIA USA | ? | ? | US | 94583 |
| CALIFORNIA-USA | ? | ? | US | 91770-4153 |
| SEATTLE WA 98118 | WA | ? | US | 98118 |
| ARCADIA CA 91007 | CA | ? | US | 91007 |
| GAITHERSBURG MD 20878 | MD | ? | US | 20878 |
| ALLENTOWN PA 18103 | PA | ? | US | 18103 |

| | | | |
|---|---|---|---|
| BAKER LA 70714 | LA | ? | US | 70714 |
| MONTEREY PARK CA 91754 | CA | ? | US | 91754 |
| ORLANDO FL 32811 | FL | ? | US | 32811 |
| HOUSTON TX 77054 | TX | ? | US | 77054 |
| FREMONT CA 94539 | CA | ? | US | 94539 |
| SAN MATEO CA 94402 | CA | ? | US | 94402 |
| MANHATTAN NY 10016 | NY | ? | US | 10016 |
| #NAME? | ? | ? | US | 77479 |
| CLARA CALIFORNIA USA-USA | ? | ? | US | 95050 |
| MIAMI 33166  FLORIDA | FL | ? | US | 33166 |
| #NAME? | ? | ? | US | 37664 |
| #NAME? | ? | ? | US | 8820 |
| #NAME? | ? | ? | US | 21236 |
| AURORA-CO-USA | ? | ? | US | 80016 |
| #NAME? | ? | ? | US | 91709 |
| #NAME? | ? | ? | US | 94804 |
| MIAMI BEACH 33109  FLORIDA | FL | ? | US | 33109 |
| TAMUNING 96913 | ? | ? | GU | 96913 |
| HONOLULU HI 96818 | HI | ? | US | 96818 |
| SAN RAMON CA 94583 | CA | ? | US | 94583 |
| OWINGS MILLS MD 21117 | MD | ? | US | 21117 |
| IRVINE CA 92620 | CA | ? | US | 92620 |
| METAIRIE LA 70006 | LA | ? | US | 70006 |
| NESCONSET NY 11767 | NY | ? | US | 11767 |
| QUEENS NY 11354 | NY | ? | US | 11354 |
| RALEIGH NC 27616 | NC | ? | US | 27616 |
| CHAPEL HILL NC 27516 | NC | ? | US | 27516 |
| CARMICHAEL CA 95608 | CA | ? | US | 95608 |
| ? | CA | ? | US | 91748 |
| SACRAMENTO CA 95824 | CA | ? | US | 95824 |
| QUEENS NY 11374 | NY | ? | US | 11374 |
| SAN RAMON CA 94582 | CA | ? | US | 94582 |
| 300  FAIRFAX VA 22030 | VA | ? | US | 22030 |
| BELLEVUE WA 98006 | WA | ? | US | 98006 |

| | | | | |
|---|---|---|---|---|
| ARCADIA CA 91007 | CA | ? | US | 91007 |
| LAWTON OK 73505 | OK | ? | US | 73505 |
| CITY OF INDUSTRY CA 91748 | CA | ? | US | 91748 |
| RANDOLPH MA 02368 | MA | ? | US | 2368 |
| LAREDO 78045  TEXAS | TX | ? | US | 78045 |
| ? | NV | NV | US | 89178 |
| USA | MA | MA | US | 2170 |
| ALHAMBRA CA USA | CA | CA | US | 91803 |
| LAS  VEGAS NV USA | NV | NV | US | 89178 |
| RICHMOND CA   USA | CA | CA | US | 94804 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| ? | ? | ? | US | 94133 |
| SACRAMENTO CA 95822 | CA | ? | US | 95822 |
| IRVING TX 75063 | TX | ? | US | 75063 |
| MANHATTAN NY 10065 | NY | ? | US | 10065 |
| CATONSVILLE MD 21228 | MD | ? | US | 21228 |

| | | | | |
|---|---|---|---|---|
| SAN FRANCISCO CA 94116 | CA | ? | US | 94116 |
| ? | CA | ? | US | 94601 |
| MONTEREY PARK CA 91754 | CA | ? | US | 91754 |
| SAN GABRIEL CA 91776 | CA | ? | US | 91776 |
| WASHINGTON DC 20001 | DC | ? | US | 20001 |
| GLEN ALLEN VA 23060 | VA | ? | US | 23060 |
| LOS ANGELES CA 90020 | CA | ? | US | 90020 |
| MINNETONKA MN 55345 | MN | ? | US | 55345 |
| ORLANDO FL 32829 | FL | ? | US | 32829 |
| NORTHVILLE MI 48168 | MI | ? | US | 48168 |
| WILLOW SPRINGS IL 60480 | IL | ? | US | 60480 |
| CYPRESS TX 77429 | TX | ? | US | 77429 |
| ORLANDO FL 32827 | FL | ? | US | 32827 |
| FOLSOM CA 95630 | CA | ? | US | 95630 |
| ? | PA | ? | US | 19149 |
| LA PUENTE CA 91746 | CA | ? | US | 91746 |
| #NAME? | ? | ? | GU | 96913 |
| ? | ? | ? | US | 30024 |
| ? | ? | ? | US | 30024 |
| N.,NEW HOPE, | ? | ? | US | 55428 |
| JACKSON HEIGHTS | ? | ? | US | 11372 |
| SUITE 315, BOCA RATON, FLORIDA | ? | ? | US | 33431 |
| SUWANEE, GA 30024,USA---USA | ? | ? | US | 30024 |
| SAN FRANCISCO,CA 94133, | ? | ? | US | 94133 |
| HACIENDA HEIGHTS, CA, 91745,USA. | ? | ? | US | 91745 |
| HAWII USA,96817---USA | ? | ? | US | 96817 |
| 02170 ,UNITED STATE---USA | ? | ? | US | 2170 |
| KETCHUM 83340  IDAHO | ID | ? | US | 83340 |
| #1505 | TX | ? | US | 77070 |
| WEST COVINA CA 91790 | CA | ? | US | 91790 |
| BOULDER CO 80303 | CO | ? | US | 80303 |
| LOUISVILLE KY 40216 | KY | ? | US | 40216 |
| APT 1931  STAFFORD TX 77477 | TX | ? | US | 77477 |
| BENSENVILLE IL 60106 | IL | ? | US | 60106 |

| | | | |
|---|---|---|---|
| MISSOURI CITY TX 77459 | TX | ? | US | 77459 |
| FLUSHING NY 11355 | NY | ? | US | 11355 |
| REDACTED PHILADELPHIA PA 19124 | PA | ? | US | 19124 |
| ALAMO CA 94507 | CA | ? | US | 94507 |
| MIAMI FL 33175 | FL | ? | US | 33175 |
| PRINCETON-NEW JERSEY-USA | ? | ? | US | 8540 |
| POTSDAM-NEW YORK-USA | ? | ? | US | 13676 |
| #NAME? | ? | ? | US | 94040 |
| MACEDON-NEW YORK-USA | ? | ? | US | 14502 |
| SAN CARLOS-CALIFORNIA-USA | ? | ? | US | 94070 |
| COLLEGE PARK-MARYLAND-USA | ? | ? | US | 20740 |
| #NAME? | ? | ? | US | 96822 |
| SAN FRANCISCO-CALIFORNIA | ? | ? | US | 94134 |
| MCLEAN-VIRGINIA-USA | ? | ? | US | 22102 |
| #NAME? | ? | ? | US | 91007 |
| HACIENDA HTS,-CA-CA-USA | ? | ? | US | 91745 |
| COOPER CITY-FLORIDA-USA | ? | ? | US | 33024 |
| NEW YORK-NEW YORK-USA | ? | ? | US | 10069 |
| RE NAME? REDACTED HOUSTON | ? | ? | US | 91007 |
| | ? | ? | US | 77030 |
| #NAME? | ? | ? | US | 91321 |
| #NAME? | ? | ? | US | 75013 |
| #NAME? | ? | ? | US | 11355 |
| #NAME? | ? | ? | US | 94539 |
| PERRYSBURG-OHIO-USA | ? | ? | US | 43551 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60609 |
| #NAME? | ? | ? | US | 75082 |
| #NAME? | ? | ? | US | 19067 |
| CALIFORNIA-USA | ? | ? | US | 91016 |
| #NAME? | ? | ? | US | 16127 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95135 |
| REDACTED | ? | ? | US | 21901 |
| GAINESVILLE-FLORIDA-USA | ? | ? | US | 32608 |
| WOODBURY-MINNESOTA-USA | ? | ? | US | 55125 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 75025 |
| #NAME? | ? | ? | US | 95035 |
| CHICAGO-ILLINOIS-USA | ? | ? | US | 60615 |
| CALIFORNIA-USA | ? | ? | US | 91789 |
| RICHMOND HEIGHTS-OHIO-USA | ? | ? | US | 44143 |
| #NAME? | ? | ? | US | 89148 |
| BURLINGAME-CALIFORNIA-USA | ? | ? | US | 94010 |
| SHREVEPORT-LOUISIANA-USA | ? | ? | US | 71115 |
| FORD-PENNSYLVANIA-USA | ? | ? | US | 19317 |
| BELLEVUE-WASHINGTON-USA | ? | ? | US | 98005 |
| #NAME? | ? | ? | US | 77573 |
| #NAME? | ? | ? | US | 7728 |
| #NAME? | ? | ? | US | 90012 |
| #NAME? | ? | ? | US | 2155 |
| #NAME? | ? | ? | US | 75025 |
| COLUMBIA-MISSOURI-USA | ? | ? | US | 65203 |
| #NAME? | ? | ? | US | 2170 |
| #NAME? | ? | ? | US | 60193 |
| SECAUCUS-NEW JERSEY-USA | ? | ? | US | 0 |
| #NAME? | ? | ? | US | 94577 |
| MOUND-TEXAS-USA | ? | ? | US | 75028 |
| HENRICO-VIRGINIA-USA | ? | ? | US | 23294 |
| MACEDON-NEW YORK-USA | ? | ? | US | 14502 |
| #NAME? | ? | ? | US | 59715 |
| #NAME? | ? | ? | US | 94583 |
| #NAME? | ? | ? | US | 45040 |
| SARATOGA-CALIFORNIA-USA | ? | ? | US | 95070 |
| #NAME? | ? | ? | US | 98006 |
| #NAME? | ? | ? | US | 31405 |
| #NAME? | ? | ? | US | 95757 |
| 130-HOUSTON-TEXAS-USA | ? | ? | US | 77077 |
| JERSEY CITY-NEW JERSEY-USA | ? | ? | US | 99999 |
| #NAME? | ? | ? | US | 94539 |
| SIOUX FALLS-SOUTH DAKOTA-USA | ? | ? | US | 57108 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 91770 |
| ? | PA | ? | US | 19149 |
| ? | MA | MA | US | 2170 |
| QUINCY MA 02169 USA | MA | MA | US | 2170 |
| MANHATTAN NY 10022 | NY | ? | US | 10022 |
| AURORA CO 80012 | CO | ? | US | 80012 |
| BURLINGAME CA 94010 | CA | ? | US | 94010 |
| SAN FRANCISCO CA 94134 | CA | ? | US | 94134 |
| LITTLE NECK NY 11363 | NY | ? | US | 11363 |
| LOS ANGELES CA 90013 | CA | ? | US | 90013 |
| PEMBROKE PINES-FLORIDA-USA | ? | ? | US | 33029 |
| #NAME? | ? | ? | US | 7731 |
| GABRIEL-CALIFORNIA-USA | ? | ? | US | 91776-1165 |
| #NAME? | ? | ? | US | 19107 |
| #NAME? | ? | ? | US | 78248 |
| DIAMOND BAR-CALIFORNIA-USA | ? | ? | US | 91765 |
| REDACTED         TAMUNING | TA | TAMUNING | GU | 96913 |
| SUITE 154 , LAUREL MD | MD | MD | US | 20707 |
| #NAME? | ? | ? | US | 37211 |
| #NAME? | ? | ? | US | 85286 |
| -MORGANVILLE- | ? | ? | US | 7751 |
| -THOUSAND OAKS- | ? | ? | US | 91360 |
| #NAME? | ? | ? | US | 94556 |
| #NAME? | ? | ? | US | 95132 |
| #NAME? | ? | ? | US | 91780 |
| #G-ARCADIA-CALIFORNIA-USA | ? | ? | US | 91006 |
| #NAME? | ? | ? | US | 95131 |
| INDIANAPOLIS-INDIANA-USA | ? | ? | US | 46234 |
| SUITE 1 FLUSHING NY  USA | NY | NY | US | 11358 |
| #NAME? | ? | ? | US | 91748 |
| SUITE F200-MILL CREEK | ? | ? | US | 98012 |
| #NAME? | ? | ? | US | 21044 |
| #NAME? | ? | ? | US | 99999 |
| WHITE PLAINS-NEW YORK-USA | ? | ? | US | 10606 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 2920 |
| FOSTER CITY-CALIFORNIA-USA | ? | ? | US | 94404 |
| ? | CA | ? | US | 91755 |
| ? | ? | ? | US | 94116 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91755 |
| #NAME? | ? | ? | US | 43016 |
| #NAME? | ? | ? | US | 11501 |
| #NAME? | ? | ? | US | 76017 |
| #NAME? | ? | ? | US | 91744 |
| ? | ? | ? | US | 8701 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11219 |
| ELK GROVE-CALIFORNIA-USA | ? | ? | US | 95758-7900 |
| #NAME? | ? | ? | US | 91007 |
| SUITE#D-KITTY HAWK- | ? | ? | US | 27949 |
| ARIZONA-USA | ? | ? | US | 85704 |
| #NAME? | ? | ? | US | 07094-1828 |
| HONOLULU-HAWAII-USA | ? | ? | US | 96817 |
| LAUDERDALE-FLORIDA-USA | ? | ? | US | 33317 |
| STE 260-MCLEAN- | ? | ? | US | 22102 |
| PORTLAND OREGON USA | ? | ? | US | 97236 |
| #NAME? | ? | ? | US | 75019 |
| YORK CITY-NEW YORK-USA | ? | ? | US | 10011 |
| METAIRIE-LOUISIANA-USA | ? | ? | US | 70005 |
| #NAME? | ? | ? | US | 20878 |
| #NAME? | ? | ? | US | 94015 |
| #NAME? | ? | ? | US | 31406 |
| #NAME? | ? | ? | US | 95126 |
| #NAME? | ? | ? | US | 27519 |
| #NAME? | ? | ? | US | 91789 |
| #NAME? | ? | ? | US | 77036 |
| 316-DEARBORN-MICHIGAN-USA | ? | ? | US | 48124 |
| PHILADELPHIA-PENNSYLVANIA-USA | ? | ? | US | 19147 |
| #NAME? | ? | ? | US | 2920 |
| PARK-CALIFORNIA-USA | ? | ? | US | 91755-6607 |

| | | | |
|---|---|---|---|
| #NAME? | ? | ? | US | 37043 |
| CUCAMONGA-CALIFORNIA-USA | ? | ? | US | 91730 |
| BAKERSFIELD-CALIFORNIA-USA | ? | ? | US | 93312 |
| SANTA CLARA-CALIFORNIA-USA | ? | ? | US | 95051 |
| #NAME? | ? | ? | US | 32819 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95131 |
| LIVERMORE CA 94551 | CA | ? | US | 94551 |
| SAN FRANCISCO CA 94127 | CA | ? | US | 94127 |
| FREMONT CA 94538 | CA | ? | US | 94538 |
| AUTOMOTIVE  PHILADELPHIA | PA | ? | US | 19124 |
| HOPKINTON MA 01748 | MA | ? | US | 1748 |
| ALAMEDA CA 94501 | CA | ? | US | 94501 |
| MARTINEZ CA 94553 | CA | ? | US | 94553 |
| NEWARK CA 94560 | CA | ? | US | 94560 |
| BEAVERTON OR 97006 | OR | ? | US | 97006 |
| BROOKLYN NY 11211 | NY | ? | US | 11211 |
| NORTHERN MARIANA ISLANDS-USA | ? | ? | MP | 96950 |
| APT E-DUBLIN-OHIO-USA | ? | ? | US | 43016 |
| #NAME? | ? | ? | US | 95014 |
| #NAME? | ? | ? | US | 99921-1362 |
| #NAME? | ? | ? | US | 2169 |
| #NAME? | ? | ? | US | 10013 |
| CALIFORNIA-USA | ? | ? | US | 94563 |
| #NAME? | ? | ? | US | 18940 |
| SAN JOSE-CALIFORNIA-USA | ? | ? | US | 95129 |
| #NAME? | ? | ? | US | 6360 |
| ? | ? | ? | US | 92126 |
| CUCAMONGA-CALIFORNIA-USA | ? | ? | US | 91739 |
| #NAME? | ? | ? | US | 60101 |
| APT1618-ORLANDO-FLORIDA-USA | ? | ? | US | 32835 |
| #NAME? | ? | ? | US | 92126 |
| #NAME? | ? | ? | US | 94587 |
| WALNUTSHADE 65771 | MO | ? | US | 65771 |
| #NAME? | ? | ? | US | 20877 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 32221 |
| SAN JOSE CALIFORNIA, | ? | ? | US | 95132 |
| PROVIDENCE-RHODE ISLAND-USA | ? | ? | US | 2914 |
| #NAME? | ? | ? | US | 1907 |
| DORAVILLE-GEORGIA-USA | ? | ? | US | 30340 |
| <span style="color:red">REDACTED</span>        BOSTON MA 02215 | MA | ? | US | 2215 |
| OLATHE KS 66061 | KS | ? | US | 66061 |
| SAN FRANCISCO CA 94122 | CA | ? | US | 94122 |
| COSTA MESA CA 92626 | CA | ? | US | 92626 |
| CARY NC 27513 | NC | ? | US | 27513 |
| WEST HOLLYWOOD CA 90046 | CA | ? | US | 90046 |
| PLEASANTON CA 94588 | CA | ? | US | 94588 |
| CLARKSBURG MD 20871 | MD | ? | US | 20871 |
| PLEASANTON CA 94588 | CA | ? | US | 94588 |
| ASTORIA NY 11103 | NY | ? | US | 11103 |
| SACRAMENTO CA 95820 | CA | ? | US | 95820 |
| SAN FRANCISCO CA 94105 | CA | ? | US | 94105 |
| WESLEY CHAPEL FL 33544 | FL | ? | US | 33545 |
| SAN DIEGO CA 92114 | CA | ? | US | 92114 |
| OAKLAND CA 94601 | CA | ? | US | 94601 |
| LOS ANGELES CA 90039 | CA | ? | US | 90039 |
| FULLERTON CA 92833 | CA | ? | US | 92833 |
| #NAME? | ? | ? | US | 32257 |
| #NAME? | ? | ? | US | 95817 |
| #NAME? | ? | ? | US | 93635 |
| #NAME? | ? | ? | US | 2474 |
| PINES-FLORIDA-USA | ? | ? | US | 33029 |
| #NAME? | ? | ? | US | 48375 |
| #NAME? | ? | ? | US | 11361 |
| #NAME? | ? | ? | US | 30338 |
| #NAME? | ? | ? | MP | 96950 |
| #NAME? | ? | ? | US | 91708 |
| RUTHERFORD, -NJ-NJ-USA | ? | ? | US | 7070 |
| SAYREVILLE,-NJ-NJ-USA | ? | ? | US | 8872 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 98903 |
| #NAME? | ? | ? | US | 95758-7900 |
| OKLAHOMA-USA | ? | ? | US | 73049 |
| OAKS-CALIFORNIA-USA | ? | ? | US | 91362 |
| PLAINS-NEW YORK-USA | ? | ? | US | 10606 |
| S | N | N | ? | ?          ? |
| ? | CA | ? | US | 90505 |
| WEST COVINA 91792 CALIFORNIA | CA | ? | US | 91792 |
| CUPERTINO 95014  CALIFORNIA | CA | ? | US | 95014 |
| CHINO HILLS 91709  CALIFORNIA | CA | ? | US | 91709 |
| LAS VEGAS NV 89178 | NV | ? | US | 89178 |
| EMERYVILLE CA 94608 | CA | ? | US | 94608 |
| PLEASANTON CA 94588 | CA | ? | US | 94588 |
| BROOKLYN NY 11208 | NY | ? | US | 11208 |
| ARCADIA CA 91006 | CA | ? | US | 91006 |
| SARASOTA FL 34243 | FL | ? | US | 34243 |
| HANFORD CA 93230 | CA | ? | US | 93230 |
| AURORA CO 80016 | CO | ? | US | 80016 |
| LAS VEGAS NV 89139 | NV | ? | US | 89139 |
| FREMONT CA 94539 | CA | ? | US | 94539 |
| ARLINGTON VA 22202 | VA | ? | US | 22202 |
| CERRITOS CA 90703 | CA | ? | US | 90703 |
| MAPLE GROVE MN 55311 | MN | ? | US | 55311 |
| RAYNHAM MA 02767 | MA | ? | US | 2767 |
| RANCHO CUCAMONGA CA 91730 | CA | ? | US | 91730 |
| FAIRFAX VA 22032 | VA | ? | US | 22032 |
| SAN RAMON CA 94582 | CA | ? | US | 94582 |
| GLENDALE CA 91202 | CA | ? | US | 91202 |
| SAN GABRIEL CA 91776 | CA | ? | US | 91776 |
| TORRANCE CA 90501 | CA | ? | US | 90501 |
| MONROVIA CA 91016 | CA | ? | US | 91016 |
| SAN FRANCISCO CA 94112 | CA | ? | US | 94112 |
| SAN JOSE CA 95134 | CA | ? | US | 95134 |
| VALLEY-CALIFORNIA-USA | ? | ? | US | 94546 |

| | | | |
|---|---|---|---|
| APT.520-PEMBROKE | ? | ? | US | 33026 |
| GARDENS-NEW YORK-USA | ? | ? | US | 11364 |
| VERDES-CALIFORNIA-USA | ? | ? | US | 90275 |
| #NAME? | ? | ? | US | 37135 |
| CITY-NEW JERSEY-USA | ? | ? | US | 7304 |
| #NAME? | ? | ? | US | 20877-1271 |
| SUGAR LAND-TEXAS-USA | ? | ? | US | 77479 |
| CALIFORNIA-USA | ? | ? | US | 91801 |
| CITY-CALIFORNIA-USA | ? | ? | US | 94587 |
| MILL CREEK-WASHINGTON-USA | ? | ? | US | 98012 |
| #NAME? | ? | ? | US | 95131 |
| LOUIS-MISSOURI-USA | ? | ? | US | 63146 |
| NEW YORK-NEW YORK-USA | ? | ? | US | 10025 |
| #NAME? | ? | ? | US | 77377 |
| ? | CA | ? | US | 94404 |
| SAN FRANCISCO CA 94112 | CA | ? | US | 94112 |
| COSTA MESA CA 92627 | CA | ? | US | 92627 |
| MANHASSET NY 11030 | NY | ? | US | 11030 |
| WALNUT CREEK CA 945953927 | CA | ? | US | 94595 |
| ARCADIA CA 91006 | CA | ? | US | 91006 |
| SAN FRANCISCO CA 94109 | CA | ? | US | 94109 |
| LIVERMORE CA 94551 | CA | ? | US | 94551 |
| SACRAMENTO CA 95823 | CA | ? | US | 95823 |
| ROCKVILLE MD 20850 | MD | ? | US | 20850 |
| SEATTLE WA 98125 | WA | ? | US | 98125 |
| FREMONT CA 94539 | CA | ? | US | 94539 |
| ATLANTA GA 30329 | GA | ? | US | 30329 |
| BELLEVUE WA 98008 | WA | ? | US | 98008 |
| ORINDA CA 94563 | CA | ? | US | 94563 |
| HOLMDEL NJ 07733 | NJ | ? | US | 7733 |
| KATY TX 77494 | TX | ? | US | 77494 |
| LAKEVILLE MN 55044 | MN | ? | US | 55044 |
| YORKTOWN IN 47396 | IN | ? | US | 47396 |
| QUEENS NY 11365 | NY | ? | US | 11365 |

| | | | | |
|---|---|---|---|---|
| BROOKLYN NY 11214 | NY | ? | US | 11214 |
| ? | ? | ? | US | 21163 |
| CALIFORNIA-USA | ? | ? | US | 92618 |
| #NAME? | ? | ? | US | 18940 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77057 |
| NEW JERSEY-USA | ? | ? | US | 7041 |
| NEW YORK-USA | ? | ? | US | 11354 |
| #NAME? | ? | ? | US | 91006 |
| RICHMOND-TEXAS-USA | ? | ? | US | 77407 |
| NEW YORK-USA | ? | ? | US | 11364 |
| REDACTED NORTH PROVIDENCE | ? | ? | US | 02904-5317 |
| #NAME? | ? | ? | US | 2215 |
| #NAME? | ? | ? | US | 19149 |
| ELK GROVE-CALIFORNIA-USA | ? | ? | US | 95757 |
| #C1-DORAVILLE-GEORGIA-USA | ? | ? | US | 30340 |
| SACRAMENTO-CALIFORNIA-USA | ? | ? | US | 95811 |
| REDACTED MONTEREY | ? | ? | US | 91754 |
| #NAME? | ? | ? | US | 19124 |
| PENNSYLVANIA-USA | ? | ? | US | 18302 |
| GARDENS-NEW YORK-USA | ? | ? | US | 11364 |
| #NAME? | ? | ? | US | 21163 |
| CALIFORNIA-USA | ? | ? | US | 91722 |
| MICHIGAN,48108-1556 USA-USA | ? | ? | US | 48108 |
| #NAME? | ? | ? | US | 94089 |
| #NAME? | ? | ? | US | 19053 |
| #NAME? | ? | ? | US | 90503 |
| #NAME? | ? | ? | US | 95835 |
| #NAME? | ? | ? | US | 22315 |
| SAYBROOK-CONNECTICUT-USA | ? | ? | US | 6475 |
| #NAME? | ? | ? | US | 38120 |
| STOCKTON-CALIFORNIA-USA | ? | ? | US | 95210 |
| CALIFORNIA,90807 USA-USA | ? | ? | US | 90807 |
| #NAME? | ? | ? | US | 11219 |
| ? | CA | ? | US | 94597 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 74145 |
| #NAME? | ? | ? | US | 11228 |
| #NAME? | ? | ? | US | 95758 |
| #NAME? | ? | ? | US | 6382 |
| #NAME? | ? | ? | US | 91763 |
| #NAME? | ? | ? | US | 96816 |
| #NAME? | ? | ? | US | 96816 |
| SAN LEANDRO-CALIFORNIA-USA | ? | ? | US | 94577 |
| #NAME? | ? | ? | US | 85716 |
| #NAME? | ? | ? | US | 44137 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94122 |
| #NAME? | ? | ? | US | 7032 |
| #NAME? | ? | ? | US | 48168 |
| SAINT LUCIE-FLORIDA-USA | ? | ? | US | 34983 |
| #NAME? | ? | ? | US | 60616 |
| #NAME? | ? | ? | US | 2492 |
| #NAME? | ? | ? | US | 96814 |
| #NAME? | ? | ? | US | 91789 |
| #NAME? | ? | ? | US | 96813 |
| #NAME? | ? | ? | US | 97467 |
| #NAME? | ? | ? | US | 75025 |
| #NAME? | ? | ? | US | 11214 |
| #NAME? | ? | ? | US | 8816 |
| #NAME? | ? | ? | US | 11229 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 94804 |
| #NAME? | ? | ? | US | 91770 |
| #NAME? | ? | ? | US | 8753 |
| LOS ANGELES-CALIFORNIA-USA | ? | ? | US | 90049 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 19713 |
| #NAME? | ? | ? | US | 90032 |
| #NAME? | ? | ? | US | 28075 |
| #NAME? | ? | ? | US | 89052 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 7728 |
| #NAME? | ? | ? | US | 94539 |
| #NAME? | ? | ? | US | 10017 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 10018 |
| #NAME? | ? | ? | US | 11209 |
| #NAME? | ? | ? | US | 29414 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 10002 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94080-3456 |
| #NAME? | ? | ? | US | 94612 |
| HENDERSON-NEVADA-USA | ? | ? | US | 89052 |
| #NAME? | ? | ? | US | 33897 |
| HOLLYWOOD-FLORIDA-USA | ? | ? | US | 33025-0759 |
| #NAME? | ? | ? | US | 95758 |
| #NAME? | ? | ? | US | 94087 |
| #NAME? | ? | ? | US | 95758 |
| #NAME? | ? | ? | US | 95131 |
| ANGELES-CALIFORNIA-USA | ? | ? | US | 90031 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94132 |
| #NAME? | ? | ? | US | 94801 |
| #NAME? | ? | ? | US | 95758 |
| #NAME? | ? | ? | US | 2155 |
| #NAME? | ? | ? | US | 2421 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94080 |
| #NAME? | ? | ? | US | 8817 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 85392-4303 |
| #NAME? | ? | ? | US | 27519 |
| #NAME? | ? | ? | US | 95864 |
| SAN LEANDRO-CALIFORNIA-USA | ? | ? | US | 94579 |
| #NAME? | ? | ? | US | 11204 |

| | | | | |
|---|---|---|---|---|
| #NAME? | ? | ? | US | 2460 |
| #NAME? | ? | ? | US | 96817 |
| MALDEN-MASSACHUSETTS-USA | ? | ? | US | 2148 |
| #NAME? | ? | ? | US | 45069 |
| #NAME? | ? | ? | US | 95117 |
| #NAME? | ? | ? | US | 95758 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89178 |
| #NAME? | ? | ? | US | 11220 |
| #NAME? | ? | ? | US | 11214 |
| #NAME? | ? | ? | US | 11421 |
| CALIFORNIA-USA | ? | ? | US | 95132 |
| #NAME? | ? | ? | US | 11204 |
| #NAME? | ? | ? | US | 94806 |
| #NAME? | ? | ? | US | 20120 |
| #NAME? | ? | ? | US | 92880 |
| #NAME? | ? | ? | US | 95757 |
| #NAME? | ? | ? | US | 11205 |
| ? | ? | ? | US | 95758 |
| ALHAMBRA-CALIFORNIA-USA | ? | ? | US | 91801 |
| SANTA ANA-CALIFORNIA-USA | ? | ? | US | 92705 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94107 |
| CHINO-CALIFORNIA-USA | ? | ? | US | 91708 |
| SEATTLE-WASHINGTON-USA | ? | ? | US | 98144 |
| #NAME? | ? | ? | US | 95843 |
| POTOMAC-MARYLAND-USA | ? | ? | US | 20854 |
| SAN LEANDRO-CALIFORNIA-USA | ? | ? | US | 94579 |
| BOSTON-MASSACHUSETTS-USA | ? | ? | US | 2115 |
| SCARSDALE-NEW YORK-USA | ? | ? | US | 10583 |
| #NAME? | ? | ? | US | 30331 |
| COLORADO-USA | ? | ? | US | 80134 |
| #NAME? | ? | ? | US | 21044 |
| WOODRIDGE-ILLINOIS-USA | ? | ? | US | 60517 |
| CALIFORNIA-USA | ? | ? | US | 92782 |
| FLUSHING-NEW YORK-USA | ? | ? | US | 11355 |

| | | | |
|---|---|---|---|
| ORLEANS-LOUISIANA-USA | ? | ? | US | 70122 |
| HAWAII-USA | ? | ? | US | 96816 |
| 5705-DORAL-FLORIDA-USA | ? | ? | US | 33122 |
| HONOLULU-HAWAII-USA | ? | ? | US | 96813 |
| FORT LEE-NEW JERSEY-USA | ? | ? | US | 7024 |
| WOODSIDE-NEW YORK-USA | ? | ? | US | 11377 |
| #NAME? | ? | ? | US | 95014 |
| SPRING VALLEY-NEW YORK-USA | ? | ? | US | 10977 |
| #NAME? | ? | ? | US | 2118 |
| WALNUT-CALIFORNIA-USA | ? | ? | US | 91789 |
| MASSACHUSETTS-USA | ? | ? | US | 2148 |
| ROSWELL-GEORGIA-USA | ? | ? | US | 30076 |
| #NAME? | ? | ? | US | 11421 |
| #NAME? | ? | ? | US | 33071 |
| #NAME? | ? | ? | US | 11362 |
| CALIFORNIA-USA | ? | ? | US | 92880 |
| #NAME? | ? | ? | US | 11355 |
| ARIZONA-USA | ? | ? | US | 85008 |
| #NAME? | ? | ? | US | 89117 |
| SAN FRANSISCO-CALIFORNIA-USA | ? | ? | US | 94112 |
| #NAME? | ? | ? | US | 7054 |
| COVINGTON-WASHINGTON-USA | ? | ? | US | 98042 |
| FLORIDA-USA | ? | ? | US | 33156 |
| CHARLOTTE-NORTH CAROLINA-USA | ? | ? | US | 28277 |
| #NAME? | ? | ? | US | 94010 |
| CANTON-MICHIGAN-USA | ? | ? | US | 48187 |
| FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94112 |
| NEW YORK CITY-NEW YORK-USA | ? | ? | US | 11417 |
| BRIDGEWATER-NEW JERSEY-USA | ? | ? | US | 8807 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 94134 |
| CHINO-CALIFORNIA-USA | ? | ? | US | 91708 |
| MASSACHUSETTS-USA | ? | ? | US | 1721 |
| WILTON-CONNECTICUT-USA | ? | ? | US | 6897 |

| | | | |
|---|---|---|---|
| NEW JERSEY-USA | ? | ? | US | 7730 |
| SAN FRANCISCO-CALIFORNIA-USA | ? | ? | US | 94118 |
| PORTLAND-OREGON-USA | ? | ? | US | 97216 |
| #NAME? | ? | ? | US | 96817 |
| #NAME? | ? | ? | US | 2169 |
| #NAME? | ? | ? | US | 11355 |
| CONCORD-CALIFORNIA-USA | ? | ? | US | 94521 |
| FREMONT-CALIFORNIA-USA | ? | ? | US | 94539 |
| HAYWARD-CALIFORNIA-USA | ? | ? | US | 94545-2048 |
| MASSACHUSETTS-USA | ? | ? | US | 2474 |
| NEW YORK CITY-NEW YORK-USA | ? | ? | US | 10009 |
| CITY-NEW JERSEY-USA | ? | ? | US | 7306 |
| FLUSHING-NEW YORK-USA | ? | ? | US | 11355 |
| #NAME? | ? | ? | US | 92620 |
| NEW JERSEY-USA | ? | ? | US | 7003 |
| TUJUNGA-CALIFORNIA-USA | ? | ? | US | 91042 |
| MASSACHUSETTS-USA | ? | ? | US | 2474 |
| #NAME? | ? | ? | US | 11421 |
| BURNIE-MARYLAND-USA | ? | ? | US | 21061 |
| #NAME? | ? | ? | US | 10305 |
| NEW YORK-USA | ? | ? | US | 11220 |
| HONOLULU-HAWAII-USA | ? | ? | US | 96825 |
| #NAME? | ? | ? | US | 8879 |
| EWA BEACH-HAWAII-USA | ? | ? | US | 96707 |
| #NAME? | ? | ? | US | 96817 |
| CITY-NEW JERSEY-USA | ? | ? | US | 7306 |
| #NAME? | ? | ? | US | 2116 |
| FLORIDA-USA | ? | ? | US | 32835 |
| #NAME? | ? | ? | US | 96826 |
| LAS VEGAS-NEVADA-USA | ? | ? | US | 89122 |
| GAITHERSBURG-MARYLAND-USA | ? | ? | US | 20878 |
| #NAME? | ? | ? | US | 78040 |
| BUFORD-GEORGIA-USA | ? | ? | US | 30519 |
| #NAME? | ? | ? | US | 11375 |

| | | | |
|---|---|---|---|
| SACRAMENTO-CALIFORNIA-USA | ? | ? | US | 95828 |
| HAWAII-USA | ? | ? | US | 96815 |
| 153, FOSTER CITY-SAN MATEO | ? | ? | US | 94404 |
| MASSACHUSETTS-USA | ? | ? | US | 2155 |
| NEW YORK-USA | ? | ? | US | 11385 |
| ? | WA | ? | US | 98030 |
| MASSACHUSETTS-USA | ? | ? | US | 2155 |
| #NAME? | ? | ? | US | 7506 |
| CUPERTINO-CALIFORNIA-USA | ? | ? | US | 95014 |
| CALIFORNIA-USA | ? | ? | US | 94538 |
| #NAME? | ? | ? | US | 94107 |
| #NAME? | ? | ? | US | 11222 |
| BROOKLYN-NEW YORK-USA | ? | ? | US | 11214 |
| ALPHARETTA-GEORGIA-USA | ? | ? | US | 30022 |
| #NAME? | ? | ? | US | 76063 |
| HONOLULU-HAWAII-USA | ? | ? | US | 96814 |
| SAN LEANDRO-CALIFORNIA-USA | ? | ? | US | 94579 |
| HOUSTON-TEXAS-USA | ? | ? | US | 77083 |
| #NAME? | ? | ? | US | 96707 |
| FREMONT CA 94539 | CA | ? | US | 94539 |
| GLENDORA CA 91740 | CA | ? | US | 91740 |
| RALEIGH NC 27615 | NC | ? | US | 27615 |
| CHAPEL HILL NC 27516 | NC | ? | US | 27516 |
| SEATTLE WA 98155 | WA | ? | US | 98155 |
| BOSTON MA 02115 | MA | ? | US | 2115 |
| OKLAHOMA CITY OK 73162 | OK | ? | US | 73162 |
| UNIVERSITY PARK FL 34201 | FL | ? | US | 34201 |
| TEMPLE CITY CA 91780 | CA | ? | US | 91780 |
| ASHLAND KY 41102 | KY | ? | US | 41102 |
| FOSTER CITY CA 94404 | CA | ? | US | 94404 |
| LANGHORNE PA 19047 | PA | ? | US | 19047 |
| MORRISVILLE NC 27560 | NC | ? | US | 27560 |
| BURLINGAME CA 94010 | CA | ? | US | 94010 |
| NORTH RIDGEVILLE, OHIO 44039 | OH | ? | US | 44039 |

| | | | | |
|---|---|---|---|---|
| SAN JOSE CA 95110 | CA | ? | US | 95110 |
| SARATOGA CA 95070 | CA | ? | US | 95070 |
| JERSEY CITY NJ 07302 | NJ | ? | US | 7302 |
| BEVERLY HILLS CA 90210 | CA | ? | US | 90210 |
| COLLEGEVILLE PA 19426 | PA | ? | US | 19426 |
| CA 92618 | CA | ? | US | 92618 |
| CUMMING GA 30040 | GA | ? | US | 30040 |
| KEMPNER, TEXAS 76539 | TX | ? | US | 76539 |
| UPPER DARBY PA 19082 | PA | ? | US | 19082 |
| CHULA VISTA CA 91913 | CA | ? | US | 91913 |
| CALEXICO CA 92231 | CA | ? | US | 92231 |
| ? | ? | ? | US | 21075 |
| MIAMI BEACH 33109  FLORIDA | FL | ? | US | 33109 |
| SAN JOSE CA 95132 | CA | ? | US | 95132 |
| DENVER CO 80219 | CO | ? | US | 80219 |
| BROOKLYN NY 11220 | NY | ? | US | 11220 |
| WARSAW IN 46582 | IN | ? | US | 46582 |
| WALDORF MD 20601 | MD | ? | US | 20601 |
| SAN PABLO CA 94806 | CA | ? | US | 94806 |
| WALNUT CA 91789 | CA | ? | US | 91789 |
| MANHATTAN NY 10025 | NY | ? | US | 10025 |
| EL CERRITO CA 94530 | CA | ? | US | 94530 |
| BROWNSTOWN PA 17508 | PA | ? | US | 17508 |
| PORTLAND OR 97201 | OR | ? | US | 97201 |
| SEATTLE WA 98108 | WA | ? | US | 98108 |
| BROOKLYN NY 11228 | NY | ? | US | 11228 |
| HOUSTON TX 77018 | TX | ? | US | 77018 |
| NOTTINGHAM MD 21236 | MD | ? | US | 21236 |
| OXFORD NC 27565 | NC | ? | US | 27565 |
| BELLEVUE WA 98004 | WA | ? | US | 98004 |
| BROOKLYN NY 11214 | NY | ? | US | 11214 |
| BRONX NY 10457 | NY | ? | US | 10457 |
| ? | CA | ? | US | 94521 |
| ? | CA | ? | US | 92507 |

| | | | | |
|---|---|---|---|---|
| ? | CA | ? | US | 92507 |
| ? | NJ | ? | US | 7310 |
| ? | CA | ? | US | 92507 |
| ? | CA | ? | US | 92507 |
| SANTA ANA CA 92705 | CA | ? | US | 92705 |
| QUINCY MA 02171 | MA | ? | US | 2171 |
| LAS VEGAS NV 89113 | NV | ? | US | 89113 |
| CLEARWATER FL 33765 | FL | ? | US | 33765 |
| JERSEY CITY NJ 07310 | NJ | ? | US | 7310 |
| DUBLIN CA 94568 | CA | ? | US | 94568 |
| ALEXANDRIA VA 22312 | VA | ? | US | 22312 |
| SALT LAKE CITY UT 84116 | UT | ? | US | 84116 |
| WINTER GARDEN FL 34787 | FL | ? | US | 34787 |
| DRESHER PA 19025 | PA | ? | US | 19025 |
| QUINCY MA 02169 | MA | ? | US | 2169 |
| SAN DIEGO CA 92129 | CA | ? | US | 92129 |
| PLANO TX 75094 | TX | ? | US | 75094 |
| ARCADIA CA 91006 | CA | ? | US | 91006 |
| CLOVIS CA 93619 | CA | ? | US | 93619 |
| OAKLAND CA 94619 | CA | ? | US | 94619 |
| SALT LAKE CITY UT 84102 | UT | ? | US | 84102 |
| PEARL CITY HI 96782 | HI | ? | US | 96782 |
| HUNTSVILLE AL 35805 | AL | ? | US | 35805 |
| SALT LAKE CITY UT 84102 | UT | ? | US | 84102 |
| RENTON WA 98056 | WA | ? | US | 98056 |
| ERIE CO 80516 | CO | ? | US | 80516 |
| AQUASHICOLA PA 18012 | PA | ? | US | 18012 |
| REDWOOD CITY CA 94065 | CA | ? | US | 94065 |
| OVIEDO FL 32765 | FL | ? | US | 32765 |
| PHILADELPHIA PA 19149 | PA | ? | US | 19149 |
| JUNEAU AK 99801 | AK | ? | US | 99801 |
| CLARKSBURG MD 20871 | MD | ? | US | 20871 |
| FLUSHING NY 11355 | NY | ? | US | 11355 |
| SAN BRUNO CA 94066 | CA | ? | US | 94066 |

| LOS ANGELES CA 90026 | CA | ? | US | 90026 | |
|---|---|---|---|---|---|
| Y | Y | N | N | N | N |
| N | N | N | Y | N | N |
| N | N | N | N | N | N |
| N | N | N | Y | N | N |
| A | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| N | N | N | Y | N | N |
| O | N | N | ? | ? | ? |
| C | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| N | N | N | N | N | N |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| S | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| Y | Y | N | N | N | N |
| S | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| S | N | N | ? | ? | ? |
| Y | Y | N | N | N | N |
| O | N | N | ? | ? | ? |
| Y | Y | N | N | N | N |
| O | N | N | ? | ? | ? |

| | | | | | |
|---|---|---|---|---|---|
| O | N | N | ? | ? | ? |
| N | N | N | N | N | N |
| O | N | N | ? | ? | ? |
| O | N | N | ? | ? | ? |
| WALNUT CREEK 94597 CALIFORNIA | CA | ? | US | 94597 | |
| BARRIGADA 96921 | ? | ? | GU | 96921 | |
| ? | ? | ? | US | 11791 | |
| DUARTE-CALIFORNIA-USA | ? | ? | US | 91010 | |
| #NAME? | ? | ? | PR | 773 | |
| WALNUTSHADE 65771 MISSOURI | MO | ? | US | 65771 | |
| ESTATE-DEDEDO-GUAM | ? | ? | GU | 96929 | |
| #NAME? | ? | ? | US | 34786 | |
| #NAME? | ? | ? | PR | 773 | |
| IRMA I RUIZ PAGAN- | ? | ? | PR | 773 | |
| DORAL 33126  FLORIDA | FL | ? | US | 33126 | |

0                    ?                ?              ITM35          ?                      ?

| 0 | 4/7/2008 | ? | ++++ | ? | 0 |
|---|---|---|---|---|---|
| 0 | 7/22/2015 | ? | ++++ | ? | 0 |
| 0 | 7/22/2015 | ? | ++++ | ? | 0 |
| 0 | 1/22/2015 | ? | ++++ | ? | 0 |
| 0 | ? | 203475 | 203475 | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | O3MAIN | ? | ? | ? |
| 0 | ? | O3MAIN | ? | ? | ? |
| 0 | 12/8/2014 | SHA | ++++ | ? | 0 |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | A010000P5 | ? | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | S460000P4 | ? | ? | ? |
| 0 | ? | H010000P3 | ? | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | H020000P3 | ? | ? | ? |
| 0 | ? | NS11 | NS11 | ? | ? |
| 0 | ? | ? | A280000C5 | ? | ? |
| 0 | 11/14/2014 | ? | ++++ | ? | 0 |
| 0 | ? | ? | G080000C4 | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | ? | A010000C5 | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | 7/21/2010 | ? | ++++ | ? | 0 |
| 0 | ? | ? | A010000C5 | ? | ? |
| 0 | ? | ? | ITM35 | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | ? | ? | ? | ? |
| 0 | 9/9/2014 | ? | ++++ | ? | 0 |
| 0 | ? | ? | ? | ? | ? |
| 0 | 6/6/2012 | ? | ++++ | ? | 0 |
| 0 | ? | ? | ? | ? | ? |

| 0 | ? | ? | ? | ? | ? |
| 0 | 3/1/2011 | ? | ++++ | ? | 0 |
| 0 | ? | ? | ? | ? | ? |
| 0 | ? | ? | ? | ? | ? |

?                    ?                    ?                    ?

| | | | |
|---|---|---|---|
| ? | 30 | ? | ? |
| ? | 30 | ? | ? |
| ? | 30 | ? | ? |
| ? | 30 | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | 7 | 7 | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | 30 | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | 30 | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |
| ? | 30 | ? | ? |
| ? | ? | ? | ? |
| ? | 30 | ? | ? |
| ? | ? | ? | ? |

| ? | ? | ? | ? |
|---|---|---|---|
| ? | 30 | ? | ? |
| ? | ? | ? | ? |
| ? | ? | ? | ? |