**EXHIBIT 25**
**REDACTED**

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 2 | 10/17/2014 | 80 | MEDIA PALYER    80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 3 | 10/17/2014 | 80 | MEDIA PALYER    80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 4 | 10/17/2014 | 80 | MEDIA PALYER    80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 5 | 10/17/2014 | 60 | MEDIA PALYER    60 PCS | 600 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 6 | 10/17/2014 | 60 | MEDIA PALYER   60 PCS | 615 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | PETER WANG | ? | LAKEWOOD |
| 7 | 10/18/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | CHENBNAG LEE | ? | BAYSIDE |
| 8 | 10/18/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | HENRY WINARTA | ? | SAN CLEMENTE |
| 9 | 10/18/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | SIMON YUEN | ? | HONOLULU |
| 10 | 11/19/2014 | 25 | MEDIA PLAYER    25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ASHA MEDIA GROUP INC | ? | LANCASTER |
| 11 | 11/19/2014 | 25 | MEDIA PLAYER    25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ASHA MEDIA GROUP INC | ? | BLOOMINGTON |
| 12 | 12/23/2014 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | KING MOY | ? | TINLEY PARK |
| 13 | 1/8/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ZHONGCHANG YU | ? | CHICAGO |
| 14 | 1/20/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | SHIUKEI CHEUNG | ? | MOUNTAIN VIEW |
| 15 | 1/29/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | LETICIA PASTORAL | ? | LOS ANGELES |
| 16 | 2/16/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | YVETTE LEE | ? | ELLICOTT CITY |
| 17 | 2/20/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | MICHAEL SUM | ? | ALHAMBRA |
| 18 | 2/20/2015 | 5 | MEDIA PLAYER     5 PCS | 75 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | HA JUNG | ? | TAMPA |
| 19 | 2/26/2015 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WILLIAM VUONG | ? | ROSEMEAD |
| 20 | 2/26/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | JUNG PAK | ? | CARROLLTON |
| 21 | 2/26/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | JAE KIM | ? | CASTRO VALLEY |
| 22 | 2/26/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | CINDY TO | ? | WESTMINSTER |
| 23 | 2/26/2015 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | XINGJIANG ZHAO | ? | PHOENIX |
| 24 | 2/26/2015 | 2 | MEDIA PLAYER       2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WEN SHEN | ? | HILLSIDE |
| 25 | 3/9/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | EDWARDS SIHER | ? | MIRAMAR |
| 26 | 3/9/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | DARYL AU | ? | FREMONT |
| 27 | 4/13/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | ZHIWEI YANG | ? | PHILADELPHIA |
| 28 | 5/9/2015 | 2 | MEDIA PLAYER       2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | WARREN JEW | ? | FOSTER CITY |
| 29 | 5/28/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | ? | SHENZHEN | ? | CN | XINTING MU | ? | JERSEY CITY |
| 30 | 5/4/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANDRA LEUNG | REDACTED | SAN JOSE |
| 31 | 3/24/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WONG | | NESCONSET |
| 32 | 12/24/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC DUONG | | RANDOLPH |
| 33 | 1/22/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOWARD ZHANG | | MORRIS PLAINS |
| 34 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BARBARA LEE | | NEW YORK |
| 35 | 5/25/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MAY LEW | | HOUSTON |
| 36 | 12/29/2014 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL CHAN | | HONOLULU |
| 37 | 4/21/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARK SZE | | BROOKLYN |
| 38 | 3/11/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY KUANG | | DALY CITY |
| 39 | 2/9/2015 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TRICON GEOPHYSICS INC | | HOUSTON |
| 40 | 3/11/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRANDON TANG | | WICHITA |
| 41 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHOON LEW | | FOLSOM |
| 42 | 4/1/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHOON LEW | | FOLSOM |
| 43 | 1/19/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARWIN LEUNG | | NEWTOWN SQUARE |
| 44 | 12/29/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STELLA CHEN | | SOUTH WINDSOR |
| 45 | 1/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YANG LI | | ANDERSON |
| 46 | 4/28/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MIN LEE | | WEST HOLLYWOOD |
| 47 | 5/2/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHEUNG FONG | | CUPERTINO |
| 48 | 4/23/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWARD BARON | | NORTH LIMA |
| 49 | 12/27/2014 | 1 | MEDIA PLAYER       1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DAVID HONG | | POTOMAC |
| 50 | 4/2/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LI KANG | | LONE TREE |
| 51 | 4/7/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KAI CHANG | | BENSENVILLE |

EXHIBIT 25

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 52 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUNGMIN CHO | | LOS ANGELES |
| 53 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINGJUN BO | | STAFFORD |
| 54 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMIE HUANG | | CARY |
| 55 | 11/6/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YOUNG KIM | | WOODSTOCK |
| 56 | 1/30/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOON-HEE OH | | LANCASTER |
| 57 | 6/3/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YI CHEN | | QUINCY |
| 58 | 5/17/2014 | 6 | MEDIA PALYER 6 PCS | 90 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINGSUNG CHEN | | SOUTH EL MONTE |
| 59 | 2/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PANTENE PAN | | SOUTH EL MONTE |
| 60 | 1/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LAW FONG | | RANCHO CUCAMONGA |
| 61 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINGWA HUI | | DENVER |
| 62 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR LAM | | HANFORD |
| 63 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELAINE CHAN | | ARLINGTON |
| 64 | 5/11/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI WONG-MILLER | | SEATTLE |
| 65 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LI SHELLSHEAR | | MIAMI |
| 66 | 1/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SI TANG | | SPRINGFIELD |
| 67 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | K CHOI | | CHESTERFIELD |
| 68 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DUC TRAN | | RENTON |
| 69 | 1/30/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LILY THAI | | RIVERSIDE |
| 70 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RON REED | | NORRISTOWN |
| 71 | 5/11/2015 | 3 | MEDIA PLAYER 3 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEN-SHIUAN HSIA | | ARCADIA |
| 72 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEN-SHIUAN HSIA | | ARCADIA |
| 73 | 1/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENBO SUN | REDACTED | AUSTIN |
| 74 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EUGENE SHENG | | AURORA |
| 75 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEI PHMAH | | ALAMEDA |
| 76 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TINA YUAN | | MANHASSET |
| 77 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN DU | | GAITHERSBURG |
| 78 | 3/17/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LIAO | | ARCADIA |
| 79 | 3/24/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LIAO | | ARCADIA |
| 80 | 1/5/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON TSAI | | IRVINE |
| 81 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DON CHEN | | POTOMAC |
| 82 | 11/7/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MARY TSE | | MARLBOROUGH |
| 83 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARCO OLIVEIRA | | SALT LAKE CITY |
| 84 | 5/11/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YOUNG | | SAN FRANCISCO |
| 85 | 1/12/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TERESA MAH | | REDMOND |
| 86 | 11/29/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | BETTY LEUNG | | HARTSDALE |
| 87 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAY QUAN | | OKLAHOMA CITY |
| 88 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIPING HUANG | | CYPRESS |
| 89 | 2/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAIN CHAN | | ORINDA |
| 90 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JYH CHEN | | RANDOLPH |
| 91 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REBECCA YUEN | | CHAPEL HILL |
| 92 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEOUNG CHO | | NORTH MIAMI BEACH |
| 93 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SYLVIA KONG | | WILLOW SPRINGS |
| 94 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIFFANY HSIAO | | FORT LEE |
| 95 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SABRINA CHENG | | SUNNYVALE |
| 96 | 2/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUKUN SUI | | POWAY |
| 97 | 6/6/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC YANG | | SOUTH EL MONTE |
| 98 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICK NEO | | YORKVILLE |
| 99 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHELLE PHAN | | MORRISVILLE |
| 100 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOCHAK HUNG | | SUNNYVALE |
| 101 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAN GAO | | SAN FRANCISCO |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 102 | 4/29/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC CHENG | | DALY CITY |
| 103 | 6/12/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YOUNG HWANG | | CLARKSBURG |
| 104 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | N YEEKEE | | MIAMI |
| 105 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DANIEL NG | | HOUSTON |
| 106 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LAO | | WALNUT |
| 107 | 9/17/2014 | 1 | MEDIA PLAYER 1 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MAPLE TRADE CORP | | SAN FRANCISCO |
| 108 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIAN CHEN | | BELLEVUE |
| 109 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BEN TSAI | | KENT |
| 110 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVINBAO DANH | | GARDEN GROVE |
| 111 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STANLEY CHU | | MEDFORD |
| 112 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWOK ENG | | WALDORF |
| 113 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN FUNG | | SAN GABRIEL |
| 114 | 1/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIEN DUONG | | ABSECON |
| 115 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOWARD PUNG | | MONROVIA |
| 116 | 2/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI WONG | | LITTLETON |
| 117 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JAMES STIADY | | POWAY |
| 118 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHEN ZHENG | | OXFORD |
| 119 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND LEE | | SAN MATEO |
| 120 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EUNNIE KIM | | CORONA |
| 121 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SHAE | | LOS ANGELES |
| 122 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHALVEN LU | | SAN JOSE |
| 123 | 11/5/2014 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR CHAN | REDACTED | RANCHO CUCAMONGA |
| 124 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEI HSU | | FLUSHING |
| 125 | 1/5/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIHSIN WU | | HAZLET |
| 126 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TAK LEUNG | | MANCHESTER |
| 127 | 6/24/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIU LIANG | | MILLBRAE |
| 128 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HAROLD WONG | | PHOENIX |
| 129 | 2/25/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | HIRO OHIWA | | IRVINE |
| 130 | 4/21/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEDRO CHOI | | HOPKINTON |
| 131 | 6/12/2015 | 2 | MEDIA PLAYER 2 PCS | 40 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLY LEE | | REDWOOD CITY |
| 132 | 11/8/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DORIS ZHANG | | OLATHE |
| 133 | 6/16/2014 | 1 | MEDIA PALYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RONALD ZIA | | WEST COVINA |
| 134 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRIAN KIM | | FULLERTON |
| 135 | 9/24/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | THOMAS LEE | | TUSTIN |
| 136 | 12/23/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIALIN ZHANG | | CHARLOTTE |
| 137 | 10/13/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | TOM MATSUMOTO | | MONTEBELLO |
| 138 | 5/15/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARTIN DING | | CONCORD |
| 139 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINCENT LEE | | ALHAMBRA |
| 140 | 6/10/2014 | 1 | MEDIA PALYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDMOND CHAN | | HONOLULU |
| 141 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY TRUONG | | SAN FRANCISCO |
| 142 | 5/7/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BEEBEE LAM | | BROOKLYN |
| 143 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN LEE | | QUINCY |
| 144 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MONICA LAI | | WINTER GARDEN |
| 145 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN LIU | | LOS ANGELES |
| 146 | 12/29/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUNPEI YAMAJI | | HOUSTON |
| 147 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUNG HUI | | FLUSHING |
| 148 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YU LIN | | FLUSHING |
| 149 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM YUE | | LA PUENTE |
| 150 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LEE LAM | | ATLANTA |
| 151 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIN SHUM | | SAN GABRIEL |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 152 | 2/27/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN NG | | CHINO HILLS |
| 153 | 1/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DOMINIC LAW | | SUNNYVALE |
| 154 | 1/12/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALEC LI | | IPSWICH |
| 155 | 1/27/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALEC LI | | IPSWICH |
| 156 | 6/12/2015 | 1 | MEDIA PLAYER    1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | OKHUI SHORTER | | OVIEDO |
| 157 | 6/20/2014 | 100 | MEDIA PALYER 100 PCS | 1,100.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 158 | 9/24/2014 | 60 | MEDIA  PALYER   60 PCS | 600 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 159 | 9/24/2014 | 80 | MEDIA  PALYER   80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 160 | 10/17/2014 | 80 | MEDIA PALYER     80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 161 | 10/17/2014 | 80 | MEDIA PALYER     80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 162 | 10/17/2014 | 80 | MEDIA PALYER     80 PCS | 800 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 163 | 10/18/2014 | 60 | MEDIA PALYER   60 PCS | 615 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 164 | 6/20/2014 | 1 | MEDIA PLAYER      1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUNWOO CHON | | BELLEVUE |
| 165 | 2/28/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KWAN SHIM | | KOKOMO |
| 166 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY CHOI | | LOS ANGELES |
| 167 | 10/29/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | STANLEY LAM | | COLLEGE POINT |
| 168 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REX CHU | | FONTANA |
| 169 | 1/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SWEE HO | | SAN GABRIEL |
| 170 | 6/3/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY LU | | SANTA ANA |
| 171 | 11/6/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS WONG | | RENTON |
| 172 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFFREY WU | | HACIENDA HEIGHTS |
| 173 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VAN PHUNG | REDACTED | ROCKVILLE |
| 174 | 4/6/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DONALD MCNELLY | | HOUSTON |
| 175 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUXIN CHEN | | BROOKLYN |
| 176 | 6/3/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC LAU | | PEARL CITY |
| 177 | 4/30/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUJARNO TAN | | HACIENDA HEIGHTS |
| 178 | 2/25/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THANH LAI | | RIVER EDGE |
| 179 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYONG YAMASHIRO | | LAWTON |
| 180 | 1/5/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIM WANG | | HACIENDA HEIGHTS |
| 181 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY CHEN | | SAN LEANDRO |
| 182 | 2/16/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HO KANG | | AMBLER |
| 183 | 3/17/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINYA ZHAO | | ALLENTOWN |
| 184 | 11/8/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANGELA WONG | | WEST JORDAN |
| 185 | 5/19/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LUIS CHEN | | CHULA VISTA |
| 186 | 1/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 187 | 2/16/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 188 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LIM | | UPPER DARBY |
| 189 | 7/9/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DIEGO OCHIUZZE | | PEMBROKE PINES |
| 190 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HELENA OU | | SAN FRANCISCO |
| 191 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINGYI LUO | | BROOKLYN |
| 192 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT PEARSON | | MAPLE GROVE |
| 193 | 1/2/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YEEMAN / VSP LEE | | SEATTLE |
| 194 | 1/19/2015 | 1 | MEDIA PLAYER | 15 | HOOGLE HK INDSUTYR COTLD | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | SHIRLEY HUI | | FREMONT |
| 195 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STELLA CHOW | | FLUSHING |
| 196 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY YUEN | | SEATTLE |
| 197 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HENRY Y | | SEATTLE |
| 198 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES LU | | GLENDORA |
| 199 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR VUONG | | SAN JOSE |
| 200 | 2/26/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN NG | | ROCHESTER |
| 201 | 6/6/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHANGZHENGRONG FENG | | BROOKLINE |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 202 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY LO | | RAYNHAM |
| 203 | 4/28/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DANIEL WESTFALL | | OLATHE |
| 204 | 2/14/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIN WU | | SAN DIEGO |
| 205 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVID CHON | | NORTHVILLE |
| 206 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI SOE | | BRONX |
| 207 | 2/25/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN ZHU | | DALY CITY |
| 208 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAIKEI LO | | CITY OF INDUSTRY |
| 209 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIPING MAI | | SCHENECTADY |
| 210 | 12/29/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DEREK PANG | | SAN PABLO |
| 211 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIAOWEN LIU | | SAN PABLO |
| 212 | 1/19/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PEARL MAR | | VANCOUVER |
| 213 | 10/13/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CHLOE | | ROWLAND HEIGHTS |
| 214 | 12/29/2014 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDREW TING | | GRESHAM |
| 215 | 12/24/2014 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RYAN KIM | | LOS ANGELES |
| 216 | 6/3/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS TSIEN | | CLEARWATER |
| 217 | 5/31/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANDY HERMAWAN | | CHANDLER |
| 218 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN KUANG | | SAN FRANCISCO |
| 219 | 1/12/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SANG LEE | | AUBURN |
| 220 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN YAN | | ROWLAND HEIGHTS |
| 221 | 9/30/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | TO CHAU | | HACIENDA HEIGHTS |
| 222 | 1/14/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN CHENG | | STATEN ISLAND |
| 223 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QING ZHANG | REDACTED | IRVINE |
| 224 | 2/9/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER ENG | | MONROE |
| 225 | 4/14/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON WU | | BURLINGAME |
| 226 | 4/30/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM.KYDC LLC | | CHESTER |
| 227 | 3/21/2014 | 30 | MEDIA PLAYER | 330 | HONGHE | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | AMAZON COM KYDC LLC | | RICHMOND |
| 228 | 1/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAY FOONG | | PLANO |
| 229 | 11/7/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YI GUO | | FALLS CHURCH |
| 230 | 10/4/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | XINJI WANG | | RICHARDSON |
| 231 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNY KU | | BEAVERTON |
| 232 | 5/11/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOMMY LEE | | LAKEVILLE |
| 233 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUDY HE | | ORLANDO |
| 234 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YET ENG | | PORTLAND |
| 235 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY YEE | | NEW YORK |
| 236 | 3/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALBERT CHU | | NASHUA |
| 237 | 11/25/2014 | 2 | MEDIA PLAYER    2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SAMUEL & MABEL LEUNG | | ROCHESTER |
| 238 | 5/4/2015 | 2 | MEDIA PLAYER    2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YU | | CERRITOS |
| 239 | 1/5/2015 | 1 | MEDIA PLAYER    1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY LUI | | FEDERAL WAY |
| 240 | 4/21/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELMA BLUM | | BEAVERTON |
| 241 | 3/17/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GEORGE LEUNG | | BAKER |
| 242 | 2/25/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SI SONG | | SAN RAMON |
| 243 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL TSO | | SARATOGA |
| 244 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY ZENG | | WALNUT |
| 245 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDDIE CHAN | | ORINDA |
| 246 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI TCHANG | | FREMONT |
| 247 | 5/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI TCHANG | | FREMONT |
| 248 | 1/12/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HONDA CARS OF KATY | | KATY |
| 249 | 5/21/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY CHAN | | WOODLAND HILLS |
| 250 | 3/17/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIM HICKLE | | HOUSTON |
| 251 | 12/29/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WARREN LAM | | KAILUA |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 252 | 1/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TERENCE KWAN | | CUPERTINO |
| 253 | 2/2/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YINGYU WU | | CHULA VISTA |
| 254 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS CHAN | | SAN MATEO |
| 255 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN CHEN | | SACRAMENTO |
| 256 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SATTERLEE | | CLEARWATER |
| 257 | 2/9/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LOUIS TSENG | | SARATOGA |
| 258 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WARREN JEW | | FOSTER CITY |
| 259 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN CHEN | | BOSTON |
| 260 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN FONG | | IRVINE |
| 261 | 6/14/2014 | 2 | MEDIA PALYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIANXIONG KENT LI | | CARLSBAD |
| 262 | 5/2/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | HUI ZHENG | | WEST COVINA |
| 263 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER LEE | | WALNUT |
| 264 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YASAN CHEN | | LOUISVILLE |
| 265 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIE, XIUYING | | CLARKSBURG |
| 266 | 5/11/2015 | 2 | MEDIA PLAYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNE PHUNG | | KATY |
| 267 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUBIN WU | | PHILADELPHIA |
| 268 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHING LEE | | NEW YORK |
| 269 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM CHANG | | NEW YORK |
| 270 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNE CHANG | | EL CERRITO |
| 271 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SIMON TAM | | SAN RAMON |
| 272 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HYUN JAE | | LAWRENCEVILLE |
| 273 | 6/9/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CYNTHIA LAU | REDACTED | DANVILLE |
| 274 | 4/3/2014 | 28 | MEDIA PALYER 28 PCS | 420 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANDY LIAO | | CHICAGO |
| 275 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFF LUH | | ASHLAND |
| 276 | 9/17/2014 | 1 | MEDIA PALYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JULIO CRUZ | | RENO |
| 277 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LUONG PHUNG | | RALEIGH |
| 278 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL WU | | SACRAMENTO |
| 279 | 6/16/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JI XIANG LIN | | BROOKLYN |
| 280 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIN-WANG CHENG | | BELLEVUE |
| 281 | 3/5/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALLAN TANNAYA | | WALNUT |
| 282 | 3/17/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GEE HOEY | | FREMONT |
| 283 | 6/12/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MINDY LIM | | ERIE |
| 284 | 11/25/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GANG HAN | | GARDENA |
| 285 | 11/8/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YANFANG LIANG | | OAK PARK |
| 286 | 6/12/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KA LAU | | SAN BRUNO |
| 287 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATERINA LEE | | OAKLAND |
| 288 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN TAM | | DUBLIN |
| 289 | 5/16/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI KIT BEN LO | | DANVILLE |
| 290 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DONG LI | | SAN RAMON |
| 291 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHENG KUAI | | BUFFALO |
| 292 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN LIU | | BROOKLYN |
| 293 | 6/3/2015 | 1 | MEDIA PLAYER 1PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRANDON CHI | | OAKLAND |
| 294 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN CHAN | | SAN RAMON |
| 295 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIAMIN CHENG | | SAN FRANCISCO |
| 296 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | WAI YEE CHAN | | FREMONT |
| 297 | 1/12/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LARRY LAU | | CHANTILLY |
| 298 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHELL JOE | | BREA |
| 299 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUNGHO SUH | | SANTA CLARA |
| 300 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MICHAEL WOO | | ROCKLIN |
| 301 | 2/16/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MIN LIU | | HONOLULU |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 302 | 12/22/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINH YEN | | EUGENE |
| 303 | 2/9/2015 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KERRY SIU | | SAN FRANCISCO |
| 304 | 4/28/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANGELA NG | | WESLEY CHAPEL |
| 305 | 1/30/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHANG SIM | | YORKTOWN |
| 306 | 1/8/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KU CHENG | | BELMONT |
| 307 | 4/28/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWAN LEE | | LOS ANGELES |
| 308 | 4/28/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEITAO HE | | SAN DIEGO |
| 309 | 1/14/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY CHAN | | DORAL |
| 310 | 6/9/2014 | 1 | MEDIA PALYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACOB KIM | | TORRANCE |
| 311 | 12/29/2014 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JENNIFER XIE | | HIALEAH |
| 312 | 5/19/2015 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUNFAN ZHANG | | JERSEY CITY |
| 313 | 1/5/2015 | 2 | MEDIA PLAYER  2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHARLES LI | | CHICAGO |
| 314 | 4/3/2014 | 2 | MEDIA PALYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QINWEN CHEN | | OKLAHOMA CITY |
| 315 | 12/29/2014 | 2 | MEDIA PLAYER  2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIH LIU | | GRAND PRAIRIE |
| 316 | 3/11/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHARON FAN | | TALLAHASSEE |
| 317 | 4/21/2014 | 1 | MEDIA PALYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI CHAN | | SAN ANTONIO |
| 318 | 1/12/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI YU | | TROY |
| 319 | 12/24/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | NICOLE LAW | | ANAHEIM |
| 320 | 1/8/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUOHUI LIN | | CHICAGO |
| 321 | 1/5/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY LEUNG | | GLEN ROCK |
| 322 | 10/29/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUXING CHEN | | ROWLAND HEIGHTS |
| 323 | 11/8/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | YUXING CHEN | REDACTED | ROWLAND HEIGHTS |
| 324 | 5/2/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOTEX MANUFACTURING | | TORRANCE |
| 325 | 1/8/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LOUISE CAO | | DENVER |
| 326 | 3/5/2015 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YING LIU | | SCARSDALE |
| 327 | 12/24/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOONG-KYU LEE | | TENAFLY |
| 328 | 2/26/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BOONG-KYU LEE | | TENAFLY |
| 329 | 5/19/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EARL E. REEVES JR. | | KEMPNER |
| 330 | 5/25/2015 | 1 | MEDIA PLAYER  1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAM SENA | | NEW YORK |
| 331 | 5/2/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIE ZHEN | | CHINO HILLS |
| 332 | 11/5/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SARAH TSANG | | SAN CARLOS |
| 333 | 5/19/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIPAN WU | | CALEXICO |
| 334 | 12/23/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN LIN | | MANHASSET HILLS |
| 335 | 2/16/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUN KWON | | CONROE |
| 336 | 1/22/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWIN SHAW | | WEXFORD |
| 337 | 12/24/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LEE | | OAKTON |
| 338 | 1/22/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MOLING YEH | | REDWOOD CITY |
| 339 | 3/17/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHICKWAN TAM | | MONTEREY PARK |
| 340 | 4/1/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAE LEE | | LOS ANGELES |
| 341 | 3/24/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KRISTEN LIN | | HONOLULU |
| 342 | 1/14/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SONGHUA AN | | SAINT LOUIS |
| 343 | 5/19/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHELLY WU | | BEVERLY HILLS |
| 344 | 5/19/2015 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KASHIN PANG | | LANGHORNE |
| 345 | 4/7/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAM ZHOU | | WEST COVINA |
| 346 | 2/25/2015 | 1 | MEDIA PLAYER  1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUAN SPADE | | HERNDON |
| 347 | 2/25/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JEFFREY YOON | | EVANS |
| 348 | 12/29/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QI HOGGATT | | SAN DIEGO |
| 349 | 6/3/2015 | 1 | MEDIA PLAYER  1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUNLEI LIAO | | DRESHER |
| 350 | 4/28/2015 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY HUYNH | | OAKLAND |
| 351 | 12/24/2014 | 1 | MEDIA PLAYER  1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SIMON KWONG | | SAN JOSE |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 352 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDISON PAW | | UNION CITY |
| 353 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHILLIPS SYSTEM | | MANHASSET |
| 354 | 9/22/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIBO LI | | SPRING |
| 355 | 2/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI LAM | | BOSTON |
| 356 | 12/24/2014 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHINO WONG | | NEW YORK |
| 357 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DEKUN YUAN | | FLUSHING |
| 358 | 6/10/2014 | 25 | MEDIA PALYER 25PCS | 275 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEVIN LEE | | ARLINGTON HEIGHTS |
| 359 | 6/5/2014 | 100 | CNT14060400011MEDIA PL | 1,620.00 | HOOGLEHKINDUSTRY CO.,LIMITED | 3F CHENG LIAN BUILDING,NO.6 LAN | SHENZHEN | GUANGDONG | CN | ASAI GROUP LLC | | HAWAII |
| 360 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT LEE | | COSTA MESA |
| 361 | 6/21/2014 | 2 | MEDIA PALYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WYMAN LO | | MINNEAPOLIS |
| 362 | 4/10/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYUNGMIN CHA | | LOS ANGELES |
| 363 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TIFFANY RUAN | | CHICAGO |
| 364 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAULINE MAK | | SUNAPEE |
| 365 | 4/7/2014 | 1 | MEDIA PALYER 1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILLIAM YIP | | COLMA |
| 366 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHENRUI ZHANG | | CARMICHAEL |
| 367 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOE EVANS | | SPRINGFIELD |
| 368 | 4/2/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KAM YEUNG | | PLANO |
| 369 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN OU | | SEATTLE |
| 370 | 3/17/2015 | 2 | MEDIA PLAYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIN OU | | SEATTLE |
| 371 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK LEE | | SAN RAMON |
| 372 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WINTER YEUNG | | CLOVIS |
| 373 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY CHAN | | PLEASANTON |
| 374 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICKY CHAN | REDACTED | PLEASANTON |
| 375 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NANG NG | | BOULDER |
| 376 | 9/24/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHIRONG WU | | STOCKTON |
| 377 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ELAINE WEI | | ASTORIA |
| 378 | 4/21/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PENG LI | | FREMONT |
| 379 | 5/4/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK MIN | | TORRANCE |
| 380 | 12/22/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KENNY TANG | | MILPITAS |
| 381 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PENG HUANG | | WARSAW |
| 382 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINGDI ZENG | | NORTH RIDGEVILLE |
| 383 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHWU LIU | | GAITHERSBURG |
| 384 | 1/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINH THICH | | MILPITAS |
| 385 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARYL AU | | FREMONT |
| 386 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WINN HUA | | SALT LAKE CITY |
| 387 | 10/10/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRYAN CHUAH | | EAST BRUNSWICK |
| 388 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI LEE | | LOWELL |
| 389 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN TING | | SAN JOSE |
| 390 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDWARDS SIHER | | MIRAMAR |
| 391 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACK WU | | MURRIETA |
| 392 | 6/6/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JIASHUEI LIN | | MIDLOTHIAN |
| 393 | 4/15/2014 | 3 | MEDIA PALYER 3 PCS | 45 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SHEN | | NEW YORK |
| 394 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XINTING MU | | JERSEY CITY |
| 395 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALLEN WAH | | PLANO |
| 396 | 10/9/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALLEN LAW | | AUSTIN |
| 397 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACKY LI | | COLLEGEVILLE |
| 398 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XU LI | | WASHINGTON |
| 399 | 2/27/2015 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIHAN GAO | | FAIRFAX |
| 400 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC SO | | FAIRFAX |
| 401 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG LIN | | FORT SMITH |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 402 | 11/4/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENQI TANG | | SEDALIA |
| 403 | 4/14/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHAO YANG | | NEW YORK |
| 404 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHEN PAN | | ARCADIA |
| 405 | 5/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NGOC HUA | | BROOKLYN |
| 406 | 11/5/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WEYLAND DEAR | | SAN JOSE |
| 407 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN KWOK | | NEW YORK |
| 408 | 6/12/2015 | 2 | MEDIA PLAYER    2PCS | 40 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICKY DUONG | | HUNTSVILLE |
| 409 | 3/17/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HONGXUAN GE | | ORLANDO |
| 410 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUHANG LUI | | SACRAMENTO |
| 411 | 4/14/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JASON LEE | | LITTLE NECK |
| 412 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JANE TRAN | | SARASOTA |
| 413 | 4/21/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND TSE | | ALAMEDA |
| 414 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS | ? | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIAN CHEN | | LOS ANGELES |
| 415 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHING MA | | MONTEREY PARK |
| 416 | 12/29/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LIHUA WENG | | HILLSBOROUGH |
| 417 | 10/23/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | RICH TOM | | BROOKLYN |
| 418 | 1/8/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XING CHEN | | CHICAGO |
| 419 | 9/27/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MASON ZHENG | | FLUSHING |
| 420 | 5/11/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TINA WONG | | SACRAMENTO |
| 421 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAI LAU | | TUCSON |
| 422 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HERMAN GEE | | TUCSON |
| 423 | 1/12/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MAGGIE HUNG-HA | REDACTED | FREMONT |
| 424 | 3/11/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BRYAN LEE | | ANNANDALE |
| 425 | 6/3/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND SHUM | | ALEXANDRIA |
| 426 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VERNON HUI | | BELLEVUE |
| 427 | 5/25/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MING LI | | BROOKLYN |
| 428 | 4/21/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIKI CHEUNG | | LIVERMORE |
| 429 | 1/5/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CRISTINA SIMON | | KANEOHE |
| 430 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LEIYANG XU | | MINNETONKA |
| 431 | 6/28/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAMUEL LEUNG | | DALY CITY |
| 432 | 11/29/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SAMUEL LEUNG | | DALY CITY |
| 433 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CASSANDRA FONG | | DALY CITY |
| 434 | 5/4/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SEUNGJAE LEE | | FAIRFAX |
| 435 | 4/1/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHONG TRUONG | | GLEN ALLEN |
| 436 | 1/27/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAN HUANG | | DUBLIN |
| 437 | 3/24/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINBIAO KUANG | | METAIRIE |
| 438 | 1/19/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JINXIANG LI | | SAN YSIDRO |
| 439 | 4/28/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUNGBUN LUI | | PLEASANTON |
| 440 | 5/9/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VIVA CHU | | OLD GREENWICH |
| 441 | 10/4/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | VIVA CHU | | OLD GREENWICH |
| 442 | 1/22/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAN LI | | CHESHIRE |
| 443 | 5/4/2015 | 1 | MEDIA PLAYER    1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAE NG | | FREMONT |
| 444 | 2/9/2015 | 1 | MEDIA PLAYER | 15 | HOOGLE HK IND CO LTD | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | MICHELLE ZHANG | | SACRAMENTO - MATHE |
| 445 | 2/27/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MOON CHOUNG | | LYNNWOOD |
| 446 | 2/27/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HAN PARK | | LONG ISLAND CITY |
| 447 | 2/16/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMIE MOY | | CHICAGO |
| 448 | 6/3/2015 | 1 | MEDIA PLAYER    1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LAI TAI | | SALT LAKE CITY |
| 449 | 4/7/2015 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN MO | | PHILADELPHIA |
| 450 | 4/21/2015 | 2 | MEDIA PLAYER    2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUN MO | | PHILADELPHIA |
| 451 | 12/24/2014 | 1 | MEDIA PLAYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICHARD CHOI | | YORBA LINDA |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 452 | 6/17/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHI CHAN | | SAN ANTONIO |
| 453 | 3/11/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY LOUIE | | FREMONT |
| 454 | 9/29/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | STEPHEN LAU | | SEATTLE |
| 455 | 1/19/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONG LEE | | FAIRLESS HILLS |
| 456 | 5/4/2015 | 2 | MEDIA PLAYER   2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNIE CHAN | | LAS VEGAS |
| 457 | 1/8/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JACKIE CHENG | | IRVINE |
| 458 | 1/27/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TOM CHIU | | IRVINE |
| 459 | 5/11/2015 | 2 | MEDIA PLAYER   2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHNNY LU | | COSTA MESA |
| 460 | 9/22/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KELLY MAR | | ELK GROVE |
| 461 | 5/25/2015 | 1 | MEDIA PLAYER   1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUSANNE LI | | SEATTLE |
| 462 | 4/21/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WENNIE HOANG | | MARTINEZ |
| 463 | 2/26/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JASON HUNTER | | MISSION |
| 464 | 6/20/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BENSON CHEN | | NEW YORK |
| 465 | 10/29/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SHUANG LIU | | BELLE MEAD |
| 466 | 11/8/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | SHUANG LIU | | BELLE MEAD |
| 467 | 12/24/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVID CHAN | | VOORHEES |
| 468 | 12/24/2014 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES WALLENBURG | | MONTVILLE |
| 469 | 5/11/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NANCY HUNG | REDACTED | HOLMDEL |
| 470 | 5/25/2015 | 1 | MEDIA PLAYER   1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ROBERT HEDSTROM | | BELLEVUE |
| 471 | 4/1/2014 | 100 | MEDIA PLAYER    100PCS | 1,130.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 472 | 4/23/2014 | 100 | MEDIA PALYER 100 PCS | 1,100.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 473 | 4/25/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 474 | 4/30/2014 | 180 | MEDIA PALYER 180 PCS | 1,800.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 475 | 5/15/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 476 | 5/27/2014 | 180 | MEDIA PALYER 180 PCS | 1,980.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 477 | 4/3/2014 | 100 | MEDIA PALYER 100 PCS | 1,700.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GARY SILVER | | LAKEWOOD |
| 478 | 4/10/2014 | 100 | MEDIA PALYER 100 PCS | 1,700.00 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER WANG | | LAKEWOOD |
| 479 | 3/26/2014 | 100 | MEDIA PLAYER | 1,100.00 | HOOGLE | 4F NO 9 LANE 6 JINXIU | SHENZHEN | GUANGDONG | CN | GARY SILVER | | EAST WINDSOR |
| 480 | 11/4/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | PERRY CHENG | | GLEN ALLEN |
| 481 | 4/28/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONG CHEN | | SAN FRANCISCO |
| 482 | 5/19/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CLEMENT HO | | TEMPLE CITY |
| 483 | 12/27/2014 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALFRED HAMILTON | | CAROL STREAM |
| 484 | 1/30/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHENGUANG WU | | SUWANEE |
| 485 | 2/9/2015 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND REAMS | | NORFOLK |
| 486 | 2/26/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HUASHAN WU | | SEATTLE |
| 487 | 4/17/2014 | 1 | MEDIA PALYER    1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JONATHAN DING | | HOFFMAN ESTATES |
| 488 | 5/4/2015 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAI TANG | | AURORA |
| 489 | 2/25/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN LEE | | IRVINE |
| 490 | 4/14/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC BAE | | LOS ANGELES |
| 491 | 2/27/2015 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PORTLAND HABILITATION C | | PORTLAND |
| 492 | 1/5/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNY LAU | | FREMONT |
| 493 | 2/25/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DARA THACH | | NORCROSS |
| 494 | 4/28/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KIN KWONG | | SACRAMENTO |
| 495 | 3/11/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CALVIN LUI | | TERRE HAUTE |
| 496 | 3/5/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SUN LEUNG | | TEMPLE CITY |
| 497 | 2/26/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUN KWAN | | HOUSTON |
| 498 | 12/24/2014 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YING LI | | ALBANY |
| 499 | 2/9/2015 | 1 | MEDIA PLAYER   1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JADE PHAN | | IRVINE |
| 500 | 6/12/2015 | 3 | MEDIA PLAYER   3 PCS | 60 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TE YEN | | SALT LAKE CITY |
| 501 | 2/14/2015 | 1 | MEDIA PLAYER   1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KENNETH JANCAITIS | | LIVERMORE |

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 502 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG CHAN | | PORTLAND |
| 503 | 4/21/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KWONG YAP | | NEWARK |
| 504 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DENNIS LOUIE | | SAN FRANCISCO |
| 505 | 4/28/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CINDY SHAW | | BOSTON |
| 506 | 5/19/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SU LEE | | CUMMING |
| 507 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TONY TAO | | COCONUT CREEK |
| 508 | 1/22/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALAN CHOW | | OAKLAND GARDENS |
| 509 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THAN LINN | | EMERYVILLE |
| 510 | 1/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | EDDY CHAN | | LAS VEGAS |
| 511 | 7/4/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GUOFU YU | | SPRINGFIELD |
| 512 | 2/16/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JULIE CHENG | | PRINCETON |
| 513 | 1/5/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC LIN | | FORT LEE |
| 514 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIAOPING SHEN | | FARMINGTON |
| 515 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATHERINE POON | | SUNNYVALE |
| 516 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC CHIANG | | BURLINGAME |
| 517 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MEI WINN | | GREER |
| 518 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | CHAORAN CHEN | | TEMPE |
| 519 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VINCENT AUYEUNG | | CHAPEL HILL |
| 520 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | OLIVER CHOY | | SAN RAMON |
| 521 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HO CHOW | | WALNUT CREEK |
| 522 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEPHANY LUI | | HAYWARD |
| 523 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AUSTIN LUI | REDACTED | HOUSTON |
| 524 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOK CHEUNG | | SAN FRANCISCO |
| 525 | 2/14/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MYUNG YOUM | | SUNNYVALE |
| 526 | 10/9/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KAREN TANG | | ALEXANDRIA |
| 527 | 10/20/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 528 | 10/29/2014 | 2 | MEDIA PLAYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 529 | 10/30/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 530 | 12/22/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 531 | 12/23/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 532 | 12/30/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 533 | 10/14/2014 | 2 | MEDIA PALYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 534 | 10/8/2014 | 5 | MEDIA PALYER 5PCS | 75 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LE HONG | | BROOKLYN |
| 535 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CAROL LEE | | IRVINE |
| 536 | 5/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL CHAN | | LIVERMORE |
| 537 | 1/27/2015 | 2 | MEDIA PLAYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | GARY LIAO | | SAN FRANCISCO |
| 538 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XIN HONG | | IRVINE |
| 539 | 6/12/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YAO HU | | JUNEAU |
| 540 | 5/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | QUYEN FENG | | UNIVERSITY PARK |
| 541 | 10/31/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | EASON JIANG | | CHARLESTOWN |
| 542 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELLY KIM | | SALINAS |
| 543 | 2/26/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KYUNG NAM | | LOS ANGELES |
| 544 | 5/11/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SNIDER | | YORKTOWN |
| 545 | 1/19/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HOE LEONG | | POMPANO BEACH |
| 546 | 9/23/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GORDON AU | | FLUSHING |
| 547 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | GEORGE FAN | | SAN RAMON |
| 548 | 12/29/2014 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FONGHSIEN CHANG | | ROCKVILLE |
| 549 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NA YI | | CATONSVILLE |
| 550 | 2/25/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANTHONY DENG | | SEATTLE |
| 551 | 4/7/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZIYANG SU | | MISSOURI CITY |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 552 | 12/22/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHEE KEONG SIAU | | BROOKLYN |
| 553 | 1/19/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HSI-YOON LOH | | HOUSTON |
| 554 | 12/22/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | ALAN NG | | LINCROFT |
| 555 | 6/3/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNA LU | | LAS VEGAS |
| 556 | 10/13/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | DENNIS  MOK | | BROOKLYN |
| 557 | 4/1/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ZHI WEI YANG | | PHILADELPHIA |
| 558 | 4/14/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LILLIAN LIU | | SAN FRANCISCO |
| 559 | 3/24/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHEUNG CHU | | SAN RAMON |
| 560 | 5/19/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAVY CHEN | | BOSTON |
| 561 | 4/26/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN PAIK | | SAN ANTONIO |
| 562 | 4/7/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | STEVEN PAIK | | ,SAN ANTONIO |
| 563 | 5/4/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WILL JEONG | | RANCHO CUCAMONGA |
| 564 | 2/9/2015 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | WAYNE WU | | LAGUNA BEACH |
| 565 | 2/27/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC HUI | | DUBLIN |
| 566 | 2/27/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VIONNA WONG | | SACRAMENTO |
| 567 | 1/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NICOLE KAO | | PLEASANTON |
| 568 | 3/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | BIU SO | | ALBUQUERQUE |
| 569 | 2/27/2015 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARK SEEGER | | SAN FRANCISCO |
| 570 | 6/16/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAO YU HSIA | | LAGUNA NIGUEL |
| 571 | 6/3/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHAO YU HSIA | REDACTED | LAGUNA NIGUEL |
| 572 | 2/25/2015 | 2 | MEDIA PLAYER     2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MICHAEL SUM | | ALHAMBRA |
| 573 | 12/24/2014 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KING MOY | | TINLEY PARK |
| 574 | 6/3/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER HUYNH | | PLANO |
| 575 | 4/22/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JAMES | | RESEDA |
| 576 | 4/2/2014 | 1 | MEDIA PLAYER | 15 | HOOGLE | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | CARSON WONG | | HOUSTON |
| 577 | 2/26/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | RON MCMASTERS | | YOUNGSTOWN |
| 578 | 1/14/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHIU TONG | | LOS ANGELES |
| 579 | 11/5/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | THOMAS ZHANG | | BYRON |
| 580 | 6/16/2014 | 1 | MEDIA PALYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | REZA TABASSIAN | | LEHIGH ACRES |
| 581 | 1/19/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | XINYU WU | | ELMHURST |
| 582 | 4/21/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RICHARD JEW | | SAN FRANCISCO |
| 583 | 12/24/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUAN-FEN LEE | | LAS VEGAS |
| 584 | 1/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | HARVEY CHIANG | | MILLBRAE |
| 585 | 2/16/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | KIM TAY | | ARCADIA |
| 586 | 2/9/2015 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHONG LIN | | FORT SMITH |
| 587 | 2/16/2015 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ALLEN LAU | | CUPERTINO |
| 588 | 4/7/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PETER NGAI | | ALAMO |
| 589 | 5/4/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PHILLIP HUANG | | MONROVIA |
| 590 | 1/5/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KEN LUU | | HENRICO |
| 591 | 5/4/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KELVIN YUEN | | GLENDALE |
| 592 | 5/19/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LINDA NG | | BURLINGAME |
| 593 | 12/25/2014 | 7 | MEDIA PLAYER     7PCS | 105 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAUL STORY | | MIAMI |
| 594 | 2/27/2015 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHUMING WANG | | OAKLAND |
| 595 | 2/26/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LAWRENCE HO | | MONROVIA |
| 596 | 12/24/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIM LAM | | SAN LEANDRO |
| 597 | 1/22/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PATRICK MA | | PARAMUS |
| 598 | 4/1/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | KITTY CHAN | | ORLANDO |
| 599 | 11/5/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOYCE CHAM | | KATY |
| 600 | 3/24/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | LONG CUN | | RALEIGH |
| 601 | 5/11/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SAU CHIU | | BELLEVUE |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 602 | 2/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAYMOND WONG | | SACRAMENTO |
| 603 | 2/9/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ADRIAN CHANG | | SAN JOSE |
| 604 | 1/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | PAUL NGU | | SUNNYVALE |
| 605 | 5/4/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN HAN | | LAS VEGAS |
| 606 | 3/5/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SOO WONG | | DUXBURY |
| 607 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LONG SU | | IRVINE |
| 608 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TZUTAI CHOU | | FLUSHING |
| 609 | 6/3/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MARION LOWE | | SAN DIEGO |
| 610 | 10/10/2014 | 1 | MEDIA PALYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JIN TER LIM | | ROSEVILLE |
| 611 | 1/19/2015 | 1 | MEDIA PLAYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIH TSENG | | NEW YORK |
| 612 | 4/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JOHN YI | | AURORA |
| 613 | 6/14/2014 | 2 | MEDIA PALYER 2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | RAMUS TIU | | KAPOLEI |
| 614 | 1/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | VICTOR FUNG | | TAMPA |
| 615 | 2/16/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | LI CHU | | SPRING |
| 616 | 1/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CATHERINE NGAN | | SAN GABRIEL |
| 617 | 1/12/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CHUANLARP SATCHAVARO | | POTOMAC |
| 618 | 1/30/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YONGJUN HUANG | | LOS ANGELES |
| 619 | 1/27/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ERIC ZHENG | | CHULA VISTA |
| 620 | 10/4/2014 | 2 | MEDIA PALYER 2PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | JOSEPH YUEN | | ELMHURST |
| 621 | 1/14/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ANNIE LEE | | ELK GROVE |
| 622 | 5/25/2015 | 1 | MEDIA PLAYER 1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIP WONG | | NOTTINGHAM |
| 623 | 1/8/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MILENA WU | | SAN FRANCISCO |
| 624 | 12/24/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | CLARENCE CHAN | | DALY CITY |
| 625 | 3/24/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FREDERICK WONG | REDACTED | OWINGS MILLS |
| 626 | 5/17/2014 | 1 | MEDIA PALYER 1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | NELSON TAM | | EL MONTE |
| 627 | 11/6/2014 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIM LAM | | MARTINSBURG |
| 628 | 4/1/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | DAISY MOORE | | IRVING |
| 629 | 3/11/2015 | 1 | MEDIA PLAYER 1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | MEI-FEN YEN | | POTOMAC |
| 630 | 4/30/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM | | PHOENIX |
| 631 | 4/4/2014 | 40 | MEDIA PALYER 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | NEW LENOX |
| 632 | 4/11/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | NEW LENOX |
| 633 | 4/25/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 634 | 4/25/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 635 | 4/30/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 636 | 5/23/2014 | 30 | MEDIA PALYER 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 637 | 5/23/2014 | 30 | MEDIA PALYER 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 638 | 5/27/2014 | 30 | MEDIA PALYER 30 PCS | 330 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 639 | 6/6/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 640 | 6/6/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 641 | 6/10/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 642 | 6/10/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 643 | 6/20/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 644 | 6/20/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 645 | 6/26/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 646 | 6/26/2014 | 40 | MEDIA PALYER 40 PCS | 440 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 647 | 9/17/2014 | 30 | MEDIA PALYER 30PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 648 | 9/17/2014 | 30 | MEDIA PALYER 30PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 649 | 10/4/2014 | 35 | MEDIA PALYER 35PCS | 350 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 650 | 10/4/2014 | 20 | MEDIA PALYER 20PCS | 200 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 651 | 10/18/2014 | 30 | MEDIA PALYER 30 PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |

DWT Summary: DHL Shipments of TVpads by Hoogle HK to U.S. Customers

| | A | C | D | E | F | H | I | K | L | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shstreet_name | shcity | shprovince | shcntry_cd | rcvr_name | rcvr_street_name | rcvr_city |
| 652 | 10/18/2014 | 30 | MEDIA PALYER     30 PCS | 300 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 653 | 11/5/2014 | 40 | MEDIA PLAYER     40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 654 | 11/4/2014 | 60 | MEDIA  PLAYER     60 PCS | 600 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 655 | 11/19/2014 | 25 | MEDIA PLAYER     25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | BLOOMINGTON |
| 656 | 11/19/2014 | 25 | MEDIA PLAYER     25 PCS | 250 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | LANCASTER |
| 657 | 11/28/2014 | 40 | MEDIA PLAYER     40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 658 | 11/28/2014 | 40 | MEDIA PLAYER     40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 659 | 12/2/2014 | 40 | MEDIA PLAYER     40PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 660 | 12/2/2014 | 40 | MEDIA PLAYER     40PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 661 | 3/21/2014 | 40 | MEDIA PLAYER | 440 | HOOGLE | 4F NO.9 LANE 6 JINXIU VILLAGE | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | ONTARIO |
| 662 | 3/21/2014 | 40 | MEDIA PLAYER | 440 | HOUGLE | 4F NO 9 LANE 6 JINXIU VILALGE | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | HARRISBURG |
| 663 | 11/8/2014 | 10 | MEDIA PLAYER     10 PCS | 100 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | TVPADCENTER.COM | REDACTED | NEW LENOX |
| 664 | 4/1/2014 | 40 | MEDIA PLAYER     40PCS | 480 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | BLOOMINGTON |
| 665 | 4/1/2014 | 40 | MEDIA PLAYER     40PCS | 680 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC | | LANCASTER |
| 666 | 4/16/2014 | 40 | MEDIA PALYER 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | BLOOMINGTON |
| 667 | 4/16/2014 | 40 | MEDIA PALYER 40 PCS | 400 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ASHA MEDIA GROUP INC. | | LANCASTER |
| 668 | 11/26/2014 | 1 | MEDIA PLAYER     1PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | SHENZHEN,518116,CHINA | SHENZHEN | GUANGDONG | CN | MICHAEL MONAGHAN | | BOZEMAN |
| 669 | 6/12/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | ACHRAF BOUTRAB | | AQUASHICOLA |
| 670 | 4/3/2014 | 40 | MEDIA PALYER 40 PCS | 480 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | AMAZON.COM.KYDC LLC | | CHESTER |
| 671 | 6/3/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | JUAN NUNEZOCHOA | | RENO |
| 672 | 1/22/2015 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | SHIUKEI CHEUNG | | MOUNTAIN VIEW |
| 673 | 5/25/2015 | 1 | MEDIA PLAYER     1 PCS | 20 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YIINGMIN BOGLE | | BROWNSTOWN |
| 674 | 6/20/2014 | 2 | MEDIA PALYER     2 PCS | 30 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | YUKO AKIBA | | HONOLULU |
| 675 | 12/29/2014 | 1 | MEDIA PLAYER     1 PCS | 15 | HOOGLE HK INDUSTRY CO., LTD | 4F,NO.9,LANE 6.JINXIU VILLAGE , | SHENZHEN | GUANGDONG | CN | FENG CHEN | | CHICAGO |
| 676 | Total TVPads: | 4478 | | | | | | | | | | |