**EXHIBIT 27**
**REDACTED**

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2 | 12/25/2014 | 100 | CNT-1412240003-1MEDIA PLAYER | 1,540.10 | BI WEN LIU | . LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | SHAN LAN LIU | | -SAN FRANCISCO-CA-USA . |
| 3 | 10/11/2013 | 120 | CNT1310094933MEDIA PLAYER 1 | 2,251.02 | CREATE NEW ECOMMERCESZ CO.,LTD | . VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804,USA |
| 4 | 2/25/2014 | 100 | CNT1402240003ZSET TOP BOX | 1,540.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN GUANGDONG | SHENZHEN | GUANGDONG | KONGHONOTECHNOLOGY&TRADE HK | | COLLEGE POINT NYUSA |
| 5 | 2/16/2015 | 100 | CNT-1502120002-3MEDIA PLAYER | 1,511.00 | BI WEN LIU | . LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII-USA |
| 6 | 8/22/2013 | 100 | XK13081400061MEDIA PLAYER | 2,100.00 | QI CHUANG SHEN ZHEN | . VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON, |
| 7 | 8/21/2013 | 100 | XK13081900091MEDIA PLAYER | 1,745.00 | QI CHUANG SHEN ZHEN | . VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, GUANGDONG | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 U.S. |
| 8 | 10/9/2013 | 50 | CNT1310096126MEDIA PLAYER 5 | 750.12 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | METRO MEDIA,INC. | | #CARCADIACAUSA |
| 9 | 11/14/2013 | 50 | CNT1311136083MEDIA PLAYER 5 | 750.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | #CARCADIACAUSA |
| 10 | 12/31/2013 | 1 | CNT1312310005ISET TOP BOX | 29 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | METRO MEDIA,INC. | | #CARCADIACAUSA |
| 11 | 10/24/2013 | 50 | CNT1310221706MEDIA PLAYER 5 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | CAUSA |
| 12 | 11/28/2013 | 50 | CNT1311270005IMEDIA PLAYER | 750.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | CAUSA |
| 13 | 12/12/2013 | 50 | CNT1312110021MEDIA PLAYER | 751.4 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | CAUSA |
| 14 | 8/28/2013 | 50 | XK1308160007MEDIA PLAYER 50 | 750 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007,USA |
| 15 | 9/11/2013 | 51 | XK1309090008MEDIA PLAYER 51 | 780.1 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | METRO MEDIA,INC. | | CAUSA |
| 16 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI TING CHENG | | #CARCADIACAUSA |
| 17 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY CHAI | | #CARCADIACAUSA |
| 18 | 1/19/2012 | 50 | SET TOP BOX 50SETS WIRELESS NESET TOP BOX 50 | 521.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY CHAI | | #C ARCADIA CA 91007 USA |
| 19 | 3/27/2012 | 50 | SET TOP0 BOX :50SETS WIRELESSSET TOP BOXWIRE | 801 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI TING CHENG | | #C ARCADIA CA 91007 USA |
| 20 | 4/5/2012 | 100 | SET TOP BOX :100SETS WIRELESSSET TOP BOX :10 | 3,150.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI TING CHENG | | #C ARCADIA CA 91007 USA |
| 21 | 4/25/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYERHO | 1,600.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA |
| 22 | 5/17/2012 | 105 | MEDIA PLAYER 55SETS WIRELESSMEDIA PLAYERWIR | 1,678.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA,CA,CA |
| 23 | 6/21/2012 | 55 | MEDIA PLAYER 55SETS INSTRUCTIOMEDIA PLAYER 5 | 1,101.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA |
| 24 | 7/9/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 750.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA,CA,CA |
| 25 | 8/1/2012 | 90 | SET TOP BOX 90SETS INSTRUCTIONSET TOP BOXINS | 1,351.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA, INC. | | #C ARCADIA CA 91007 USA |
| 26 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN CHAI | | ARCADIACAUSA |
| 27 | 3/7/2012 | 50 | SET TOP BOX 50PCS WIRELESS NETSET TOP BOX 50 | 750 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI TING CHENG | | ARCADIA CA 91007 USA |
| 28 | 8/22/2012 | 100 | SET TOP BOX 100SETS WIRELESS CSET TOP BOXWIR | 1,541.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA CA 91007,USA,CA,CA |
| 29 | 12/15/2011 | 50 | SET TOP BOX 50SETSET TOP BOX 50SETS | 900 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEIZHEN TAN | | HONOLULU, HAWAII ,96817 USA |
| 30 | 12/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULU, HI 96822  U.S.A. |
| 31 | 5/27/2013 | 1 | XK1305240035MEDIA PLAYER 1S | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULU,HI 96822, USA |
| 32 | 8/6/2012 | 2 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULUHIUSA |
| 33 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | 101 HONOLULU HI USA |
| 34 | 12/9/2011 | 16 | SET TOP BOX 16SETSET TOP BOX 16SETS | 160 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULU HI USA |
| 35 | 1/18/2012 | 50 | SET TOP BOX 50SETSET TOP BOX 50SETS | 500 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULU, HI 96822 USA |
| 36 | 6/14/2013 | 2 | C201306121714S0243015ET TOP | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 37 | 9/3/2013 | 1 | C20130830020157815525ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 38 | 10/18/2013 | 1 | C201310161601345173 6SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 39 | 10/22/2013 | 2 | C20131020191330516735ET TOP | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 40 | 12/26/2013 | 1 | C01201312250655406212 0SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 41 | 12/17/2013 | 1 | SET TOP BOX 1SETACB67E0311C7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 42 | 7/31/2013 | 1 | C20130728031727195795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULUHAWAIIUSA |
| 43 | 12/19/2011 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS | 1,000.00 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY SU | | HONOLULU HI 96822 U.S.A. |
| 44 | 1/12/2012 | 100 | SET TOP BOX :100SETS WIRDRESSSET TOP BOX :W | 1,120.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI ZHEN TAN | | HONOLULU, HI 96817 USA |
| 45 | 3/21/2012 | 30 | SET TOP BOX :30SETS HOME PLUG:SET TOP BOX :3 | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MOBILE POPULAR | | CHICAGO IL 60640 USA,IL,IL |
| 46 | 8/20/2014 | 100 | CNT-1408190004-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | CHINA | GUANGDONG | LIN YU QIN | | -SAN FRANCISCO- CA -USA |
| 47 | 12/25/2014 | 100 | CNT-1412240003-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | . LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIN YU QIN | | -SAN FRANCISCO-CA -USA |
| 48 | 9/16/2013 | 100 | XK13091100061MEDIA PLAYER | 1,541.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CUI ZHEN LI | | FRANCISCO CA USA |
| 49 | 9/26/2013 | 100 | CNT1309254229MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CUI ZHEN LI | | FRANCISCOCAUSA |
| 50 | 11/5/2013 | 100 | CNT1311010561MEDIA PLAYER 1 | 1,511.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CUI ZHEN LI | | FRANCISCOCAUSA |
| 51 | 12/11/2013 | 100 | CNT13121000021MEDIA PLAYER | 1,526.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SKY DRAGON APPLICANCE INC. | | FRANCISCOCAUSA |
| 52 | 8/27/2014 | 100 | CNT-1408260001-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | CUI ZHEN LI | REDACTED | FRANCISCO- CA -USA |
| 53 | 1/26/2015 | 100 | CNT-1501220002-1MEDIA PLAYER | 1,685.05 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LEO LIN | | FRANCISCO-CA-USA |
| 54 | 3/5/2015 | 100 | CNT-1502100003-4MEDIA PLAYER | 1,511.02 | BI WEN LIU | . LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PENG. CHAO LIN | | FRANCISCO- CA - USA |
| 55 | 7/22/2013 | 100 | XK13071500011MEDIA PLAYER | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CUI ZHEN LI | | CA 94108 ,USAUSA |
| 56 | 8/6/2013 | 100 | XK1307300004MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CUI ZHEN LI | | CA 94108 ,USAUSA |
| 57 | 10/14/2011 | 14 | SET TOP BOX 14SETSET TOP BOX 14SETS | 140 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMIN ZHU | | CINCIINNATI OHIO USA,OH,OH |
| 58 | 7/20/2012 | 40 | SET TOP BOX 40SETS INSTRUCTIONSET TOP BOX 40 | 600.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | AVE ALAMEDA CA 94501 USA,CA,CA |
| 59 | 3/21/2012 | 60 | SET TOP BOX 60SETSET TOP BOX 60SETS | 600 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LIU | | ALAMEDA CA 94501 UNITED STATES,CA,CA |
| 60 | 4/18/2012 | 50 | SET TOP BOX 50SETSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LIU | | ALAMEDA CA 94501 UNITED STATES |
| 61 | 6/28/2012 | 40 | SET TOP BOX 40SETSET TOP BOX 40SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | ALAMEDA CA 94501 USA |
| 62 | 5/9/2012 | 50 | SET TOP BOX 50SETSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LIU | | CA 94501 UNITED STATES |
| 63 | 1/19/2012 | 20 | SET TOP BOX 20SETS REMOTE CONTREMOTE CONTRO | 260.1 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUJI LIU | | ALAMEDA CA,94501,U.S.A |
| 64 | 5/15/2013 | 54 | XK1305080006MEDIA PLAYER 54 | 820 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTON, TX 77042,USA |
| 65 | 6/20/2013 | 100 | XK1306170006MEDIA PLAYER 10 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RESOURCE&ASSET MGMT,LL | | HOUSTON, TEXAS 77042,USA |
| 66 | 8/1/2013 | 100 | XK1307290005 MEDIA PLAYER 1 | 1,504.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTON, TEXAS 77042,USAUSA |
| 67 | 11/6/2013 | 120 | CNT1311053183MEDIA PLAYER 1 | 2,266.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTONTEXASUSA |
| 68 | 8/30/2013 | 100 | XK1308200003MEDIA PLAYER 10 | 1,540.60 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | TEXAS 77042,USA |
| 69 | 5/29/2013 | 100 | XK1305280004MEDIA PLAYER 10 | 1,513.10 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTON, TEXAS 77042,USA |
| 70 | 7/31/2013 | 3 | DOCID:36987MEDIA PLAYER 3SET | 45 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTON, TEXAS 77042,USA |
| 71 | 8/29/2013 | 1 | DOCID:37626MEDIA PLAYER 1 SE | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FORMARK RESOURCE & ASSET MGMT, L | | HOUSTON, TEXAS 77042,USA |
| 72 | 9/6/2013 | 100 | XK1309030031MEDIA PLAYER | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | SHALLY LI | | SAN FRANCISCOCA USA |
| 73 | 5/7/2013 | 100 | XK1305060012MEDIA PLAYER 10 | 1,536.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO, CA 94133,USA |
| 74 | 5/20/2013 | 100 | XK1305160001MEDIA PLAYER 10 | 1,521.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO, CA 94133,USA |
| 75 | 5/24/2013 | 100 | XK1305220002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO, CA 94133,USA |
| 76 | 6/3/2013 | 100 | XK1305270032MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO, CA 94133,USA |
| 77 | 6/25/2013 | 200 | XK1306190006 1MEDIA PLAYER | 3,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCO, CA 94133,USA |
| 78 | 10/23/2013 | 5 | CNT1310222378MEDIA PLAYER 8 | 120 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHALLY LI | | SAN FRANCISCOCAUSA |
| 79 | 8/20/2014 | 100 | CNT-1408190004-1MEDIA PLAYER | 1,751.15 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | CHINA | GUANGDONG | SHALLY LI | | -SAN FRANCISCO-CA-USA |
| 80 | 4/3/2015 | 1 | 20150403007SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | SHALLY LI | | SAN FRANCISCO, CA 94133, |
| 81 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,512.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | FRANCISCO, CA 94133 USAUSA |
| 82 | 4/10/2013 | 100 | XK1304090004MEDIA PLAYER 1 | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | FRANCISCO, CA 94133 USAUSA |
| 83 | 4/24/2013 | 100 | XK1304230005 MEDIA PLAYER | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | FRANCISCO, CA 94133 USAUSA |
| 84 | 5/29/2013 | 100 | XK1305270031MEDIA PLAYER | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | FRANCISCO, CA 94133 USAUSA |
| 85 | 3/18/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,512.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SKY DRAGON APPLICANCE INC. | | CA 94133 USAUSA |
| 86 | 8/15/2013 | 100 | XK13080900051MEDIA PLAYER | 1,535.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | SHALLY LI | | CA 94133, USAUSA |
| 87 | 1/8/2014 | 100 | CNT14010700011MEDIA PLAYER | 1,760.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHALLY LI | | FRANCISCOCAUSA |
| 88 | 1/20/2015 | 100 | CNT- 1501190001-1MEDIA PLAYER | 1,551.04 | BI WEN LIU | . LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LEILA LIN. | | FRANCISCO-CA-USA |
| 89 | 9/25/2013 | 100 | CNT1309243935MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SKY DRAGON APPLICANCE INC. | | CAUSA |
| 90 | 10/24/2013 | 100 | CNT1310225634MEDIA PLAYER 1 | 1,506.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHALLY LI | | CAUSA |
| 91 | 11/25/2013 | 100 | CNT1311224376MEDIA PLAYER 1 | 1,586.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHALLY LI | | CAUSA |
| 92 | 3/24/2014 | 1 | DOCID:428112MEDIA PLAYER 1 | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SKY DRAGON APPLICANCE INC. | | CAUSA |
| 93 | 6/11/2014 | 100 | CNT-1406100002-1MEDIA PLAYER | 1,734.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHALLY LI | | -CA-USA |
| 94 | 8/27/2014 | 100 | CNT-1408260001-1MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | SHALLY LI | | -CA-USA |
| 95 | 12/10/2013 | 100 | INTERNET PLAYER 100SETS | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA,NY,NY |
| 96 | 1/2/2013 | 200 | MEDIA PLAYER 200SETS | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA |
| 97 | 3/13/2013 | 200 | MEDIA PLAYER 200SETS REMOTE CO | ###### | CREATE NEW TECHNOLOGYHK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA |
| 98 | 1/25/2013 | 100 | MEDIA PLAYER 200SETS | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | YORK,NY 10010,USA,NY,NY |
| 99 | 12/14/2012 | 200 | MEDIA PLAYER 200SETS | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA |
| 100 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA,NY,NY |
| 101 | 2/7/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA |
| 102 | 1/30/2013 | 200 | MEDIA PLAYER 200SETS PAPER BAG | ###### | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WALON INTERNATIONAL INC | | NY 10010,USA,NY,NY |
| 103 | 2/27/2013 | 200 | MEDIA PLAYER 200SETS CABLE 2PC | ###### | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALON INTERNATIONAL INC | | NEW YORK,NY 10010,USA |

EXHIBIT 27

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TVpad | | decl_valu | | | | | | | | |
| 1 | sd_dtm | Unit Total | descr_goods | e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 104 | 10/12/2013 | 200 | CNT1310107876MEDIA PLAYER 2 | 4,290.05 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | UA GROUP USA | | LAKEWOODNJUSA |
| 105 | 2/21/2013 | 300 | MEDIA PLAYER 300SETS REMOTE CO | 6,600.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | UA GROUP | | NJ 08701,USAUSA |
| 106 | 11/13/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,315.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | UA GROUP | | 08701,USA |
| 107 | 11/29/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,332.50 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | UA GROUP | | 08701,USA,NJ,NJ |
| 108 | 1/24/2013 | 100 | MEDIA PLAYER 100SETS REMOTE C | 2,240.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | UA GROUP | | 08701,USA,NJ,NJ |
| 109 | 1/4/2013 | 100 | MEDIA PLAYER 100SETS REMOTE C | 2,015.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | UA GROUP | | USA,NJ,NJ |
| 110 | 4/2/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATEXASUSA |
| 111 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATXUNITED STATES |
| 112 | 4/27/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | PORT LAVACATXUNITED STATES |
| 113 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGBIN LIN | | LAVACA,TX 77979,U.S.A |
| 114 | 12/7/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,115.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | DECISIVE TRADING | | 302,NEW YORK, NY 10013,USA,NY,NY |
| 115 | 3/22/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCOCAUSA |
| 116 | 4/11/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCO CA USA |
| 117 | 4/16/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | US,CA,CA |
| 118 | 4/23/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN,CA,CA |
| 119 | 5/18/2012 | 1 | SET TOP BOX 1SET4SET TOP BOX 1SET4 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCO CA USA |
| 120 | 7/4/2012 | 100 | MEDIA PLAYER 100SETS HOMEPLUGMEDIA PLAYER 10 | 1,587.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 121 | 8/15/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 | 1,627.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 122 | 10/12/2012 | 2 | MEDIA PLAYER 2SETS PAPER PACKIPAPER PACKING | 32 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | OCEANIC RESTAURANT | | CA. 94112 USA,CA,CA |
| 123 | 8/16/2013 | 4 | DOCID:374344SEDIA PLAYER 4 SE | 120 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCO,CA 94112,USA |
| 124 | 10/11/2013 | 100 | CNT1310108703MEDIA PLAYER 1 | 1,525.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCOCAUSA |
| 125 | 10/28/2013 | 7 | CNT1310281511MEDIA PLAYER 7 | 105.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | SAN FRANCISCOCAUSA |
| 126 | 12/8/2014 | 100 | CNT-1412050003-1MEDIA PLAYER | 1,692.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | -SAN FRANCISCO-CA-USA |
| 127 | 12/29/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,755.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | EUGENE ZHOU | | FRANCISCO, CA 94112 USA,CA,CA |
| 128 | 9/19/2012 | 60 | MEDIA PLAYER 60SETS INSTRUCTIOMEDIA PLAYER 6 | 905 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | OCEANIC RESTAURANT | | CA. 94112 USA |
| 129 | 8/9/2013 | 1 | DOCID:372431MEDIA PLAYER 1 | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO,CA 94112,USA |
| 130 | 2/28/2014 | 100 | CNT14022700021MEDIA PLAYER | 1,804.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCOCAUSA |
| 131 | 1/15/2015 | 100 | CNT-1501140003-1MEDIA PLAYER | 1,512.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO-CA-USA |
| 132 | 1/28/2015 | 100 | CNT-1501270002-1MEDIA PLAYER | 1,521.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NEW LEAF MEDIA INC. | | FRANCISCO-CA-USA |
| 133 | 12/10/2013 | 100 | CNT1312090005:1MEDIA PLAYER | 2,003.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | CAUSA |
| 134 | 1/15/2014 | 100 | CNT14011300081MEDIA PLAYER | 1,723.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | NEW LEAF MEDIA INC. | | CAUSA |
| 135 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DESMOND LAM | | #2CANTONMAUSA |
| 136 | 4/5/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DESMOND LAM | | #2CANTONMAUSA |
| 137 | 9/6/2012 | 54 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS | 1,080.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOP STAR SATELLITE INC | | QUINCY,MA,MA |
| 138 | 11/15/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC POON | | STATEN ISLAND NY USA,NY,NY |
| 139 | 11/30/2011 | 16 | SET TOP BOX 16SETSSET TOP BOX 16SETS | 160 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC POON | | STATEN ISLAND NY USA |
| 140 | 9/30/2013 | 100 | CNT1309274289MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GANG WAN | | COLLEGE STATIONTXUSA |
| 141 | 11/5/2013 | 40 | CNT1310296485SET TOP BOX 40 | 800.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | POINTNYNYUSA |
| 142 | 10/31/2013 | 100 | CNT1310314128MEDIA PLAYER 1 | 1,500.04 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AIDI FENG | | PHILADELPHIAPAUSA |
| 143 | 1/7/2014 | 100 | CNT14010600071MEDIA PLAYER | 1,777.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AIDI FENG | | PAUSA |
| 144 | 4/23/2013 | 1 | C20130422140254894SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | SAN FRANCISCOCALIFORNIAUSA |
| 145 | 5/6/2013 | 1 | C201305042359008391ISET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | FRANCISCOCALIFORNIAUSA |
| 146 | 5/6/2013 | 1 | C2013050314375433265SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HU | | FRANCISCOCALIFORNIAUSA |
| 147 | 2/3/2015 | 1 | C13201501301311104535 3SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON HU | | FRANCISCO-CALIFORNIA-USA |
| 148 | 5/29/2014 | 1 | C01201405270626408536 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JASON HU | | CALIFORNIAUSA |
| 149 | 3/15/2013 | 50 | MEDIA PLAYER 50SETS POWER ADA | 1,003.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VITALITY TRADING INC | | IL 60608 USAUSA |
| 150 | 11/29/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON L CHUNG | | FLUSHING NY USA |
| 151 | 2/6/2015 | 100 | CNT-1502050004-1MEDIA PLAYER | 1,522.52 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PH ENGINEERING CORP. | | -POWAY-CA-USA |
| 152 | 9/2/2013 | 50 | XX1308290005MEDIA PLAYER 50 | 756.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | PH ENGINEERING CORP. | | CA 92064,USA |
| 153 | 11/7/2013 | 50 | CNT1310313832MEDIA PLAYER 5 | 755.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PH ENGINEERING CORP. | | CACAUSA |
| 154 | 1/8/2014 | 50 | CNT14010700031MEDIA PLAYER | 858.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PH ENGINEERING CORP. | | POWAY |
| 155 | 2/11/2015 | 100 | CNT-1502100003-2MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHAN LAN LIU | | FRANCISCO-CA-USA |
| 156 | 12/10/2014 | 100 | CNT-1412090001-1MEDIA PLAYER | 1,589.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BAO BEI HUANG | | -SAN FRANCISCO-CA-USA |
| 157 | 12/26/2014 | 1 | SET TOP BOX 1SETS | 250 | N/A | CHAGUANG VILLAGE,XILI TOWN,NANSHAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | ? | ? | JOE | REDACTED | ? |
| 158 | 12/19/2014 | 50 | CNT-1412180004-1MEDIA PLAYER | 1,103.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SMART TVPAD INC. | | SUITE 154,-LAUREL-MD-USA |
| 159 | 4/14/2015 | 15 | MEDIA PLAYER 15SETSMEDIA PLAYER 5 | 15 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SEAN HAHN | | SUITE 154 , LAUREL MD |
| 160 | 11/18/2013 | 50 | CNT1311156930MEDIA PLAYER 5 | 1,005.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 ,LAURELMDUSA |
| 161 | 12/11/2013 | 51 | CNT1312100005 1MEDIA PLAYER | 1,020.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 ,LAURELMDUSA |
| 162 | 1/23/2014 | 50 | CNT14012200071MEDIA PLAYER | 1,103.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | 154 , LAURELMDUSA |
| 163 | 5/21/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS | 300 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHUEN KWONG | | SAN FRANCISCOCAUSA |
| 164 | 1/10/2014 | 50 | CNT14010700041MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | E 5B GLEN BURNIEMARYLAND |
| 165 | 3/11/2014 | 50 | CNT14031000051MEDIA PLAYER | 874.6 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | GLEN BURNIEMARYLANDMARYLANDUSA |
| 166 | 5/27/2014 | 32 | CNT14052600062MEDIA PLAYER | 640.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YEON S. BYUN | | GLEN BURNIEMARYLANDMARYLANDUSA |
| 167 | 9/4/2014 | 20 | CNT-1409030002-1MEDIA PLAYER | 446.5 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | YEON S. BYUN | | GLEN BURNIE-MARYLAND -MD-USA |
| 168 | 9/28/2014 | 20 | CNT-1409260001-1MEDIA PLAYER | 446.5 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | YEON S. BYUN | | 5B GLEN BURNIE-MARYLAND-MD-USA |
| 169 | 8/8/2012 | 10 | SET TOP BOX 10SETS WIRELESS CASET TOP BOX 10 | 255 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GA 30043,USA | KEVIN LEUNG | | |
| 170 | 9/6/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIONGUIDE PLAYERIN | 404 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TMC CO. | | USA,CA,CA |
| 171 | 1/17/2013 | 20 | MEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONGQING HUANG | | PHILADELPHIA .,PA 19107,USA |
| 172 | 1/29/2013 | 80 | MEDIA PLAYER 80SETS REMOTE CO | 1,728.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONGQING HUANG | | PA 19107,USA,PA,PA |
| 173 | 10/25/2013 | 120 | CNT1310231942MEDIA PLAYER 1 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | NYNYUSA |
| 174 | 4/8/2014 | 8 | CNT14040800032MEDIA PLAYER | 200 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOSON LI | | BROOKLYNNYUSA |
| 175 | 1/30/2013 | 300 | MEDIA PLAYER 300SETS NONWOVEN | 6,751.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. JIE CHEN | | USA |
| 176 | 2/1/2013 | 250 | MEDIA PLAYER 250SETS REMOTE CO | 5,601.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. JIE CHEN | | USA,NY,NY |
| 177 | 6/6/2014 | 120 | CNT-1406030009-2MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | -NY-USA |
| 178 | 6/5/2014 | 120 | CNT14060300091MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HARVEST TECHNOLOGYHK LIMITED | | USA |
| 179 | 2/10/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCOCAUSA |
| 180 | 12/15/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA |
| 181 | 12/30/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA |
| 182 | 12/31/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCO CA USA,CA,CA |
| 183 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | SAN FRANCISCOCAUSA |
| 184 | 6/26/2013 | 1 | EMAIL20130626001SET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LIU | | FRANCISCO CA 94134 U.S.A. |
| 185 | 9/26/2014 | 100 | CNT-1409250005-1MEDIA PLAYER | 1,701.02 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 186 | 12/24/2014 | 100 | CNT-1412230003-1MEDIA PLAYER | 1,501.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 187 | 12/31/2014 | 100 | CNT-1412300004-1MEDIA PLAYER | 1,501.03 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 188 | 1/28/2015 | 100 | CNT-1501270001-1MEDIA PLAYER | 1,501.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 189 | 2/4/2015 | 100 | CNT-1502020003-1MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 190 | 2/4/2015 | 100 | CNT-1502020003-2MEDIA PLAYER | 1,800.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 191 | 2/11/2015 | 100 | CNT-1502020003-4MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 192 | 2/11/2015 | 100 | CNT-1502020003-3MEDIA PLAYER | 1,820.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAM GOLDBERG | | -LAKEWOOD-NJ-USA |
| 193 | 2/16/2015 | 100 | CNT-1502020003-6MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON FRANK | | - LAKEWOOD- NJ-USA |
| 194 | 2/16/2015 | 100 | CNT-1502130001-1MEDIA PLAYER | 1,508.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JASON FRANK | | -LAKEWOOD-NJ-USA |
| 195 | 4/15/2015 | 180 | CNT-1504150002-3SET TOP BOX 180PCS | 4,501.02 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ACCUTRADE LLC | | - LAKEWOOD- NJ-USA |
| 196 | 9/9/2014 | 100 | CNT-1409020002-4MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | SAM GOLDBERG | | LAKEWOOD- NJ-USA |
| 197 | 9/4/2014 | 100 | MEDIA PLAYER 100SETS TF CARD | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | RD.,FUTIAN FREE TRADE ZONE | SHENZHEN | GUANGDONG | SAM GOLDBERG | | NJ, 08701,USA,NJ,NJ |
| 198 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING,NO. 6 LANHUA | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIMOND CHEUNG | | SPRINGFIELD GARDENS |
| 199 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIMOND CHEUNG | | SPRINGFIELD GARDENS,NY,NY |
| 200 | 8/27/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZIKANG GUAN | | SAN LEANDRO CA 94579,USA |
| 201 | 3/27/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN MA | | SAN LEANDRO CA 94579 U.S.A,CA,CA |
| 202 | 4/25/2012 | 21 | MEDIA PLAYER:21SETSMEDIA PLAYER:21SETS | 525 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN MA | | SAN LEANDRO CA 94579 USA,CA,CA |
| 203 | 11/30/2012 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS | 140 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGZE ZHANG | | OVERLAND PARK KANSAS USA,KS,KS |
| 204 | 1/17/2012 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE WONG | | WESTON MA USA |
| 205 | 7/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE WONG | | WESTON MA USA |

| B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 206 9/28/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYERIN | 250.3 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | BIN MA | | LORENZO CA 945801535,USA,CA,CA |
| 207 12/21/2011 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS | 1,000.00 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PLACE AURORA CO | | PLACE AURORA CO 80016 USA |
| 208 11/21/2014 | 1 | CNT-1411200005-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGLANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YAN BIAN | | PLACE-AURORA-CO-USA |
| 209 11/25/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIAN YAN | | CENTENNIAL CO USA,CO,CO |
| 210 5/2/2012 | 165 | MEDIA PLAYER:165SETS WIFI USBMEDIA PLAYERWIF | 4,225.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS, LLC | | CENTENNIAL,CO 80016 USA,CO,CO |
| 211 5/8/2012 | 143 | MEDIA PLAYER 143SETSMEDIA PLAYER 143SETS | 3,575.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS, LLCIAN | | CENTENNIAL, CO 80016 USA |
| 212 3/28/2012 | 102 | MEDIA PLAYER 102SETS REMOTE CO | 2,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL,CO 80016 US |
| 213 8/15/2012 | 311 | MEDIA PLAYER 311SETS HOME PLUGMEDIA PLAYER 3 | 4,704.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US,CO,CO |
| 214 11/19/2012 | 311 | MEDIA PLAYER 311SETS WIFI USB | 9,203.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US |
| 215 1/11/2013 | 105 | MEDIA PLAYER 105SETS REMOTE CO | 2,126.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US,CO,CO |
| 216 1/29/2013 | 303 | MEDIA PLAYER 303SETS REMOTE CO | 5,226.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US |
| 217 4/23/2013 | 300 | XK1304180003MEDIA PLAYER 30 | 6,023.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | CENTENNIAL, CO 80016 US |
| 218 1/19/2012 | 100 | SET TOP BOX 100SETSSET TOP BOX | 1,000.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN BIAN | | AURORA CO 80016 USA |
| 219 8/13/2013 | 9 | DOCID:37231MEDIA PLAYER 9 SE | 180 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK, GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA CO 80016 USA |
| 220 1/17/2014 | 7 | DOCID:41363MEDIA PLAYER 7 SE | 140 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA COUSA |
| 221 1/20/2014 | 140 | CNT14011600072MEDIA PLAYER | 3,551.03 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORA COUSA |
| 222 5/19/2014 | 100 | CNT14051600041MEDIA PLAYER | 1,496.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | AURORACOUSA |
| 223 9/1/2014 | 110 | CNT-1408290003-2MEDIA PLAYER | 3,146.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | C2C COMMUNICATIONS LLC | | -AURORA-CO-USA |
| 224 12/23/2014 | 100 | CNT-1412220002-1MEDIA PLAYER | 2,001.06 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | C2C COMMUNICATIONS LLC | | -AURORA-CO-USA |
| 225 12/12/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUG | 2,141.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HESTER FASHIONS OF CHINATOWN INC. | | NEW YORK, NY 10013,USA |
| 226 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 227 1/11/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 228 2/6/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 229 4/10/2012 | 51 | MEDIA PLAYER:51SETSMEDIA PLAYER | 1,275.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 230 4/24/2012 | 51 | MEDIA PLAYER:51SETS ADAPTER:1PMEDIA PLAYER:5 | 1,276.50 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 231 5/2/2012 | 101 | MEDIA PLAYER:101SETS REMOTE COMEDIA PLAYER:1 | 2,528.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA,MA,MA |
| 232 7/18/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES YAN YAN HUAN | | QUINCY MA 02170 UNITED STATE |
| 233 10/16/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE |
| 234 11/22/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS C | 1,150.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE |
| 235 12/12/2012 | 56 | MEDIA PLAYER 56SETS HOME PLUG | 1,261.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 UNITED STATE,MA,MA |
| 236 12/19/2012 | 50 | MEDIA PLAYER 50SETS  HOMEPLUG | 1,055.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | NUINCY MA 02170 UNITED STATE,MA,MA |
| 237 6/5/2012 | 50 | MEDIA PLAYER 50SETSSET TOP BOX | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170,UNITED STATES,MA,MA |
| 238 6/13/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,256.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170,UNITED STATES |
| 239 10/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | YUKUN TECHNOLOGYHONGKONGCO LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 240 9/21/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATE,MA,MA |
| 241 9/28/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,001.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATE,MA,MA |
| 242 7/10/2012 | 75 | MEDIA PLAYER 75SETS INSTRUCTIOMEDIA PLAYERIN | 1,501.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 243 11/16/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS C | 1,150.00 | YUKUN TECHNOLOGYHONGKONGCO .,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KY CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 244 12/24/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,246.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | UNITED STATE |
| 245 5/9/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES PAUL WONG | | UNITED STATE |
| 246 5/30/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,252.05 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 247 6/18/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,875.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 248 6/21/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,875.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 249 7/3/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 250 7/30/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 251 7/31/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 252 8/10/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 253 8/21/2012 | 52 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 | 1,051.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 254 8/27/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE,MA,MA |
| 255 9/7/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KY CAR ACCESSORIES | | MA 02170,UNITED STATE |
| 256 9/11/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KY CAR ACCESSORIES | REDACTED | MA 02170,UNITED STATES,MA,MA |
| 257 5/14/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYER 5 | 1,262.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KY CAR ACCESSORIES | | 02170,UNITED STATES,MA,MA |
| 258 3/21/2012 | 30 | SET TOP BOX 30SETS HOME PLUG:2SET  TOP BOXHO | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | XUE BIN CHEN | | PORTLAND OR.97236 USA,OR,OR |
| 259 7/31/2012 | 60 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 | 900.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | AVE,CA,CA |
| 260 8/28/2012 | 40 | SET TOP BOX 40SETSSET TOP BOX 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA,94606,USA |
| 261 6/21/2013 | 100 | XK1306180003MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAKOTA TRADING INC | | BROOKLYN NEW YORK, 11231 USA |
| 262 8/16/2013 | 100 | XK1308090006MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | DAKOTA TRADING INC | | BROOKLYN NEW YORK, 11231 USAUSA |
| 263 10/22/2013 | 50 | XK1310156118MEDIA PLAYER 5 | 750.25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DAKOTA TRADING INC. | | BROOKLYNNEW YORKUSA |
| 264 8/1/2013 | 100 | XK1307170001 MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAKOTA TRADING INC | | NEW YORK, 11231 USA |
| 265 9/3/2013 | 100 | XK1308270008MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | DAKOTA TRADING INC | | NEW YORK, 11231 USA |
| 266 9/22/2013 | 100 | CNT1309183194MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAKOTA TRADING INC. | | NEW YORKUSA |
| 267 11/13/2013 | 100 | CNT1311114869MEDIA PALYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAKOTA TRADING INC. | | NEW YORKUSA |
| 268 11/29/2013 | 100 | CNT13112800041MEDIA PLAYER | 1,518.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BOGUE SYSTEMS INC | | NEW YORKUSA |
| 269 6/13/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYER 1 | 206 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 270 6/27/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYER 2 | 402 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 271 7/5/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN | 602 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 272 7/16/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 802 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 273 8/1/2012 | 31 | MEDIA PLAYER 31SETS REMOTE CONMEDIA PLAYERRE | 625 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1 FLUSHING NY 11358 USA,NY,NY |
| 274 9/7/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,003.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | PETER YOO | | SUITE 1FLUSHING NY 11358,USA,NY,NY |
| 275 10/11/2012 | 52 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 | 1,051.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 276 11/30/2012 | 57 | MEDIA PLAYER 57SETS WIRELESS | 1,235.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA,NY,NY |
| 277 2/1/2013 | 53 | MEDIA PLAYER 53SETS | 1,060.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | SUITE 1,FLUSHING NY 11358 USA |
| 278 3/21/2013 | 54 | MEDIA PLAYER  54SETS | 1,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY 11358 USA |
| 279 4/24/2013 | 57 | XK1304240002MEDIA PLAYER 57 | 1,151.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY 11358 USAUSA |
| 280 7/19/2013 | 55 | XK1307180002MEDIA PLAYER 55 | 1,106.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY 11358 USA USA |
| 281 9/4/2013 | 50 | XK1309040001MEDIA PLAYER 50 | 1,005.00 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNY USA |
| 282 9/6/2013 | 5 | DOCID:3811MEDIA PLAYER 5 SE | 100 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHING NY 11358 USA |
| 283 10/18/2013 | 50 | CNT1310164671MEDIA PLAYER 5 | 1,085.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNY USA |
| 284 11/14/2013 | 1 | DOCID:39808MEDIA PLAYER 1 SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ELECTRONIC LAND | | SUITE 1FLUSHING NY USA |
| 285 1/21/2014 | 50 | CNT14011800011MEDIA PLAYER | 1,077.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | SUITE 1FLUSHINGNYUSA |
| 286 1/31/2014 | 18 | CNT-1501290006-1MEDIA PLAYER | 504 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | SUITE 1-FLUSHING-NY-USA |
| 287 4/14/2015 | 1 | MEDIA PLAYER 1 SETS AC867E0AE6 | 15 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | SUITE 1 FLUSHING NY  USA,NY,NY |
| 288 12/5/2013 | 50 | CNT13120400021MEDIA PLAYER | 1,006.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 289 1/3/2014 | 50 | CNT14010200042MEDIA PLAYER | 1,016.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 290 2/17/2014 | 50 | CNT14021400031MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 291 4/4/2014 | 50 | CNT14042300051MEDIA PLAYER | 1,147.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1FLUSHINGNYUSA |
| 292 6/18/2014 | 50 | CNT-1406170003-1MEDIA PLAYER | 1,082.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1-FLUSHING-NY-USA |
| 293 7/16/2014 | 50 | CNT-1407150002-1MEDIA PLAYER | 1,145.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | 1-FLUSHING-NY-USA |
| 294 7/27/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,006.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK, KE YUAN ROAD WEST | GUANGDONG | ELECTRONIC LAND | | FLUSHING NY 11358 USA,NY,NY |
| 295 11/14/2013 | 50 | CNT1311136826MEDIA PLAYER 5 | 1,006.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 296 3/11/2014 | 50 | CNT14031000061MEDIA PLAYER | 1,103.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 297 4/30/2014 | 50 | CNT14042900021MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 298 5/16/2014 | 50 | CNT14051500031MEDIA PLAYER | 1,055.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 299 6/6/2014 | 50 | CNT14060500061MEDIA PLAYER | 1,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PETER YOO | | FLUSHINGNYUSA |
| 300 9/12/2014 | 50 | CNT1409100003-2MEDIA PLAYER | 1,145.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 301 11/10/2014 | 50 | CNT-1411060002-1MEDIA PLAYER | 1,059.50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 302 12/16/2014 | 50 | CNT-1412150003-1MEDIA PLAYER | 1,202.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER YOO | | -FLUSHING-NY-USA |
| 303 12/24/2014 | 60 | CNT-1412230002-2SET TOP BOX | 1,200.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HE ZHEN LI | | -NEW-YORK-NY-USA |
| 304 11/22/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HE ZHEN LI | | NY USA |
| 305 10/4/2013 | 100 | CNT1309301169MEDIA PLAYER | 1,561.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HE ZHEN LI | | NYUSA |
| 306 12/6/2013 | 80 | CNT13120500073SET TOP BOX | 1,600.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 307 10/24/2013 | 120 | CNT1310227657SET TOP BOX 12 | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TOP STAR SATELLITE INC. | | USA |

| B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| sd_dtm | | | | | | | | | | | |
| 308 11/11/2013 | 80 | CNT1311076839SET TOP BOX80S | 1,600.05 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 309 12/10/2013 | 100 | CNT13120900041SET TOP BOX | 1,663.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 310 1/22/2014 | 70 | CNT14012100041MEDIA PLAYER | 1,360.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NEW YORK |
| 311 6/5/2014 | 110 | CNT14060300131SET TOP BOX | 3,080.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NEW YORK |
| 312 7/23/2012 | 25 | MEDIA PLAYER 25SET INSTRUCTIONMEDIA PLAYER 2 | 375.5 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | TAI LAKE COMMUNICATIONS | | BLVD.,#C,SAN GABRIEL,CA 91776,USA |
| 313 8/27/2012 | 51 | MEDIA PLAYER 51SETS HOMEPLUG 1MEDIA PLAYER 5 | 778 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TAI LAKE COMMUNICATIONS | | #C,SAN GABRIEL,CA 91776 USA,CA,CA |
| 314 7/19/2012 | 25 | MEDIA PLAYER 25SETS INSTRUCTIOMEDIA PLAYER 2 | 375.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TAI LAKE COMMUNICATIONS | | SAN GABRIEL,CA 91776,USA,CO,CO |
| 315 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND CA USA |
| 316 2/25/2013 | 152 | MEDIA PLAYER 152SETS REMOTE CO | 2,595.05 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804 USA |
| 317 4/8/2013 | 103 | MEDIA PLAYER 103SETS NONWOVEN | 1,555.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804 USA |
| 318 5/8/2013 | 100 | XK1305060014MEDIA PLAYER 10 | 1,514.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USA |
| 319 6/18/2013 | 100 | XK1306140005MEDIA PLAYER 10 | 1,524.05 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USA |
| 320 7/3/2013 | 100 | XK13062600031MEDIA PLAYER | 1,604.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USA |
| 321 8/16/2013 | 100 | XK13080500051MEDIA PLAYER | 1,711.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND, CA 94804,USAUSA |
| 322 12/11/2013 | 120 | CNT13121000121MEDIA PLAYER | 2,283.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 323 2/26/2013 | 130 | CNT14022500031MEDIA PLAYER | 2,694.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 324 3/25/2014 | 120 | CNT14032400042MEDIA PLAYER | 2,488.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMONDCAUSA |
| 325 11/6/2014 | 1 | CNT-1411050014-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZI KANG GUAN | | -RICHMOND-CA-USA |
| 326 12/3/2014 | 100 | CNT-1412020002-1MEDIA PLAYER | 1,867.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | -RICHMOND-CA-USA |
| 327 12/8/2014 | 100 | CNT-1412050002-1MEDIA PLAYER | 1,512.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | -RICHMOND-CA-USA |
| 328 1/26/2015 | 100 | CNT-1501230002-1MEDIA PLAYER | 1,515.57 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | -RICHMOND-CA-USA |
| 329 1/7/2015 | 100 | CNT-1501060002-1MEDIA PLAYER | 1,512.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND-CA-USA |
| 330 1/21/2015 | 100 | CNT-1501200006-1MEDIA PLAYER | 1,611.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | RICHMOND-CA-USA |
| 331 2/12/2015 | 100 | CNT-1502120001-1MEDIA PLAYER 100SETS | 1,523.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ? | ? | ZI KANG GUAN | | RICHMOND-CA-USA |
| 332 2/13/2015 | 100 | CNT-1502120007-2MEDIA PLAYER | 1,503.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND-CA-USA |
| 333 2/13/2015 | 100 | CNT-1502120007-1MEDIA PLAYER | 1,523.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZI KANG GUAN | | RICHMOND-CA-USA |
| 334 12/12/2012 | 107 | MEDIA PLAYER 107SETS WIRELESS | 1,846.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 335 1/24/2013 | 153 | MEDIA PLAYER 153SETS REMOTE C | 2,671.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZI KANG GUAN | | CA 94804,USA |
| 336 6/3/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,541.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 337 8/30/2013 | 100 | XK13080500052MEDIA PLAYER | 1,711.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804,USAUSA |
| 338 9/10/2013 | 1 | MEDIA PLAYER 1PC | 25.05 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUNAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | DICON FIBEROPTICS, INC | | CA 94804 USA,CA,CA |
| 339 11/4/2013 | 120 | CNT1311017852MEDIA PLAYER 1 | 2,266.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CAUSA |
| 340 6/3/2014 | 100 | CNT14053000071MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | CAUSA |
| 341 1/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULU HIUSA |
| 342 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULU HI USA |
| 343 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHI |
| 344 2/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHI |
| 345 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULUHIUSA |
| 346 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRYZHANG | | HONOLULUHIUSA |
| 347 7/23/2012 | 2 | SET TOP BOX 2SETS,WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HONOLULUHIUSA |
| 348 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02B245SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY ZHANG | | HONOLULUHIUSA |
| 349 10/28/2013 | 1 | C20131027123207301144SET TOP | 25 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHANG HENRY | | HONOLULUHAWAIIUSA |
| 350 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026D79SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG, HENRY | | HIUSA |
| 351 12/19/2012 | 1 | SET TOP BOX 1SET USB 1PCSACB6 | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 352 12/25/2012 | 2 | SET TOP BOX 2SETS AC867E03368 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 353 2/4/2013 | 1 | SET TOP BOX 1SETAC867E035DB2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 354 2/20/2013 | 1 | SET TOP BOX 1SET AC867E02CF36 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 355 3/18/2013 | 2 | SET TOP BOX 2SETS AC867E0336FC | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 356 6/5/2013 | 1 | C201306042504486489SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 357 6/13/2013 | 1 | C201306121655574993SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 358 6/27/2013 | 1 | C201306261524405695 0SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 359 7/15/2013 | 1 | C201307121420514790 35SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 360 7/22/2013 | 1 | C201307191027067325 9SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG HENRY | REDACTED | HAWAIIUSA |
| 361 12/27/2013 | 2 | C0120131225 13005459040SET TO | 54 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 362 4/15/2014 | 1 | C0120140412163742727 80SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHANG HENRY | | HAWAIIUSA |
| 363 1/6/2015 | 1 | C0120150104184809 56331SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHANG HENRY | | -HAWAII-USA |
| 364 1/5/2015 | 50 | CNT-1412300003-1MEDIA PLAYER | 901.03 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TING CUI | | -HACIENDA HEIGHTS-CA-USA |
| 365 10/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG JIAN REN | | MASS U.S.A |
| 366 12/14/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEN | | BROOKLYN NY USA |
| 367 1/9/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUBY WANG | | FRESH MEADOWSNYUSA |
| 368 1/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILIAN WANG | | FLUSHING NEW YORK USA |
| 369 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILIAN WANG | | FLUSHING NEW YORK USA |
| 370 7/11/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLY CHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 371 8/1/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HOLLY CHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 372 3/20/2012 | 20 | MEDIA PLAYER:20SETMEDIA PLAYER:20SETS | 400 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLYCHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 373 3/29/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEIDA PLAYERINS | 401 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOLLYCHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 374 8/27/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN | 600.3 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HOLLY CHIU | | ALHAMBRA CA 91801 USA,CA,CA |
| 375 12/12/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON CHIU WONG | | BURLINGAME CA USA,CA,CA |
| 376 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON CHIU WONG | | 135BURLINGAMECAUSA |
| 377 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | 1ST FLOORBROOKLYNNEW YORK |
| 378 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | 1ST FLOORBROOKLYNNEW YORK |
| 379 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG KWAI HUNG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 380 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG KWAI HUNG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 381 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | FLOORBROOKLYNNEW YORK |
| 382 1/19/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 383 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 384 2/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORK |
| 385 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYN NEW YORK USA |
| 386 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C06ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 387 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1E8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 388 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0E7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 389 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C0AASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 390 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270E4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 391 6/28/2013 | 1 | C20130626221845603075SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 392 1/31/2013 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | FLOORBROOKLYNNEW YORKUSA |
| 393 6/26/2013 | 2 | C20130625104800921 55SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | BROOKLYNNEW YORKUSA |
| 394 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026119SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAI HUNG LEUNG | | NEW YORKUSA |
| 395 10/19/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,005.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | 3G WIRELESS | | TROY, MI 48083,USA |
| 396 8/24/2012 | 20 | MEDIA PLAYER 20SETS INSTRUCTIOMEDIA PLAYERIN | 301 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | 3G WIRELESS | | TOWNSHIP, MI 48044USA |
| 397 9/18/2012 | 50 | MEDIA PLAYER 50SETS REMOTEMEDIA PLAYERRE | 1,004.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | 3G WIRELESS | | TOWNSHIP, MI 48044USA,MI,MI |
| 398 12/24/2014 | 40 | CNT-1412230002-1SET TOP BOX | 800 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEIDON LU | | -TUSTIN-CA-USA |
| 399 2/6/2012 | 25 | SET TOP BOX 25SETS INSTRUCTIONSET TOP BOXINS | 251 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAI M NG | | ROWLAND HEIGHTS,CA,CA |
| 400 6/20/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX | 400 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | | KEVIN LAU | | BOLINGBROOK, IL 60490,USA,IL,IL |
| 401 1/4/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TAM | | BROOKLYNNYUSA |
| 402 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TAM | | BROOKLYN NY USA |
| 403 4/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | #FSAN GABRIELCAUSA |
| 404 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIELCA |
| 405 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL CA USA |
| 406 4/17/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA |
| 407 6/21/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 2,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA |
| 408 8/27/2012 | 51 | SET TOP BOX 51SETS INSTRUCTIONSET TOP BOX 51 | 769.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA,CA,CA |
| 409 1/30/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CON | 890 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL, CA 91776 USA,CA,CA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 410 | 4/19/2013 | 52 | XK1304180004MEDIA PLAYER 52 | 786 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHENG | | SAN GABRIEL,CA 91776,USAUSA |
| 411 | 1/20/2015 | 50 | CNT-1501190003-1MEDIA PLAYER | 913.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | | RAYMOND CHENG | | SAN GABRIEL, CA-USA |
| 412 | 9/3/2013 | 50 | XK1308230005MEDIA PLAYER 50 | 755 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | RAYMOND CHENG | | CA 91776,USA |
| 413 | 2/10/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | BROOKLYNNYUSA |
| 414 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | BROOKLYN NY USA |
| 415 | 12/12/2011 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BOTING LIU | | HONOLULU HAWAII USA,HI,HI |
| 416 | 12/13/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BOTING LIU | | HONOLULU HAWAII USA |
| 417 | 11/1/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BOTING LIU | | HAWAII USA,HI,HI |
| 418 | 12/8/2011 | 11 | SET TOP BOX 11SETSET TOP BOX 11SETS | 110 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIU TAK TAI | | BROOKLYN NY USA,NY,NY |
| 419 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH CA US |
| 420 | 2/6/2012 | 25 | SET TOP BOX.25SETS PLC:10SETSET TOP BOXPLCI | 271 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA,CA,CA |
| 421 | 3/30/2012 | 32 | MEDIA PLAYER:32SETS HOME PLUG:MEDIA PLAYER:3 | 650 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA,CA,CA |
| 422 | 10/22/2012 | 1 | SET TOP BOX 1SET PAPER PACKINGSET TOP BOXPAP | 25.38 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | FINANCIAL SYSTEMS SUPPORT INC. | | CHATSWORTH, CA 91311 USA |
| 423 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA |
| 424 | 5/8/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 20 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA 91311 USA |
| 425 | 6/1/2012 | 11 | MEDIA PLAYER 11SETSMEDIA PLAYER 11SETS | 220 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. GEORGE THAI | | CHATSWORTH,CA 91311 USA,CA,CA |
| 426 | 5/8/2013 | 18 | XK13050700034MEDIA PLAYER | 321.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CHATSWORTH, CA ,USA |
| 427 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CA 91311 USA |
| 428 | 12/12/2012 | 32 | MEDIA PLAYER 32SETS WIFI USB D | 1,689.40 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK, KE YUAN ROAD WEST | | FINANCIAL SYSTEMS SUPPORT INC. | | CA 91311 USA,CA,CA |
| 429 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 430 | 6/27/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 800 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE THAI | | CA 91311 USA,CA,CA |
| 431 | 7/19/2012 | 41 | MEDIA PLAYER 41SETS REMOTE CONMADIA PLAYERRE | 824.4 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | GEORGE THAI | | CA 91311 USA |
| 432 | 8/14/2012 | 30 | MEDIA PLAYER 30SETS REMOTE CONMEDIA PLAYERRE | 603 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | GEORGE THAI | | CA 91311 USA,CA,CA |
| 433 | 10/19/2012 | 19 | MEDIA PLAYER 19SETS WIFI USB DWIFI USB DONGL | 511.2 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | FINANCIAL SYSTEMS SUPPORT INC. | | CA 91311 USA,CA,CA |
| 434 | 11/7/2012 | 20 | MEDIA PLAYER 20SETS WIFI USB DMEDIA PLAYER | 447 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | FINANCIAL SYSTEMS SUPPORT INC. | | CA 91311 USA,CA,CA |
| 435 | 1/8/2013 | 21 | MEDIA PLAYER 21SETS INSTRUCTIO | 420.2 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | GEORGE THAI | | CA 91311 USA |
| 436 | 2/6/2013 | 21 | MEDIA PLAYER 21SETS REMOTE CO | 432.2 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | GEORGE THAI | | CA 91311 USA,CA,CA |
| 437 | 9/18/2013 | 20 | CNT1309170710MEDIA PLAYER 2 | 403 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GEORGE THAI | | CAUSA |
| 438 | 12/20/2013 | 200 | CNT1312900011MEDIA PLAYER | 3,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACCUTRADE LLC | | LAKEWOODNJUSA |
| 439 | 12/3/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | ###### | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | JKLINGUIST, INC | | FL 33556 USA,FL,FL |
| 440 | 5/29/2012 | 10 | SET TOP BOX 10SETS INSTRUCTIONSET TOP BOX 10 | 202 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | | 1A DISCOUNT STORE | | ST FILLMORE CA 93015192 USA,CA,CA |
| 441 | 12/8/2011 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QINGMINGMENG | | SUITE 100 ROCKVILLE,MD,MD |
| 442 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QINGMINGMENG | | SUITE 100 ROCKVILLEMD 20850 |
| 443 | 9/30/2013 | 1 | C2013092822545850840SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK, GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | QINGMINGMENG | | SUITE100ROCKVILLE |
| 444 | 11/29/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,351.50 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | UA GROUP | | NJ 08701,USA,NJ,NJ |
| 445 | 11/13/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 3,315.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | UA GROUP | | 08701,USA,NJ,NJ |
| 446 | 11/21/2013 | 300 | CNT1311205564MEDIA PLAYER 3 | 4,503.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | UA GROUP USA | | LAKEWOOD |
| 447 | 11/28/2013 | 20 | CNT1311270041MEDIA PLAYER | 677.7 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | AVE, FUTIAN FREE TRADE ZONE, SHEN | FUTIAN DISTRICT SHENZHEN | GUANGDONG | UA GROUP | | USA |
| 448 | 3/2/2012 | 40 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOXINS | 503 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | M & J ELECTRONICS2012 INC /CO. | | PHOENIX,AZ.95021,AZ,AZ |
| 449 | 8/1/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYERWI | 1,200.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | M & J ELECTRONICS2012 INC /CO. | | NY.112144812,USA |
| 450 | 9/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | M & J ELECTRONICS2012 INC | | NY.112144812,USA |
| 451 | 9/7/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,001.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | M & J ELECTRONICS2012 INC | | NY.112144812,USA |
| 452 | 3/6/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 250 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD HUYNH | | CA,91790,USA,CA,CA |
| 453 | 5/2/2012 | 50 | MEDIA PLAYER:50SETS HOME PLUG:MEDIA PLAYERHO | 1,020.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA,CA,CA |
| 454 | 6/7/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA |
| 455 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,742.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CR TRADING CO. | | SAN FRANCISCO CA 94124 USA,CA,CA |
| 456 | 4/24/2013 | 110 | XK1304180005MEDIA PLAYER 11 | 1,758.00 | CREATE NEW ECOMMERCESZ CO.,LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | SAN FRANCISCOCAUSA |
| 457 | 1/18/2014 | 5 | CNT1401180003-2MEDIA PLAYER | 121 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | SAN FRANCISCOCAUSA |
| 458 | 8/1/2013 | 100 | XK1307170006 MEDIA PLAYER 1 | 1,518.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CR TRADING CO. | | FRANCISCO,CA 94124,USAUSA |
| 459 | 11/4/2013 | 100 | CNT1310291763MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CR TRADING CO. | | FRANCISCOCAUSA |
| 460 | 8/22/2014 | 100 | CNT-1408210003-1MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | CR TRADING CO. | REDACTED | FRANCISCO-CA-USA |
| 461 | 12/30/2011 | 10 | SET TOP BOX 10SETS TLC 10SETSSET TOP BOX 10S | 120 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | 1F BAYSIDE NY USA,NY,NY |
| 462 | 1/31/2013 | 142 | MEDIA PLAYER 142SETS REMOTE CO | 3,120.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, FL,FL |
| 463 | 1/28/2013 | 160 | MEDIA PLAYER 160SETS REMOTE CO | 3,732.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, |
| 464 | 3/29/2013 | 140 | MEDIA PLAYER 140SETS | 2,800.00 | CREATE NEW TECHNOLOGYHK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON, |
| 465 | 5/14/2013 | 160 | XK13050700036MEDIA PLAYER | 3,380.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, FLORIDA |
| 466 | 9/10/2013 | 1 | MEDIA PLAYER | 25 | CREATE NEW ECOMMERCESZCO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SOUTH ROAD NO 4 | | RED STAR INTERNET INC. | | SUITE 315 BOCA RATON |
| 467 | 10/10/2013 | 50 | CNT1310101047MEDIA PLAYER 5 | 751.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | RED STAR INTERNET INC. | | SUITE 315BOCA RATONFLORIDAUSA |
| 468 | 10/23/2013 | 10 | CNT1310175081MEDIA PLAYER 1 | 210 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | RED STAR INTERNET INC. | | SUITE 315BOCA RATONFLORIDAUSA |
| 469 | 11/8/2013 | 40 | CNT1311081392MEDIA PLAYER 4 | 780 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | RED STAR INTERNET INC. | | SUITE 315BOCA RATONFLORIDAUSA |
| 470 | 11/12/2013 | 8 | CNT1311119971MEDIA PLAYER 1 | 150 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RED STAR INTERNET INC. | | SUITE 315BOCA RATONFLORIDAUSA |
| 471 | 1/9/2014 | 130 | CNT1401070011MEDIA PLAYER | 2,832.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RED STAR INTERNET INC. | | SUITE 315BOCA RATONFLORIDAUSA |
| 472 | 11/21/2014 | 1 | CNT-1411200009-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,GUANGDONG | SHENZHEN | | MICHAEL KANG | | SUITE 315-BOCA RATON-FLORIDA-USA |
| 473 | 1/13/2015 | 1 | CNT-1501120001-1SET TOP BOX | 45.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | | RED STAR INTERNET INC. | | SUITE 315-BOCA RATON-FLORIDA-USA |
| 474 | 4/3/2015 | 1 | 20150403008SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | MICHAEL KANG | | SUITE 315, BOCA RATONFLORIDAUSA |
| 475 | 11/7/2013 | 120 | CNT1311063354MEDIA PLAYER 1 | 2,402.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RED STAR INTERNET INC. | | 315BOCA RATONFLORIDAUSA |
| 476 | 10/24/2013 | 100 | CNT1310165829MEDIA PLAYER 1 | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RED STAR INTERNET INC. | | BOCA RATONFLORIDAUSA |
| 477 | 5/10/2013 | 110 | XK13050700021MEDIA PLAYER | 2,842.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | BOCA RATON, FLORIDA 33431,USA |
| 478 | 3/27/2013 | 169 | MEDIA PLAYER 169SETS REMOTE CO | 3,407.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | BOCA RATON, FLORIDA 33431 USA |
| 479 | 7/10/2013 | 100 | XK1305230006MEDIA PLAYER 10 | 1,803.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MBM FOOD SERVICES INC. | | GA 30345,USAUSA |
| 480 | 12/24/2013 | 100 | CNT13122000031MEDIA PLAYER | 1,604.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GLOBAL MULTIMEDIA | | CAUSA |
| 481 | 1/9/2012 | 100 | SET TOP BOX 100SETS, PLC 20PCSSET TOP BOX 10 | 96.8 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | MICHAEL CHANG | | BOSTON MA 02111 USA |
| 482 | 2/24/2012 | 50 | SET TOP BOX 50SETS,PLC:20PCSSET TOP BOXPLCWI | 715 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING CO. | | BOSTON MA 02111 USA |
| 483 | 3/27/2012 | 52 | MIEDIA PLAY:52SETS HOME PLUG:6MIEDIA PLAYHOM | 1,415.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING INC. | | BOSTON MA 02111 USA,MA,MA |
| 484 | 5/8/2012 | 54 | MEDIA PLAYER 54SETSMEDIA PLAYER 54SETS | 1,080.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING CO. MICHAEL CHAN | | BOSTON MA 02111 USA |
| 485 | 6/7/2012 | 101 | MEDIA PLAYER 101SETS ACCESSORIMEDIA PLAYERAC | 2,035.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING CO. | | BOSTON MA 02111 USA |
| 486 | 11/7/2013 | 16 | CNT1311077312MEDIA PLAYER 2 | 340 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | CHEETAH TRADING INC. | | BOSTONMAUSA |
| 487 | 5/8/2013 | 55 | XK1305060013MEDIA PLAYER 55 | 1,111.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING INC. | | MA 02111 USA |
| 488 | 8/30/2013 | 51 | XK1308230004MEDIA PLAYER 51 | 770.1 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | CHEETAH TRADING INC. | | MA 02111 USA |
| 489 | 6/28/2013 | 55 | XK1306240004MEDIA PLAYER 55 | 852 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEETAH TRADING INC. | | 02111 USA |
| 490 | 7/30/2012 | 102 | MEDIA PLAYER 102SETS REMOTE COMEDIAPLAYERREM | 2,050.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHEETAH TRADING CO., INC | | USA,MA,MA |
| 491 | 11/14/2012 | 104 | MEDIA PLAYER 104SETS WIRELESS | 2,425.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | | CHEETAH TRADING CO., INC | | USA,MA,MA |
| 492 | 1/7/2013 | 104 | MEDIA PLAYER 104SETS NONWOVEN | 2,090.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHEETAH TRADING CO., INC | | BOSTON,MA,MA |
| 493 | 6/11/2014 | 40 | CNT-1406100005-2MEDIA PLAYER | 690 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LONG WAY | | -MA-USA |
| 494 | 9/14/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,800.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | CHEETAH TRADING CO., INC. | | BOSTON,MA,MA |
| 495 | 11/11/2013 | 50 | CNT1311084124MEDIA PLAYER 5 | 750.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHEETAH TRADING INC. | | USA |
| 496 | 12/6/2013 | 100 | CNT13120500011MEDIA PLAYER | 1,512.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHEETAH TRADING INC. | | USA |
| 497 | 1/23/2014 | 100 | CNT14012200031MEDIA PLAYE | 1,748.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | | CHEETAH TRADING INC. | | BOSTON |
| 498 | 3/1/2012 | 100 | SET TOP BOX :100SETS INSTRUCTISET TOP BOX :1 | ###### | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY HE | | NEW YORK, NY 10018 USA |
| 499 | 1/29/2012 | 11 | SET TOP BOX 11SETSET TOP BOX 11SET | 110 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KANGPHOY WONG | | CHICAGOILLINOISUSA |
| 500 | 11/17/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIFFANY PHUNG | | SAN GABRIEL CA USA,CA,CA |
| 501 | 12/8/2011 | 10 | SET TOP BOX 10SETSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIFFANY PHUNG | | SAN GABRIEL CA USA |
| 502 | 9/10/2013 | 2 | XK13090900042MEDIA PLAYER | 50.05 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | K&Y CAR ACCESSORIES | | QUINCY MA USA |
| 503 | 10/22/2013 | 100 | CNT1310172243MEDIA PLAYER 1 | 1,620.08 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | K&Y CAR ACCESSORIES | | QUINCYMAUSA |
| 504 | 11/6/2013 | 7 | CNT1311063956MEDIA PLAYER 3 | 145 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | K&Y CAR ACCESSORIES | | QUINCYMAUSA |
| 505 | 2/6/2015 | 100 | CNT-1502050002-1MEDIA PLAYER | 1,522.20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | | K&Y CAR ACCESSORIES | | -QUINCY-MA-USA |
| 506 | 8/21/2014 | 100 | CNT-1408200001-1MEDIA PLAYER | 1,764.03 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | CHINA | | K&Y CAR ACCESSORIES | | QUINCY-MA-USA |
| 507 | 11/6/2014 | 1 | CNT-1411050008-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | KENNY WONG | | QUINCY-MA-USA |
| 508 | 12/9/2014 | 100 | CNT-1412080002-1MEDIA PLAYER | 1,693.13 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | | K&Y CAR ACCESSORIES | | QUINCY-MA-USA |
| 509 | 3/26/2013 | 102 | MEDIA PLAYER 102SETS INSTRUCTI | 2,063.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 ,UNITED STATE |
| 510 | 2/18/2013 | 105 | MEDIA PLAYER 105SETS REMOTE CO | 2,310.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATEUSA |
| 511 | 2/27/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 2,011.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170 ,UNITED STATE |

| B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DWT: TVpad | | decl_valu | | | | | | | | |
| sd_dtm | Unit Total | descr_goods | e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 512 3/8/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 2,011.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170,,UNITED STATE USA |
| 513 3/11/2013 | 7 | MEDIA PLAYER 7SETS | 140 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170,,UNITED STATEUSA |
| 514 4/2/2013 | 100 | MEDIA PLAYER 100SETS INSTRUCTI | 2,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170 ,UNITED STATE |
| 515 4/9/2013 | 103 | MEDIA PLAYER 103SETS INSTRUCTI | 2,086.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | 02170,UNITED STATEUSA |
| 516 4/23/2013 | 100 | XK1304180001 MEDIA PLAYER 1 | 2,086.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATEUSA |
| 517 4/27/2013 | 100 | XK1304250004MEDIA PLAYER 10 | 2,026.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATEUSA |
| 518 5/8/2013 | 100 | XK1305060007MEDIA PLAYER 10 | 2,046.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATE |
| 519 5/31/2013 | 100 | XK1305280003MEDIA PLAYER 10 | 1,755.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATE |
| 520 6/9/2013 | 190 | XK1306040005MEDIA PLAYER 19 | 3,401.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170 ,UNITED STATE |
| 521 7/1/2013 | 120 | XK13062400022MEDIA PLAYER | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,USA USA |
| 522 8/7/2013 | 1 | DOCID:371981MEDIA PLAYER 1 | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATEUSA |
| 523 8/8/2013 | 100 | XK1308060002MEDIA PLAYER 10 | 1,578.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | 02170 ,UNITED STATEUSA |
| 524 8/19/2013 | 120 | XK1308150005MEDIA PLAYER 12 | 2,102.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | 02170,UNITED STATEUSA |
| 525 4/3/2015 | 1 | 201504030035ET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | KENNY WONG | | 02170 ,UNITED STATE---USA |
| 526 1/8/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,005.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | US A,MA,MA |
| 527 1/29/2013 | 205 | MEDIA PLAYER 205SETS REMOTE CO | 4,581.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHEN ZHEN | GUANGDONG | K Y CAR ACCESSORIES | | UNITED STATE,MA,MA |
| 528 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | KENNY WONG | | USA,MA,MA |
| 529 1/12/2015 | 100 | CNT-1501090007-1MEDIA PLAYER | 1,551.05 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | -MA-USA |
| 530 9/11/2013 | 100 | XK1309090041MEDIA PLAYER | 1,526.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY |
| 531 9/27/2013 | 100 | CNT1309266665MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 532 11/5/2013 | 100 | CNT1310293108MEDIA PLAYER 1 | 1,663.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY |
| 533 11/14/2013 | 100 | CNT1311138162MEDIA PLAYER 1 | 1,542.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 534 11/27/2013 | 120 | CNT1311262761MEDIA PLAYER 1 | 2,311.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 535 12/5/2013 | 100 | CNT13120400051MEDIA PLAYER | 1,557.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 536 12/17/2013 | 100 | CNT13121300011MEDIA PLAYER | 1,528.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 537 12/25/2013 | 100 | CNT13122400031MEDIA PLAYER | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 538 1/17/2014 | 100 | CNT14011600011MEDIA PLAYER | 1,701.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 539 1/23/2014 | 200 | CNT14012200082MEDIA PLAYER | 3,437.04 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 540 5/19/2014 | 100 | CNT14051600031MEDIA PLAYER | 1,761.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY |
| 541 6/3/2014 | 100 | CNT14053000031MEDIA PLAYER | 1,717.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 542 8/27/2014 | 100 | CNT-1408260002-1MEDIA PLAYER | 1,779.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | UAS |
| 543 12/24/2014 | 100 | CNT-1412230001-1MEDIA PLAYER | 1,505.05 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 544 2/13/2015 | 100 | CNT-1502120004-1MEDIA PLAYER | 1,511.03 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | USA |
| 545 12/2/2014 | 50 | CNT-1412010002-1MEDIA PLAYER | 871 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONG QING HUANG | | -PHILADELPHIA-PA-USA |
| 546 2/27/2013 | 150 | MEDIAPLAYER 150SETS INSTRUCTIO | 3,769.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS | | #219 LAS VEGAS NEVADA 89145,USA |
| 547 5/31/2013 | 100 | XK1305310004MEDIA PLAYER 10 | 2,533.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS | | #219 LAS VEGAS NEVADA 89145,USA |
| 548 7/5/2013 | 100 | XK1307040006MEDIA PLAYER 10 | 2,532.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOREANA NEWS | | LAS VEGAS NEVADA 89145,USA |
| 549 11/13/2013 | 10 | CNT1311125878MEDIA PLAYER 1 | 251.15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOO MOON | | LAS VEGASNVUSA |
| 550 12/21/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 865.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEN CHAN | | MACUNGIE, PA 18062.NY,UNITED STATES |
| 551 9/13/2012 | 1 | MEDIA PLAYER 11SETS REMOTE CONMEDIA PLAYER 1 | 226 | LONG WAY | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK KEYUAN RD WEST | SHEN ZHENNANSHAN | | MICHAEL W. KIM | | SNELLVILLE,GA 30078,USA,GA,GA |
| 552 5/7/2013 | 12 | XK1305020001 2MEDIA PLAYER | 242 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | SNELLVILLE,GA 30078,USA USA |
| 553 7/2/2013 | 11 | XK1307020001 2MEDIA PLAYER | 221.2 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | SNELLVILLE,GA 30078,USA |
| 554 8/20/2013 | 5 | DOCID: 37513MEDIA PLAYER 5 SE | 125 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | Y.S. INTERNATIONAL, INC. | | SNELLVILLE,GA 30078,USA |
| 555 9/23/2013 | 10 | CNT1309227725MEDIA PLAYER 1 | 202 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | SNELLVILLEGAGAUSA |
| 556 10/23/2013 | 11 | CNT1310225514MEDIA PLAYER 1 | 220.05 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | SNELLVILLEGAGAUSA |
| 557 2/25/2014 | 1 | DOCID: 42154MEDIA PLAYER 1 SE | 20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | SNELLVILLEGAGAUSA |
| 558 2/10/2015 | 1 | CNT-1502090001-1MEDIA PLAYER | 23 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL KIM | | SNELLVILLE-GA-GA-USA |
| 559 11/21/2013 | 11 | CNT1311198018MEDIA PLAYER 1 | 221.4 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GAGAUSA |
| 560 12/2/2013 | 11 | CNT1311280014 1MEDIA PLAYER | 225.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GAGAUSA |
| 561 2/21/2014 | 10 | CNT14022000011MEDIA PLAYER 1 | 216.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GAGAUSA |
| 562 3/11/2014 | 12 | CNT14031000052MEDIA PLAYER 1 | 241.4 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GAGAUSA |
| 563 5/27/2014 | 20 | CNT14052600061MEDIA PLAYER 1 | 424.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GAGAUSA |
| 564 7/16/2012 | 11 | MEDIA PLAYER 11SETS HOME PLUGMEDIA PLAYERHOM | 284.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ADVANCED CERAMICE INC | REDACTED | GA 30078 USA |
| 565 7/31/2012 | 10 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYERRE | 204 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | ADVANCED CERAMICE INC | | GA 30078 USA,GA,GA |
| 566 10/8/2012 | 10 | MEDIA PLAYER 10SETS REMOTE CONMEDIA PLAYER 1 | 202 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | MICHAEL W. KIM | | GA 30078, USA,GA,GA |
| 567 10/11/2012 | 1 | MEDIA PLAYER 1SETS PAPER PACKIMEDIA PLAYER 1 | 27.1 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | MICHAEL W. KIM | | GA 30078, USA,GA,GA |
| 568 11/16/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIO | 204 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | MICHAEL W. KIM | | GA 30078, USA |
| 569 1/16/2013 | 10 | MEDIA PLAYER 10SETS REMOTE CON | 206 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MICHAEL W. KIM | | GA 30078,USA |
| 570 1/31/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 222 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ACI SMILE INC. | | ,GA 30078,USA |
| 571 3/6/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 229 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GA 30078,USA U.S.A. |
| 572 3/19/2013 | 11 | MEDIA PLAYER 11SETS INSTRUCTIO | 226 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GA 30078,USA |
| 573 6/4/2013 | 10 | XK1306030001MEDIA PLAYER 10 | 208 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GA 30078,USA |
| 574 8/19/2013 | 10 | XK1308160042MEDIA PLAYER | 201 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ACI SMILE INC.MICHAEL KIM | | GA 30078,USA |
| 575 10/5/2013 | 100 | CNT1309302549MEDIA PLAYER | 1,502.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YU YUN CHEN | | SAN FRANCISCOCAUSA |
| 576 12/3/2013 | 100 | CNT13112900091MEDIA PLAYER | 1,562.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU YUN CHEN | | CAUSA |
| 577 7/24/2013 | 100 | XK1307150001 2MEDIA PLAYER | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU YUN CHEN | | CA 94122,USA |
| 578 8/30/2013 | 100 | XK1308210008MEDIA PLAYER 10 | 1,831.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | YU YUN CHEN | | CA 94122,USA |
| 579 10/14/2013 | 120 | CNT1310128426MEDIA PLAYER 1 | 2,251.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KWOK LI | | SAN FRANCISCOCAUSA |
| 580 10/18/2013 | 120 | CNT1310177313MEDIA PLAYER 1 | 2,250.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KWOK LI | | SAN FRANCISCOCAUSA |
| 581 11/4/2013 | 2 | CNT1311048522MEDIA PLAYER 2 | 30 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KWOK LI | | SAN FRANCISCOCAUSA |
| 582 1/17/2014 | 4 | DOCID:41177MEDIA PLAYER  4 S | 60 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KWOK LI | | SAN FRANCISCOCAUSA |
| 583 2/12/2014 | 3 | DOCID:41974SET TOP BOX 1 SET | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KWOK LI | | SAN FRANCISCOCAUSA |
| 584 12/10/2014 | 100 | CNT-1412100008-1MEDIA PLAYER 100SETS | 1,501.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ? | ? | KWOK LI | | -SAN FRANCISCO-CA-USA |
| 585 12/17/2014 | 100 | MEDIA PLAYER 100SETS | 1,501.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE | ZONE,SHENZHEN,CHINA | SHENZHEN | | KWOK LI | | -SAN FRANCISCO-CA-USA |
| 586 1/29/2013 | 152 | MEDIA PLAYER 152SETS REMOTE  C | 2,656.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KWOK LI | | FRANCISCO, CA 94116 USA,CA,CA |
| 587 2/5/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 2,813.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK LI | | FRANCISCO, CA 94116 USAUSA |
| 588 8/2/2013 | 3 | DOCID:369642MEDIA PLAYER 3 | 75 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK LI | | SAN FRANCISCO CA 94116, USA |
| 589 4/15/2015 | 20 | CNT-1504150002-2SET TOP BOX 20PCS | 500 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | ,SHENZHEN,GUANGDONG,CHINA | ? | ? | ACCUTRADE LLC | | -SAN FRANCISCO-CA-USA |
| 590 12/14/2012 | 150 | MEDIA PLAYER 150SETS WIRELESS | 2,612.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KWOK LI | | CA 94116 USA |
| 591 9/23/2013 | 130 | CNT1309223744MEDIA PLAYER 1 | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 592 11/5/2013 | 130 | CNT1311041570MEDIA PLAYER 1 | 2,456.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 593 11/20/2013 | 120 | CNT1311198666MEDIA PLAYER 1 | 2,344.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 594 12/16/2013 | 100 | CNT13121300041MEDIA PLAYER | 2,025.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 595 12/24/2013 | 120 | CNT13122300021MEDIA PLAYER | 2,252.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 596 1/20/2014 | 120 | CNT14011700011MEDIA PLAYER | 2,598.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 597 1/23/2014 | 120 | CNT14011700012MEDIA PLAYER | 2,550.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 598 2/13/2014 | 120 | CNT14021200032MEDIA PLAYER | 2,618.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KWOK LI | | CAUSA |
| 599 9/30/2013 | 100 | CNT1309290872MEDIA PLAYER 1 | 2,505.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | AVE APT CALHAMBRACAUSA |
| 600 10/25/2013 | 21 | CNT1310244888MEDIA PLAYER 2 | 378.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | AVE APT CALHAMBRACAUSA |
| 601 7/26/2012 | 30 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 750 | CREATE NEW ECOMMERCEZ LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | | HONGHUI CHEN HONGHUI CHEN | | APT C ALHAMBRA,CA 91801,USA |
| 602 11/4/2013 | 1 | DOCID: 39384MEDIA PLAYER 1 SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | APT CALHAMBRACAUSA |
| 603 8/15/2012 | 31 | MEDIA PLAYER 31SETSMEDIA PLAYER 31SETS | 775 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN HONGHUI CHEN | | C  ALHAMBRA , CA 91801,USA |
| 604 2/25/2013 | 60 | MEDIA PLAYER 60SETS REMOTE CO | 1,032.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN HONGHUI CHEN | | C ALHAMBRA, CA 91801,USAUSA |
| 605 3/12/2013 | 42 | MEDIA PLAYER 42SETS | 630 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USA |
| 606 4/24/2013 | 150 | XK1304230003MEDIA PLAYER 15 | 2,275.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USA |
| 607 5/21/2013 | 130 | XK1305210004MEDIA PLAYER 13 | 2,042.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USA |
| 608 6/26/2013 | 100 | XK1306240007MEDIA PLAYER 10 | 1,613.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USA |
| 609 7/18/2013 | 100 | XK1307150010MEDIA PLAYER 10 | 1,620.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USUSA |
| 610 8/20/2013 | 50 | XK1308130012 1MEDIA PLAYER | 1,010.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA, CA 91801,USA |
| 611 8/22/2013 | 50 | XK1308130012 2MEDIA PLAYER | 750 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA,CA 91801,USA |
| 612 9/4/2013 | 20 | DOCID: 37901MEDIA PLAYER 20SE | 500 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | HONGHUI CHEN | | C ALHAMBRA , CA 91801,US |
| 613 9/22/2013 | 50 | CNT1309182783MEDIA PLAYER 6 | 916 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | CALHAMBRACAUSA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 614 | 11/4/2013 | 100 | CNT1310315878MEDIA PLAYER 1 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | CALHAMBRACAUSA |
| 615 | 12/5/2013 | 100 | CNT1312040061MEDIA PLAYER | 1,556.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | CALHAMBRACAUSA |
| 616 | 2/2/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801 USA,CA,CA |
| 617 | 2/21/2012 | 14 | SET TOP BOX 14SETSSET TOP BOX | 350 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801 USA,CA,CA |
| 618 | 4/26/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA,CA 91801,USA,CA,CA |
| 619 | 5/11/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYERIN | 752.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801,USA |
| 620 | 5/29/2012 | 22 | MEDIA PLAYER 22SETS GIFT 1PCSMEDIA PLAYER 22 | 551 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801,USA |
| 621 | 6/20/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801,USA |
| 622 | 7/3/2012 | 23 | MEDIA PLAYER 23SETS INSTRUCTIOMEDIA PLAYER 2 | 460.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801,USA |
| 623 | 7/30/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN | | ALHAMBRA , CA 91801,USA |
| 624 | 1/24/2013 | 54 | MEDIA PLAYER 54SETS REMOTE CO | 938 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN HONGHUI CHEN | | ALHAMBRA , CA 91801,USA,CA,CA |
| 625 | 9/10/2013 | 1 | MEDIA PLAYER 1 PC | 25.14 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | EDIGITAL | | ALHAMBRA CA USA |
| 626 | 10/18/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 750 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FENGYAN ZHOU | | CA 94127 USA,CA,CA |
| 627 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANLE ZHOU | | SAN FRANCISCOCA |
| 628 | 5/3/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS5 | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE ZHOU | | SAN FRANCISCOCAUSA |
| 629 | 2/1/2013 | 109 | MEDIA PLAYER 109SETS INSTRUCTI | 1,826.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | EUGENE ZHOU | | CA 94127,USA |
| 630 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE CHU | | PLACE HONOLULU HAWAII USA,HI,HI |
| 631 | 12/2/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE CHU | | HONOLULU HAWAII USA |
| 632 | 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE CHU | | HONOLULUHAWAIIUSA |
| 633 | 3/27/2013 | 100 | MEDIA PLAYER 100SETS INSTRUCTI | 1,511.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN, | | PLANO, TX 750232361 USA |
| 634 | 5/2/2013 | 100 | XK1304250005MEDIA PLAYER 10 | 1,555.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN, | | PLANO, TX 750232361 USA |
| 635 | 5/30/2013 | 4 | DOCID:35345MEDIA PLAYER 4SET | 100 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNHONG YIN | | PLANO, TX 750232361,USA |
| 636 | 11/16/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHILIANG TANG | | HOLLYWOOD FL USA |
| 637 | 11/25/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHILIANG TANG | | HOLLYWOOD FL USA |
| 638 | 3/19/2012 | 200 | MEDIA PLAYER 200SETS, HOME PLUMEDIA PLAYERHO | 2,035.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA |
| 639 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 751 | QI CHUANG TECHNOLOGY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 640 | 8/10/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 641 | 8/27/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIR | 1,501.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ZHI LIANG TANG | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 642 | 9/27/2012 | 61 | MEDIA PLAYER 61SETS REMOTE CONMEDIA PLAYERRE | 1,240.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | ZHI LIANG TANG | | | HOLLYWOOD FL 33020,FLORIDA,USA,FL,FL |
| 643 | 10/22/2013 | 5 | CNT1310223461MEDIA PLAYER 5 | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANG DONG | TANG ZHILIANG | | HOLLYWOODFLORIDAUSA |
| 644 | 12/12/2014 | 100 | CNT-1412100004-1MEDIA PLAYER | 1,637.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | TANG ZHILIANG | | -HOLLYWOOD-FLORIDA-USA |
| 645 | 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI LEUNG TANG | | FL 33020, FLORIDA, USA,FL,FL |
| 646 | 12/23/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI LEUNG TANG | | FL 33020, FLORIDA, USA |
| 647 | 12/30/2011 | 100 | SET TOP BOX 100SETS TLC 20SETSET TOP BOXREMO | 1,065.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 648 | 7/10/2012 | 16 | MEDIA PLAYER 16SETS HOME PLUGMEDIA PLAYER 16 | 290 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 649 | 9/13/2012 | 7 | MEDIA PLAYER 7SETSMEDIA PLAYER 7SETS | 105 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIANG TANG | | FL 33020,FLORIDA,USA |
| 650 | 1/4/2013 | 112 | MEDIA PLAYER 112SETS WIRELESS | 2,461.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA,FL,FL |
| 651 | 3/15/2013 | 110 | MEDIA PLAYER 110SETS | 2,200.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL,33020, FLORIDA, USA |
| 652 | 7/1/2013 | 150 | XK1306180005MEDIA PLAYER 15 | 2,260.04 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USAUSA |
| 653 | 7/30/2013 | 9 | XK1307110035MEDIA PLAYER 12 | 180 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TANG ZHILIANG | | FL 33020, FLORIDA, USA |
| 654 | 10/5/2013 | 100 | CNT1309306712MEDIA PLAYER | 1,501.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | TANG ZHILIANG | | FL 33020,FLORIDA,USA |
| 655 | 2/20/2014 | 100 | CNT14021900011MEDIA PLAYER | 2,135.02 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TANG ZHILIANG | | FLORIDAUSA |
| 656 | 1/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG SU | | 2ND FLOOR BROOKLYN NEW YORK |
| 657 | 11/22/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FONG SU | | BROOKLYN NEW YORK USA,NY,NY |
| 658 | 1/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG SU | | BROOKLYN NEW YORK USA |
| 659 | 10/27/2011 | 5 | SET TOP BOX 5SETS MAC:14D1,156SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY | | MONTEREY PARK CA USA |
| 660 | 11/17/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY HUANG | | MONTEREY PARK CA USA |
| 661 | 12/21/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY | | MONTEREY PARK CAUSA |
| 662 | 4/3/2013 | 50 | MEDIA PLAYER 50SETS | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIN | | ALHAMBRA CA 91801,USA |
| 663 | 2/26/2014 | 126 | CNT14022500032MEDIA PLAYER | 2,566.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DICON FIBEROPTICS, INC | | ALHAMBRACAUSA |
| 664 | 1/7/2015 | 50 | CNT-1501060002-2MEDIA PLAYER | 1,208.60 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | JIE LIN | | -ALHAMBRA-CA-USA |
| 665 | 1/26/2015 | 100 | CNT-1501230002-2MEDIA PLAYER | 1,515.58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | JIE LIN | | ALHAMBRA-CA-USA |
| 666 | 2/13/2015 | 100 | CNT-1502120007-3MEDIA PLAYER | 1,503.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | JIE LIN | | ALHAMBRA-CA-USA |
| 667 | 3/5/2015 | 100 | CNT-1502120007-5MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | | SHENZHEN | JIE LIN | | ALHAMBRA-CA-USA |
| 668 | 9/26/2013 | 100 | CNT1309255732MEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONGDONG WU | REDACTED | DELAWAREUSA |
| 669 | 3/21/2012 | 30 | SET TOP BOX :30SETS HOME PLUG:SET TOP BOX :3 | 313 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN WU CHEN | | PORTLAND OR 97266 USA,OR,OR |
| 670 | 5/30/2012 | 51 | SET TOP BOX 51SETS REMOTE CONSET TOP BOX 51 | 517.05 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU YU | | SAN LEANDRO CA USA,CA,CA |
| 671 | 12/30/2011 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AH PUN LEE | | 12N NEW YORK NY USA |
| 672 | 12/31/2013 | 100 | CNT13123000011MEDIA PLAYER | 1,519.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MJ AIR TECH INC /CO | | NEW YORKYUSA |
| 673 | 11/18/2013 | 100 | CNT1311155334MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MJ AIR TECH INC | | YORKNYUSA |
| 674 | 10/24/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSTF CARDMEDIA PL | 2,210.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | M & J ELECTRONICS2012 INC | | NY. 100381207,USA,NY,NY |
| 675 | 9/19/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 | 1,266.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | DON FINANCIAL & INVESTMENT, INC | | AURORA, COLORADO 80014 U.S.A.,CO,CO |
| 676 | 10/18/2011 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GU,GUANGDONG | SHENZHEN | | HILL FAN SONG | | NEW YORK USA,NY,NY |
| 677 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIU CHAN | | PEKING DUCK HOUSE,NY,NY |
| 678 | 10/25/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HILLFAN SONG | | NYC,NY,NY |
| 679 | 12/15/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HILLFAN SONG | | NYC NY USA,NY,NY |
| 680 | 7/25/2013 | 6 | B201307231249339789BSET TOP | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU C NG | | CONNECTICUTUSA |
| 681 | 7/31/2013 | 5 | B2013072910143097646SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU C NG | | CONNECTICUTUSA |
| 682 | 7/31/2013 | 5 | B2013072910194397299SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU C NG | | CONNECTICUTUSA |
| 683 | 11/11/2013 | 40 | CNT1311086513SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NORWICH |
| 684 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,016.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | NEW YORK FASHION | | CONNECTICUT 063603827 USA,CT,CT |
| 685 | 12/21/2011 | 1 | PLC:4PCSSET TOP BOX | 12 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,FUTIAN DISTRICT | SHENZHEN | | SIU CHUN NG | | CONNECTICUT 063603827 USA |
| 686 | 12/28/2011 | 10 | SET TOP BOXSET TOP BOX | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA |
| 687 | 10/11/2011 | 20 | SET TOP BOX 20SETSSET TOP BOX | 200 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 688 | 1/3/2012 | 2 | SET TOP BOX 2SETS MAC:21A9,22CSET TOP BOX 2S | 20 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 689 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 690 | 5/2/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 200 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 691 | 9/29/2012 | 48 | MEDIA PLAYER 48SETSMEDIA PLAYER 48SETS | 960 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 692 | 11/22/2012 | 9 | MEDIA PLAYER 9SETS | 180 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA,CT,CT |
| 693 | 12/4/2012 | 17 | MEDIA PLAYER 17SETS | 170 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | SIU CHUN NG | | CONNECTICUT 063603827 USA |
| 694 | 10/10/2013 | 120 | CNT1310106566MEDIA PLAYER 1 | 2,400.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | AVC GROUP INC. | | NEW YORK,NYUSA |
| 695 | 11/15/2013 | 50 | CNT1311153464MEDIA PLAYER 5 | 850 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | AVC GROUP INC. | | NEW YORK,NYUSA |
| 696 | 2/29/2012 | 100 | SET TOP BOX :100SETS INSTRUCTISET TOP BOXINS | 2,506.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHU | | NY 10002 USA,NY,NY |
| 697 | 5/3/2012 | 115 | MEDIA PLAYER 115SETSMEDIA PLAYER 115SETS | 2,875.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 698 | 5/28/2012 | 100 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE | 2,503.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 699 | 6/8/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 700 | 6/21/2012 | 107 | MEDIA PLAYER 107SETSMEDIA PLAYER 107SETS | 2,675.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 701 | 7/16/2012 | 150 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYER 1 | 2,403.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 702 | 7/19/2012 | 150 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIN | 2,403.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 703 | 7/30/2012 | 166 | MEDIA PLAYER 166SETS INSTRUCTIMEDIA PLAYERIN | 2,493.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 704 | 8/2/2012 | 153 | MEDIA PLAYER 153SETS HOME PLUGMEDIA PLAYERHO | 2,321.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 705 | 8/27/2012 | 200 | MEDIA PLAYER 200SETSMEDIA PLAYER 200SETS | 3,200.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 706 | 8/30/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,600.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 707 | 8/31/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,600.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 708 | 9/3/2012 | 102 | MEDIA PLAYER 102SETS HOME PLUGMEDIA PLAYER 1 | 1,670.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | | CHINATOWN TV INC | | NY 10002 USA |
| 709 | 9/14/2012 | 150 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIN | 3,003.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | CHINATOWN TV INC | | NY 10002 USA |
| 710 | 9/17/2012 | 155 | MEDIA PLAYER 155 SETS HOME PLMEDIA PLAYERHO | 3,133.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | CHINATOWN TV INC | | NY 10002 USA |
| 711 | 9/27/2012 | 160 | MEDIA PLAYER 160SETSMEDIA PLAYER 160SETS | 2,560.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | CHINATOWN TV INC | | NY 10002 USA |
| 712 | 9/29/2012 | 143 | MEDIA PLAYER 143SETS HOME PLUGMEDIA PLAYER 1 | 2,364.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | | CHINATOWN TV INC | | NY 10002 USA |
| 713 | 10/4/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 1,000.00 | LONG WAY | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | KEVIN CHU | | NY 10002 USA |
| 714 | 10/24/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 1,500.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 715 | 10/29/2012 | 108 | SET TOP BOX 108SETSSET TOP BOX 108SETS | 1,620.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |

| B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 716 11/14/2012 | 160 | MEDIA PLAYER 160SETS WIFI USB | 3,800.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 717 11/16/2012 | 148 | MEDIA PLAYER 148SETS REMOTE CO | 3,015.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | | CHINATOWN TV INC | | NEW YORK,NY,NY |
| 718 12/3/2012 | 160 | MEDIA PLAYER 160SETS | 3,200.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 719 12/7/2012 | 142 | MEDIA PLAYER 143SETS WIRELESS | 3,760.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 720 12/12/2012 | 152 | MEDIA PLAYER 152SETS WIRELESS | 3,380.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 721 12/14/2012 | 160 | MEDIA PLAYER 160SETS WIRELESS | 3,680.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 722 12/20/2012 | 162 | MEDIA PLAYER 162SETS WIRELESS | 3,440.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 723 12/26/2012 | 163 | MEDIA PLAYER 163SETS WIRELESS | 3,700.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 724 1/10/2013 | 167 | MEDIA PLAYER 167SETS | 2,672.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 725 1/14/2013 | 145 | MEDIA PLAYER 145SETS | 2,320.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 726 1/29/2013 | 160 | MEDIA PLAYER 160SETS REMOTE | 3,536.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 727 1/31/2013 | 170 | MEDIA PLAYER 170SETS REMOTE CO | 3,758.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA,NY,NY |
| 728 2/5/2013 | 225 | MEDIA PLAYER 225SETS POWER ADA | 4,545.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 729 2/7/2013 | 227 | MEDIA PLAYER 227SETS | 4,540.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 730 2/27/2013 | 164 | MEDIA PLAYER 164SETS CABLE 10P | 3,340.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USAUSA |
| 731 3/1/2013 | 207 | MEDIA PLAYER 207SETS | 4,140.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 732 3/26/2013 | 163 | MEDIA PLAYER 163SETS REMOTE CO | 3,305.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 733 3/29/2013 | 144 | MEDIA PLAYER 144SETS | 2,880.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINATOWN TV INC | | NY 10002 USA |
| 734 4/18/2013 | 160 | XK13041200051MEDIA PLAYER | 3,298.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 735 4/19/2013 | 140 | XK13041200052MEDIA PLAYER | 2,800.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 736 5/16/2013 | 130 | XK13050800041MEDIA PLAYER | 2,505.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 737 5/20/2013 | 100 | XK13050800042 MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 738 6/7/2013 | 120 | XK13060300031MEDIA PLAYER | 2,315.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 739 6/13/2013 | 120 | XK13060300032MEDIA PLAYER | 2,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 740 6/28/2013 | 120 | XK13062200021MEDIA PLAYER | 2,104.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 741 7/2/2013 | 130 | XK13062200022MEDIA PLAYER | 2,460.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 742 7/16/2013 | 120 | XK13070800011MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 743 7/17/2013 | 3 | DOCID:36536MEDIA PLAYER 3 SE | 45 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 744 7/18/2013 | 100 | XK13070800012MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 745 8/2/2013 | 2 | DOCID:37078MEDIA PLAYER 2 SE | 50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 746 8/8/2013 | 100 | XK13072500032MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USAUSA |
| 747 9/2/2013 | 120 | XK13082100071MEDIA PLAYER | 2,415.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 748 9/9/2013 | 100 | XK13082100072MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 USA |
| 749 10/23/2013 | 6 | DOCID:39256MEDIA PLAYER 6 SE | 150 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AVC GROUP INC. | | NY 10002 298 GRAND ST, |
| 750 10/24/2013 | 100 | CNT1310184318MEDIA PLAYER 1 | 2,120.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 751 4/29/2014 | 1 | CNT14042800052MEDIA PLAYER | 49 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 752 5/21/2014 | 200 | CNT14052000041MEDIA PLAYER | 3,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NYUSA |
| 753 7/1/2014 | 1 | CNT-1406300002-1MEDIA PLAYER | 51 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 754 8/28/2014 | 120 | CNT-1408270002-1MEDIA PLAYER | 2,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | AVC GROUP INC. | | -NY-USA |
| 755 9/1/2014 | 110 | CNT-1408270002-2MEDIA PLAYER | 2,380.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | AVC GROUP INC. | | -NY-USA |
| 756 11/21/2014 | 1 | CNT-1411200010-1MEDIA PLAYER | 15 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 757 12/10/2014 | 100 | CNT-1412080010-1MEDIA PLAYER | 1,528.15 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 758 1/31/2015 | 100 | CNT-1501290004-1MEDIA PLAYER | 1,516.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 759 2/2/2015 | 100 | CNT-1501300005-2MEDIA PLAYER | 1,510.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 760 2/2/2015 | 100 | CNT-1501300005-1MEDIA PLAYER | 1,516.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AVC GROUP INC. | | -NY-USA |
| 761 2/9/2015 | 100 | CNT-1502070002-1MEDIA PLAYER | 1,511.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 762 2/12/2015 | 100 | CNT-1502070002-3MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 763 2/12/2015 | 100 | CNT-1502070002-4MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN CHU | | -NY-USA |
| 764 9/26/2013 | 120 | CNT1309259545MEDIA PLAYER 1 | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | REDACTED | USA |
| 765 11/4/2013 | 120 | CNT1310312429MEDIA PLAYER 1 | 2,401.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 766 11/6/2013 | 100 | CNT1311052912MEDIA PLAYER 1 | 2,101.60 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 767 11/26/2013 | 130 | CNT1311254646MEDIA PLAYER 1 | 2,486.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 768 12/4/2013 | 120 | CNT13120200121MEDIA PLAYER | 2,251.90 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 769 12/10/2013 | 120 | CNT13120900061MEDIA PLAYE | 2,283.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 770 12/13/2013 | 120 | CNT13120900062MEDIA PLAYE | 2,253.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 771 12/19/2013 | 120 | CNT13121800041MEDIA PLAYER | 2,253.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 772 12/23/2013 | 120 | CNT13122000011MEDIA PLAYER | 2,301.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | GUANGDONG | AVC GROUP INC. | | USA |
| 773 1/2/2014 | 120 | CNT13123000071MEDIA PLAYER | 2,266.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | NEW YORK |
| 774 1/7/2014 | 120 | CNT13123000072MEDIA PLAYER | 2,583.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AVC GROUP INC. | | USA |
| 775 6/26/2012 | 20 | SET TOP BOX 20SETSET TOP BOX 20SETS | 400 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN LIU | | ALHAMBRA, CA 91801.USA,CA,CA |
| 776 7/9/2012 | 40 | SET TOP BOX 40SETS INSTRUCTIONSET TOP BOX 40 | 601 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | ALHAMBRA, CA 91801,CA,CA |
| 777 7/20/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | ALHAMBRA, CA 91801 USA |
| 778 5/28/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 502 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. SAM LIU | | CA 91801 U. S. A. |
| 779 7/16/2012 | 1 | SET TOP BOX 1SET INSTRUCTION 1SET TOP BOX 1S | 26 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 780 8/15/2012 | 20 | SET TOP BOX 20SETS WIRELESS CASTE TOP BOXWIR | 505 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 781 1/11/2013 | 51 | MEDIA PLAYER 51SETS NONWOVEN | 773 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL TEY | | RICHARDSON, TX 75081 USA,TX,TX |
| 782 3/14/2013 | 155 | MEDIA PLAYER 155SETS NONWOVEN | 2,347.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILL QI | | SAN FRANCISCO 94116, CA USA |
| 783 9/5/2013 | 100 | XK1308300001MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GLOBAL MULTIMEDIA | | 94606,USA |
| 784 2/27/2014 | 111 | MEDIA PLAYER 111SETS REMOTE CO | 1,691.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LU | | CHICAGO IL 60608 U.S.A |
| 785 12/11/2014 | 100 | CNT-1412100003-1MEDIA PLAYER | 1,597.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LU | | -CHICAGO-IL-USA |
| 786 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,706.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 787 6/13/2013 | 100 | XK1305310008MEDIA PLAYER 10 | 1,745.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 788 7/18/2013 | 1 | DOCID:36532MEDIA PLAYER 1 SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 789 7/19/2013 | 110 | XK1307110003MEDIA PLAYER 13 | 1,329.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LUM | | IL 60608 U.S.AUSA |
| 790 12/4/2013 | 100 | CNT13120300031MEDIA PLAYER | 1,519.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEI LUM | | IL 60608 U.S.ACHICAGOILUSA |
| 791 3/25/2014 | 5 | CNT14032400022MEDIA PLAYER | 125.02 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEI LUM | | ILUSA |
| 792 1/11/2013 | 50 | MEDIA PLAYER 50SETS INSTRUCTIO | 752.1 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WEI LU | | CHICAGO,IL,IL |
| 793 4/9/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 3,014.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LU | | IL 60608 U.S.A |
| 794 10/5/2013 | 100 | CNT1309305471MEDIA PLAYER | 1,757.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI LU | | ILUSA |
| 795 2/9/2015 | 100 | CNT-1502070003-1MEDIA PLAYER | 1,504.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LUM | | -IL-USA |
| 796 10/14/2013 | 100 | CNT1310124832MEDIA PLAYER 1 | 1,501.00 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 797 11/4/2013 | 100 | CNT1310258811MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 798 12/10/2013 | 100 | CNT13120300041MEDIA PLAYER | 1,529.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 799 1/7/2014 | 100 | CNT14010300041MEDIA PLAYER | 1,701.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 800 3/25/2014 | 50 | CNT14032400072MEDIA PLAYER | 760.8 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAVSAK INC | | BROOKLYNNEW YORKUSA |
| 801 7/14/2014 | 50 | CNT-1407140002-2MEDIA PLAYER | 850.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN,GUANGDONG | SHENZHEN | GUANGDONG | MAVSAK INC | | -BROOKLYN-NEW YORK-USA |
| 802 8/14/2013 | 100 | XK1308050003MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ILYA MAVASHEV | | BROOKLYN, NEW YORK 11235,USAUSA |
| 803 9/4/2013 | 100 | XK1308290003MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ILYA MAVASHEV | | BROOKLYN, NEW YORK 11235,USA |
| 804 9/30/2013 | 100 | CNT1309265337MEDIA PLAYER 1 | 2,002.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AMILKAR TRADING INC | | BROOKLYNNEW YORKUSA |
| 805 11/7/2013 | 20 | CNT1311044816MEDIA PLAYER 2 | 400.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 806 11/20/2013 | 50 | CNT1311185458MEDIA PLAYER 5 | 1,006.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 807 12/23/2013 | 10 | CNT13122300041MEDIA PLAYER | 301.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AMILKAR TRADING INC | | NEW YORKUSA |
| 808 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNSHENG YU | | SUGAR LAND TX USA |
| 809 3/27/2012 | 12 | SET TOP BOX 12SETSSET TOP BOX 12SETS | 300 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LANDTXUSA |
| 810 5/2/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LANDTXUSA |
| 811 10/18/2013 | 1 | DOCID:391392MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHUN YU | | SUGAR LAND, TX 774793019 USA |
| 812 1/20/2015 | 1 | C01201501161624435B144SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YU | | -SUGAR LAND-TEXAS-USA |
| 813 9/12/2014 | 1 | DOCID:46623-4SET TOP BOX 1 S | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | CHUN YU | | LAND, TX 77479-3019 UNITED STATES |
| 814 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNE LU | | SUGAR LAND, TX 77479 USA |
| 815 2/4/2015 | 1 | 2015-SC03-0092-3SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YU | | SUGAR LAND,TX 77479-USA |
| 816 9/9/2013 | 100 | XK1309070001MEDIA PLAYER 10 | 2,020.00 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HYUK KWON | | LOS ANGELESCAUSA |
| 817 7/24/2012 | 51 | MEDIA PLAYER 51SETS WIRELESS CMEDIA PLAYER 5 | 1,022.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | BENNETT WONG | | NEW YORK, NY 10001 USA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 818 | 5/7/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYERHO | 1,520.50 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNE LEW | | 1308 CORAL GABLES FLORIDA |
| 819 | 10/25/2012 | 50 | CNT131025 4732MEDIA PLAYER 5 | 781.3 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YONG CHEN | | OAKLANDCAUSA |
| 820 | 9/7/2012 | 60 | MEDIA PLAYER 60SETS WIFI USB DMEDIA PLAYER 6 | 1,307.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 821 | 9/28/2012 | 60 | MEDIA PLAYER 60SETS INSTRUCTIOMEDIA PLAYERIN | 1,201.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 822 | 12/25/2012 | 102 | MEDIA PLAYER 102SETS WIRELESS | 1,771.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | CA 94607,USA,CA,CA |
| 823 | 2/7/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,680.50 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USA |
| 824 | 4/12/2013 | 100 | XK1304120003 MEDIA PLAYER 1 | 1,527.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USAUSA |
| 825 | 5/9/2013 | 100 | XK1305080005MEDIA PLAYER 10 | 1,571.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CA 94607,USAUSA |
| 826 | 7/16/2013 | 100 | XK1307100007MEDIA PLAYER 10 | 1,556.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | 94607,USAUSA |
| 827 | 8/2/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 2,001.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | USA,CA,CA |
| 828 | 9/3/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 800 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | YONG CHEN | | OAKLAND,CA,CA |
| 829 | 11/29/2013 | 50 | CNT1311280007 1MEDIA PLAYER | 797.2 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONG CHEN | | OAKLAND |
| 830 | 9/11/2013 | 100 | XK1309090006MEDIA PLAYER 10 | 1,616.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | CAUSA |
| 831 | 2/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OPHELIA SEETO | | SOUTH AMBOYNJ |
| 832 | 11/6/2014 | 1 | CNT-141105 0011-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XUEJIE LI | | -PLANO-TX-USA |
| 833 | 12/9/2014 | 100 | CNT-141208 0003-1MEDIA PLAYER | 1,826.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | | XUEJIE LI | | -PLANO-TX-USA |
| 834 | 12/9/2013 | 100 | CNT131205 00031MEDIA PLAYER | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUEJIE LI | | USA |
| 835 | 1/23/2014 | 100 | CNT140120 00081MEDIA PLAYER | 1,800.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUEJIE LI | | PLANO |
| 836 | 4/8/2014 | 15 | CNT140404 00011MEDIA PLAYER | 275 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ASHA MEDIA GROUP INC. | | #A ARINLINGTON HTS, ILILUSA |
| 837 | 3/7/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBBIE CHAN | | DALY CITYCA |
| 838 | 12/19/2011 | 24 | SET TOP BOX 24SETSSET TOP BOX 24SETS | 240 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZEXIAN LIN | | HONOLULU HAWAII 96815 USA |
| 839 | 2/5/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 2,221.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | CHICAGO IL 60632,USA |
| 840 | 3/15/2012 | 10 | MEDIA PLAYER:10SETS WIRDRESS CMEDIA PLAYER:1 | 330.9 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANHUI MEI | | CHICAGO. IL. 60632. U. S. A,IL,IL |
| 841 | 2/9/2012 | 60 | SET TOP BOX: 60SETS, INSTRUCTISET TOP BOXINS | 615 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV WAI WONG | | BRIGHTON, MA 02135 USA |
| 842 | 2/29/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 | 2,505.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 843 | 3/20/2012 | 101 | MEDIA PLAYER:101SETS INSTRUCTIMEDIA PLAYERIN | 2,526.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 844 | 4/10/2012 | 100 | MEDIA PLAYER 100SETSMEDIA PLAYER 100SETS | 2,500.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA |
| 845 | 5/4/2012 | 103 | MEDIA PLAYER 103SETSMEDIA PLAYER 103SETS | 2,575.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA |
| 846 | 5/24/2012 | 102 | MEDIA PLAYER 102SETS GIFT 1PCSMEDIA PLAYERGI | 2,551.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA |
| 847 | 6/25/2012 | 150 | MEDIA PLAYER 150SETS,HOME PLUGMEDIA PLAYER 1 | 3,078.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 848 | 6/26/2012 | 150 | MEDIA PLAYER 150SETS INSTRUCTIMEDIA PLAYERIN | 3,003.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 849 | 8/8/2012 | 108 | MEDIA PLAYER 108SETS INSTRUCTIMEDIA PLAYER 1 | 2,161.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USA,MA,MA |
| 850 | 3/15/2013 | 110 | MEDIA PLAYER 110SETS INSTRUCTI | 2,221.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG INC | | BRIGHTON, MA 02135 USAUSA |
| 851 | 4/27/2013 | 100 | XK1304230006MEDIA PLAYER 10 | 2,114.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH FOONG TV | | BRIGHTON, MA 02135 USAUSA |
| 852 | 9/12/2013 | 5 | XK1309030042MEDIA PLAYER | 125 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WAI WONG | | BRIGHTONMA USA |
| 853 | 9/13/2013 | 100 | XK1309030041MEDIA PLAYER | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAI WONG | | BRIGHTONMA USA |
| 854 | 10/12/2012 | 108 | MEDIA PLAYER 108SETS INSTRUCTIMEDIA PLAYERI | 2,161.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAH FOONG TV | | MA 02135 USA,MA,MA |
| 855 | 11/8/2012 | 160 | MEDIA PLAYER 160SETS WIFI USBWIFI USB DONGLE | 3,800.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAI FOONG TV | | MA 02135 USA,MA,MA |
| 856 | 11/12/2012 | 140 | MEDIA PLAYER 140SETS REMOTE CO | 2,857.00 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WAI FOONG TV | | MA 02135 USA,MA,MA |
| 857 | 12/28/2012 | 109 | MEDIA PLAYER 109SETS WIRELESS | 2,412.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WAI FOONG TV | | MA 02135 USA |
| 858 | 1/24/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 2,251.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WAI FOONG TV | | MA 02135 USA,MA,MA |
| 859 | 6/18/2013 | 100 | XK1306130007MEDIA PLAYER 10 | 1,513.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI FOONG TV | | MA 02135 USAUSA |
| 860 | 7/19/2013 | 100 | XK1307150002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI FOONG TV | | MA 02135 USA |
| 861 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI FOONG TVWAI WONG | | BRIGHTON, MA 02135 USA |
| 862 | 7/11/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC. | | NEW YORK NY 10013,U.S.A |
| 863 | 7/11/2012 | 51 | MEDIA PLAYER 51SETS REMOTE CONMEDIA PLAYERRE | 1,279.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC. | | NEW YORK NY 10013,U.S.A,NY,NY |
| 864 | 7/30/2012 | 50 | MEDIA PLAYER 50SETS WIRELESSMEDIA PLAYER 50S | 1,270.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NEW YORK NY 10013,U.S.A,NY,NY |
| 865 | 9/6/2012 | 81 | MEDIA PLAYER 81SETS INSTRUCTIOMEDIA PLAYERIN | 1,620.80 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOP STAR SATELLITE INC | | NEW YORK NY 10013,U.S.A,NY,NY |
| 866 | 11/13/2012 | 60 | MEDIA PLAYER 60SETS WIFI USB D | 1,362.60 | YUKUN TECHNOLOGYHONGKONGCO.LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE COWU LIPO | REDACTED | NEW YORK NY 10013,U.S.A |
| 867 | 4/16/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WU.LIPO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 868 | 4/28/2012 | 100 | MEDIA PLAYER:100SETS MEMONY CAMEDIA PLAYER:1 | 2,580.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WU.LIPO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 869 | 5/24/2012 | 100 | MEDIA PLAYER 100 SETSMEDIA PLAYER 100 SETS | 2,500.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 870 | 6/13/2012 | 50 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYERHOE | 1,263.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 871 | 6/15/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 872 | 6/20/2012 | 52 | MEDIA PLAYER 52SETS REMOTE CONMEDIA PLAYER 5 | 1,305.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 873 | 6/21/2012 | 51 | MEDIA PLAYER 51SETSMEDIA PLAYER 51SETS | 1,275.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 874 | 7/31/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCTIOMEDIA PLAYER 5 | 1,301.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CHINATOWN TV INC | | NEW YORK NY 10013,U.S.A |
| 875 | 8/13/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCMEDIA PLAYERIN | 1,001.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 876 | 8/14/2012 | 51 | MEDIA PLAYER 51SETS REMOTE CONMEDIA PLAYERRE | 1,024.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 877 | 10/11/2012 | 70 | MEDIA PLAYER 70SETS REMOTE CONMEDIA PLAYER 7 | 1,414.70 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 878 | 10/24/2012 | 75 | MEDIA PLAYER 75SETS WIFI USB DMEDIA PLAYER | 2,396.70 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 879 | 11/22/2012 | 60 | MEDIA PLAYER 60SETS WIFI USB D | 1,346.60 | YUKUN TECHNOLOGYHONGKONGCO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 880 | 11/30/2012 | 75 | MEDIA PLAYER 75SETS WIFI USB D | 1,673.25 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 881 | 12/7/2012 | 54 | MEDIA PLAYER 54SETS WIFI USB | 1,195.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 882 | 12/10/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,120.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 883 | 12/18/2012 | 64 | MEDIA PLAYER 64SETS HOMEPLUG 4 | 1,324.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WU LIPO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 884 | 12/27/2012 | 72 | MEDIA PLAYER 72SETS WIRELESS C | 1,590.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 885 | 1/7/2013 | 80 | MEDIA PLAYER 80SETS NONWOVEN | 1,608.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A,NY,NY |
| 886 | 1/16/2013 | 32 | MEDIA PLAYER 32SETS REMOTE CON | 644 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 887 | 1/31/2013 | 103 | MEDIA PLAYER 103SETS TABLE CAL | 2,139.30 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 888 | 2/20/2013 | 124 | MEDIA PLAYER 124SETS REMOTE CO | 2,571.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 889 | 2/26/2013 | 135 | MEDIA PLAYER 135SETS REMOTE CO | 2,718.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 890 | 3/20/2013 | 15 | MEDIA PLAYER 15SETS | 300 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 891 | 4/2/2013 | 80 | MEDIA PLAYER 80SETS REMOTE CON | 1,612.04 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 892 | 4/24/2013 | 30 | XK1304220007MEDIA PLAYER | 620.03 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 893 | 5/10/2013 | 50 | XK1305090005 2MEDIA PLAYER | 1,138.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 894 | 5/28/2013 | 60 | XK1305230007 2MEDIA PLAYER | 1,119.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.A |
| 895 | 6/18/2013 | 50 | XK1306140004 2MEDIA PLAYER | 1,078.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.AUSA |
| 896 | 8/2/2013 | 50 | XK1307260005 2MEDIA PLAYER | 904.05 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STV SATELLITE CO | | NEW YORK NY 10013,U.S.AUSA |
| 897 | 10/5/2013 | 40 | CNT130930 8737MEDIA PLAYER 4 | 601 | CREATE NEW ECOMMERCES CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 898 | 10/24/2013 | 50 | CNT131022 2820MEDIA PLAYER 7 | 1,065.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 899 | 11/11/2013 | 80 | CNT131107 5602MEDIA PLAYER 8 | 1,209.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 900 | 12/6/2013 | 50 | CNT131205 00071MEDIA PLAYER | 1,264.60 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 901 | 1/8/2014 | 50 | CNT140107 00071MEDIA PLAYER | 1,389.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 902 | 2/14/2014 | 50 | CNT140213 00011MEDIA PLAYER | 850 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | NEW YORKNYUSA |
| 903 | 7/31/2014 | 10 | CNT-140729 0004-1MEDIA PLAYER | 309.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | STV SATELLITE CO. | | -NEW YORK-NY-USA |
| 904 | 8/14/2012 | 30 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 600 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | STV SATELLITE CO | | EAST BOSTON MA 02128, USA |
| 905 | 3/18/2013 | 100 | MEDIA PLAYER | 1,512.00 | CREATE NEW TECH HK LIMITED | R 2 4  HI TECH IND KA YUAN RD WEWT | NAN SHAN DIST,GUANGDONG | SHENZHEN | | FACE ENTERTAINMENT LTD | | SAN FRANCISCIO |
| 906 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDMOND CHANG | | SAN FRANCISCOCA |
| 907 | 7/25/2012 | 1 | 137473612610 1SPE6TTTTMEDIA P | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | FRANCISCO,CA 94118,USA |
| 908 | 5/21/2012 | 92 | MEDIA PLAYER 92SETS HOME PLUGMEDIA PLAYER 92 | 1,438.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA,CA,CA |
| 909 | 6/5/2012 | 85 | MEDIA PLAYER 85SETSMEDIA PLAYER 85SETS | 1,275.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA,CA,CA |
| 910 | 6/19/2012 | 104 | MEDIA PLAYER 104SETS WIRELESSMEDIA PLAYER 10 | 1,680.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA,CA,CA |
| 911 | 7/11/2012 | 55 | MEDIA PLAYER 55SETS WIRELESS CMEDIA PLAYER 5 | 855 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA,CA,CA |
| 912 | 7/17/2012 | 107 | MEDIA PLAYER 107SETS WIRELESSMEDIA PLAYER 10 | 1,636.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 913 | 7/30/2012 | 181 | MEDIA PLAYER 181SETS INSTRUCTIMEDIA PLAYER 1 | 2,716.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 914 | 8/10/2012 | 162 | MEDIA PLAYER 162SETS HOME PLUGMEDIA PLAYER 1 | 2,552.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 915 | 12/12/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,878.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA,CA,CA |
| 916 | 12/18/2012 | 104 | MEDIA PLAYER 104PCS WIRELESS | 1,844.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 917 | 12/28/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,760.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO CA 94080,USA |
| 918 | 1/16/2013 | 140 | MEDIA PLAYER 140SETS NONWOVEN | 2,204.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA,CA,CA |
| 919 | 1/25/2013 | 140 | MEDIA PLAYER 140SETS NONWOVEN | 2,188.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 920 | 2/28/2013 | 98 | MEDIA PLAYER 98SETS INSTRUCTIO | 1,487.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 921 | 3/21/2013 | 106 | MEDIA PLAYER 106SETS NONWOVEN | 1,602.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 922 | 4/22/2013 | 200 | XK1304180006 MEDIA PLAYER 2 | 3,023.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080 USA |
| 923 | 5/7/2013 | 160 | XK1304280001MEDIA PLAYER 16 | 2,410.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94080,USAUSA |
| 924 | 5/21/2013 | 100 | XK1305200005MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | ,SAN FRANCISCO, CA 94118,USAUSA |
| 925 | 9/10/2013 | 1 | MEDIA PLAYER 1PC | 30 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | TVPAD USA DEARLERSHIP GROUP | | SAN FRANCISCO CA USA |
| 926 | 6/3/2013 | 120 | XK1305280008MEDIA PLAYER 12 | 2,134.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 927 | 6/20/2013 | 100 | XK1306200002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 928 | 11/15/2013 | 100 | CNT1311138746MEDIA PLAYER 1 | 1,511.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 929 | 12/18/2013 | 100 | CNT13121700011MEDIA PLAYER 1 | 1,514.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 930 | 12/18/2013 | 1 | CNT13121700061MEDIA PLAYER | 34 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | FRANCISCOCAUSA |
| 931 | 12/11/2013 | 100 | CNT1312100041MEDIA PLAYER | 1,557.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | CAUSA |
| 932 | 7/26/2013 | 100 | XK1307090002MEDIA PLAYER 10 | 1,603.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | CA 94118,USAUSA |
| 933 | 8/14/2013 | 100 | XK1307310002MEDIA PLAYER 10 | 1,803.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | CA 94118,USA USA |
| 934 | 11/4/2013 | 100 | CNT1310306048MEDIA PLAYER 1 | 1,512.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | CA 94118,USASAN FRANCISCOCAUSA |
| 935 | 1/29/2013 | 100 | MEDIA PLAYER 100SETS REMOTE C | 1,711.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SHABU SUSHI INC. | | SAN FRANCISCO, CA 94118 ,USA |
| 936 | 1/31/2013 | 1 | MAINFRAME 1SET | 191 | MISS HUANG | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | EDMOND CHANG | | SAN FRANCISCO, CA 94118,CA,CA |
| 937 | 2/1/2013 | 70 | MEDIA PLAYER 70SETS REMOTE CON | 1,161.90 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. CHANG | | CA 94080 USA,CA,CA |
| 938 | 8/20/2013 | 11 | XK1308160006MEDIA PLAYER 11 | 178.1 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 939 | 8/21/2013 | 100 | XK1308190008MEDIA PLAYER 10 | 1,513.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118,USA |
| 940 | 10/21/2013 | 100 | CNT1310161585MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO,CA 94118, USA |
| 941 | 8/23/2012 | 160 | MEDIA PLAYER 160SETS WIRELESSMEDIA PLAYER 16 | 2,475.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FACE ENTERTAINMENT LTD. | | SAN FRANCISCO, CA 94118 USA |
| 942 | 10/30/2012 | 20 | MEDIA PLAYER 20SETS REMOTE CONMEDIA PLAYER 2 | 1,220.20 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | YANJIE SHEN | | PLAINS NY 10607,USA,NY,NY |
| 943 | 6/15/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50SAMPLE OF MEDI | 1,251.00 | CREATE NEW TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 944 | 7/9/2012 | 100 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI | 1,901.00 | CREATE NEW TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 945 | 7/24/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50INSTRUCTIONSSM | 951 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 946 | 7/30/2012 | 50 | SAMPLE OF MEDIA PROJECTORS 50SAMPLE OF MEDI | 950 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA,NY,NY |
| 947 | 8/10/2012 | 100 | SAMPLE OF MEDIA PROJECTORS 100SAMPLE OF MEDI | 1,900.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA,NY,NY |
| 948 | 8/27/2012 | 200 | MEDIA PLAYER 200SETS REMOTE COMEDIA PLAYER 2 | 3,606.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 949 | 9/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 | 1,501.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 950 | 11/28/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,741.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 951 | 1/2/2013 | 107 | MEDIA PLAYER 107SETS WIRELESS | 1,631.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 952 | 1/9/2013 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,910.20 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA,NY,NY |
| 953 | 1/23/2013 | 101 | MEDIA PLAYER 101SETS REMOTE CO | 1,531.05 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002 USA |
| 954 | 2/5/2013 | 99 | MEDIA PLAYER 99SETS PAPER CARD | 1,706.00 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002USA |
| 955 | 2/25/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 956 | 3/5/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 957 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,525.30 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USAUSA |
| 958 | 4/18/2013 | 100 | XK1304160004MEDIA PLAYER 10 | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 959 | 4/27/2013 | 110 | XK1304260002MEDIA PLAYER 11 | 1,694.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USAUSA |
| 960 | 5/21/2013 | 100 | XK1305200006MEDIA PLAYER 10 | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 961 | 5/31/2013 | 100 | XK13052700041MEDIA PLAYER | 1,554.60 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USAUSA |
| 962 | 6/3/2013 | 100 | XK13052700042MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 963 | 6/18/2013 | 100 | XK1306140006MEDIA PLAYER 10 | 1,524.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 964 | 6/25/2013 | 100 | XK1306210031MEDIA PLAYER | 1,520.40 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 965 | 6/28/2013 | 100 | XK1306210032MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 966 | 8/2/2013 | 100 | XK1307290031MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | REDACTED | NEW YORK NY 10002,USA |
| 967 | 8/6/2013 | 100 | XK1307290032MEDIA PLAYER | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,USA |
| 968 | 8/30/2013 | 100 | XK1308150002MEDIA PLAYER 10 | 1,630.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NY 10002,,USA |
| 969 | 9/11/2013 | 100 | XK1309050031MEDIA PLAYER | 1,512.10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NYUSA |
| 970 | 9/16/2013 | 100 | XK1309050032MEDIA PLAYER | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORK NYUSA |
| 971 | 9/26/2013 | 100 | CNT1309246151MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 972 | 10/24/2013 | 100 | CNT1310150416MEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 973 | 11/6/2013 | 100 | CNT1311053496MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 974 | 11/11/2013 | 100 | CNT1311085163MEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 975 | 12/4/2013 | 100 | CNT1312030011MEDIA PLAYER | 1,502.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 976 | 12/18/2013 | 100 | CNT1312160011MEDIA PLAYER | 1,523.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 977 | 12/23/2013 | 100 | CNT1312160010102MEDIA PLAYER | 1,503.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JYTEC SYSTEMS | | NEW YORKNYUSA |
| 978 | 7/12/2013 | 10 | XK1307020003MEDIA PLAYER 10 | 150 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY LU | | LOUIS, MO 63074,USAUSA |
| 979 | 6/19/2013 | 5 | C2013061811451893319SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY LU | | MISSOURIUSA |
| 980 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE YU | | ASTORIA NY USA |
| 981 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID TSENG | | F #513DUBLINCALIFORNIAUSA |
| 982 | 12/10/2014 | 50 | CNT-1412080013-1MEDIA PLAYER | 1,054.11 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CLUB TVPAD | | 18,-DUBLIN-CA -USA |
| 983 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 315 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHAN | | BROOKLYN, NYUSA |
| 984 | 1/13/2014 | 100 | CNT14010800041SET TOP BOX | 1,780.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 985 | 10/24/2013 | 50 | CNT1310230701SET TOP BOX 50 | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | NYUSA |
| 986 | 11/11/2013 | 60 | CNT1311077235SET TOP BOX 60 | 1,200.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHING |
| 987 | 4/23/2012 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 275 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11355 USA |
| 988 | 2/28/2012 | 15 | SET TOP BOX 15SETSSET TOP BOX 15SETS | 375 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH NG | | SAN MATEO CALIFORNIA 94403 USA |
| 989 | 4/11/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS | 500 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH NGO | | SAN MATEO CALIFORNIA |
| 990 | 5/8/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH NGO | | SAN MATEO CALIFORNIA 94403 USA |
| 991 | 10/12/2013 | 50 | CNT1310123762MEDIA PLAYER 5 | 1,257.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JONG LEE | | DALLASTXUSA |
| 992 | 8/19/2013 | 50 | XK1308190004MEDIA PLAYER 50 | 1,281.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JONG LEE | | TX 75287 USA |
| 993 | 1/6/2014 | 50 | CNT13121300071MEDIA PLAYER | 1,259.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JONG LEE | | TXUSA |
| 994 | 4/8/2013 | 30 | MEDIA PLAYER 30SETS NONWOVEN | 618.3 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DINGWEN | | N. , NEW HOPE, MINNESOTA 55428, USA |
| 995 | 4/25/2013 | 21 | XK1304250022MEDIA PLAYER | 505.75 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADM TECH LLC | | N. , NEW HOPE, MINNESOTA 55428, USA |
| 996 | 6/8/2013 | 40 | XK1306060021MEDIA PLAYER | 709.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DING WEN | | N.,NEW HOPE, MINNESOTA, 55428, USA |
| 997 | 7/29/2013 | 52 | XK1307250001MEDIA PLAYER 52 | 1,053.20 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADM TECH LLC | | N.,NEW HOPE, MINNESOTA, 55428, USA |
| 998 | 10/4/2013 | 20 | XK1309304631MEDIA PLAYER 2 | 500.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ADM TECH LLC | | N.NEW HOPEMINNESOTAUSA |
| 999 | 12/3/2014 | 20 | CNT-1412020001-1MEDIA PLAYER | 448 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ADM TECH LLC | | N.-NEW HOPE-MINNESOTA-USA |
| 1000 | 4/3/2015 | 1 | 20150403004SET TOP BOX 1 SET | 25 | SIHONG,XIAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | XICHENG INDUSTRIAL ZONE,BAOAN | SHENZHEN | GUANGDONG | DING WEN | | N.,NEW HOPE, |
| 1001 | 10/19/2012 | 50 | MEDIA PLAYER 50SETS WIFI USB DMEDIA PLAYERWI | 1,100.50 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ADM TECH LLC | | NEW HOPE, MINNESOTA 55428, USA |
| 1002 | 11/4/2013 | 50 | CNT1311013507MEDIA PLAYER 5 | 1,100.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPEMINNESOTAUSA |
| 1003 | 12/3/2013 | 30 | CNT13122020051MEDIA PLAYER | 660.01 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPEMINNESOTAUSA |
| 1004 | 1/15/2014 | 40 | CNT14011400111MEDIA PLAYER | 672 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPEMINNESOTAUSA |
| 1005 | 5/15/2014 | 40 | CNT14051130012MEDIA PLAYER | 660.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPEMINNESOTAUSA |
| 1006 | 1/22/2015 | 50 | CNT-1501200003-1MEDIA PLAYER | 1,205.12 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ADM TECH LLC | | NEW HOPE-MINNESOTA-USA |
| 1007 | 11/7/2012 | 50 | MEDIA PLAYER 50SETS WIFI USB DMEDIA PLAYERWI | 605 | YUKUN TECHNOLOGYHONGKONG CO., LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ADM TECH LLC | | NEW HOPE, MINNESOTA 55428, USA,MN,MN |
| 1008 | 1/3/2013 | 26 | MEDIA PLAYER 26SETS TABLE CAL | 533.75 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ADM TECH LLC | | NEW HOPE, MINNESOTA 55428, USA,MN,MN |
| 1009 | 2/1/2013 | 50 | MEDIA PLAYER 50SETS INSTRUCTIC | 615.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ADM TECH LLC | | NEW HOPE, MINNESOTA 55428, USA,MN,MN |
| 1010 | 8/22/2013 | 10 | XK13082100031MEDIA PLAYER | 301.5 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPE,MINNESOTA 55428,USA |
| 1011 | 9/26/2013 | 4 | DOCID:38653SET TOP BOX 4 SET | 100 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ADM TECH LLC | | NEW HOPE,MINNESOTA 55428,USA |
| 1012 | 11/11/2013 | 60 | CNT1311078809SET TOP BOX 60 | 1,200.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | COLLEGEPOINTNYUSA |
| 1013 | 11/25/2013 | 40 | CNT1311232260SET TOP BOX 40 | 800.1 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | COLLEGEPOINTNYUSA |
| 1014 | 1/6/2014 | 100 | CNT14010300121SET TOP BOX | 2,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | COLLEGE POINTNYUSA |
| 1015 | 1/17/2014 | 50 | CNT14011500051SET TOP BOX | 880 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | COLLEGE POINTNYUSA |
| 1016 | 8/27/2012 | 124 | MEDIA PLAYER 124SETS WIRELESSMEDIA PLAYER 12 | 2,043.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MR. CHANG | | SOUTH SAN FRANCISCO, CA94080 USA,CA,CA |
| 1017 | 8/28/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 752 | LONGWAY TECHNOLOGYHKLIMITED | KING HILL BUILDING 10B,SHANGBU | SOUTH ROAD ,FUTIAN DISTRICT | SHENZHEN | GUANGDONG | MR.CHANG | | SOUTH SAN FRANCISCO, CA94080 USA,CA,CA |
| 1018 | 5/9/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUMEDIA PLAYER 1 | 1,520.50 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FACE ENTERTAINMENT LTDEDMOND CH | | SAN FRANCISCO, CA 94080 UNITED S |
| 1019 | 12/19/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DESMOND JEW | | FREMONT CALIFORNIA USA |
| 1020 | 8/22/2013 | 1 | C20130820121401933312SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DESMOND JEW | | FREMONTCALIFORNIAUSA |
| 1021 | 3/8/2012 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 400 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN HUANG | | CA 91754. U. S. A. |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1022 | 11/29/2011 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARMKEA INC.DARREN HUNG | | OAKLAND CA 94601, U.S.,CA,CA |
| 1023 | 11/29/2011 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARMKEA INC.DARREN HUNG | | OAKLAND CA 94601, U.S., CA,CA |
| 1024 | 7/14/2012 | 50 | GENERAL COMMODITY WPXSET TOP BOX | 900 | CREATE NEW TECH HK CO LTD | NORTH GATE BLOCK R2 | A VIRTUAL UNIV PARK,GUANGDONG | FUTIAN SHENZHEN | GUANGDONG | MULTISYSTEM CO | | OAKLAND CA |
| 1025 | 7/20/2012 | 45 | SET TOP BOX 45SETS INSTRUCTIONSER TOP BOXINS | 675.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | MULTISYSTEM CO. | | WAY OAKLAND,CA,94601 USA |
| 1026 | 5/9/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. SAM LIU | | CA . 94601. UNITED STATES |
| 1027 | 12/28/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,835.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1028 | 1/30/2013 | 60 | MEDIA PLAYER 60SETS REMOTE CON | 1,042.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA |
| 1029 | 2/20/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USAUSA |
| 1030 | 3/20/2013 | 70 | MEDIA PLAYER90SETS NONWOVEN S | 1,361.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | ,CA,94601 USAUSA |
| 1031 | 4/26/2013 | 160 | XK1304250009MEDIA PLAYER 16 | 2,506.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL MULTIMEDIA | | ,CA,94601 USAUSA |
| 1032 | 4/18/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1033 | 4/28/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1034 | 5/25/2012 | 50 | SET TOP BOX  50SETSSET TOP BOX  50SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1035 | 8/14/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES,CA,CA |
| 1036 | 8/28/2012 | 60 | SET TOP BOX 60SETS WIFI USB 5PSET TOP BOX 60 | 925 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA . 94601.UNITED STATES |
| 1037 | 10/31/2012 | 100 | MIEDA PLAYER 100SETS WIRELESSMIEDA PLAYER | 2,387.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1038 | 12/19/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,749.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1039 | 1/16/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,532.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL MULTIMEDIA | | CA,94601 USA,CA,CA |
| 1040 | 7/3/2012 | 60 | SET TOP BOX 60SETS INSTRUCTIONSET TOP BOX 60 | 900.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | OAKLAND,CA,94601,USA |
| 1041 | 2/24/2012 | 100 | SET TOP BOX: 100SETS INSTRUCTISET TOP BOX: 1 | 1,025.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1042 | 3/21/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 50SETS | 600 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1043 | 6/7/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA |
| 1044 | 6/12/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1045 | 6/20/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1046 | 6/26/2012 | 60 | SET TOP BOX 60SETSSET TOP BOX 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1047 | 7/30/2012 | 107 | SET TOP BOX 107SETS INSTRUCTIOSET TOP BOXINS | 1,606.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | CA,94601,USA,CA,CA |
| 1048 | 10/22/2012 | 100 | MEDIA PLAYER 100SETS TF CARD 5MEDIA PLAYER 1 | 2,026.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GLOBAL MULTIMEDIA | | CA 94601 USA,CA,CA |
| 1049 | 4/28/2012 | 10 | SET TOP BOX  10SETSSET TOP BOX  10SETS | 100 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IT MAX SOLUTION INC. | | BROOKLYN NY.11220 USA |
| 1050 | 7/15/2013 | 3 | C2013071213344025632SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY FONG | | FREMONTCALIFORNIAUSA |
| 1051 | 6/21/2013 | 5 | B2013062610385179332SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY FONG | | FREMONTCALIFORNIAUSA |
| 1052 | 2/26/2013 | 100 | MEDIA PLAYER 100SETS WIRELESS | 2,041.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1053 | 4/2/2013 | 50 | MEDIA PLAYER 50PCS HOMEPLUG 8P | 1,095.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.AUSA |
| 1054 | 5/14/2013 | 100 | XK1305060010 MEDIA PLAYER 1 | 2,114.50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1055 | 11/8/2013 | 1 | DOCID:39288MEDIA PLAYER 1 SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINS, NJ 07950 U.S.A. |
| 1056 | 12/25/2013 | 100 | CNT13122300031MEDIA PLAYER | 1,522.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1057 | 2/26/2014 | 1 | CNT14022600022MEDIA PLAYER | 25.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1058 | 2/27/2014 | 100 | CNT14022600021MEDIA PLAYER | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1059 | 5/20/2014 | 100 | CNT14051900081MEDIA PLAYER 1 | 1,717.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1060 | 6/26/2013 | 100 | XK1306220001MEDIA PLAYER 10 | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | 3G TV BOX LLC | | MORRIS PLAINSNJUSA |
| 1061 | 11/4/2013 | 100 | CNT13101204487MEDIA PLAYER 1 | 1,509.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | 3G TV BOX LLC | | PLAINS, NJ 07950 U.S.A |
| 1062 | 9/9/2013 | 100 | XK13090500041MEDIA PLAYER | 1,518.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | 3G TV BOX LLC | | PLAINSNJ USA |
| 1063 | 8/10/2012 | 99 | MEDIA PLAYER 99SETS WIRELESS CMEDIA PLAYER 9 | 1,488.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGDA INTERNATIONAL TRADING INC. | | SUITE D,BALDWIN PARK, CA.91706.USA |
| 1064 | 6/18/2013 | 51 | XK1306170005MEDIA PLAYER 51 | 875 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARK,CA.91706,USA |
| 1065 | 10/12/2013 | 31 | CNT1310118013MEDIA PLAYER 1 | 631.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1066 | 10/14/2013 | 1 | DOCID: 389582MEDIA PLAYER 1 | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1067 | 12/25/2013 | 50 | CNT13122400061MEDIA PLAYER 1 | 756 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE D,BALDWIN PARKCA.USA |
| 1068 | 1/18/2013 | 104 | MEDIA PLAYER 104SETS NONWOVEN | 1,790.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE A, BALDWIN PARK, CA 91706 USA |
| 1069 | 2/5/2013 | 70 | MEDIA PLAYER 70SETS REMOTE CON | 1,301.00 | CREATE NEW TECHNOLOGY | NORTH GATE,BLOCK R2A,VIRTUAL | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTON INTERNATIONAL INC. | | SUITE A, BALDWIN PARK, CA 91706 USA |
| 1070 | 12/11/2012 | 100 | MEDIA PLAYER 100SETS TABLE CAL | 1,542.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HENGDA INTERNATIONAL TRADING INC. | | BALDWIN PARK, CA 91706 USA |
| 1071 | 10/19/2011 | 20 | SET TOP BOX 20SETSSET TOP BOX 20SETS | 200 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIABAO YU | REDACTED | ORLANDO FLORIDA USA |
| 1072 | 12/29/2011 | 3 | SET TOP BOX 3SETS,PLC 3SETSSET TOP BOXPLC FO | 36 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIABAO YU | | ORLANDO FLORIDA USA |
| 1073 | 12/28/2011 | 7 | SET TOP BOX 7SETS TLC 7SETSSET TOP BOXPLC FO | 84 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOLOMON POCH | | ALHAMBRA CA USA |
| 1074 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOLOMON POCH | | ALHAMBRACAUSA |
| 1075 | 7/19/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 | 1,507.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ECR INTERNATIONAL USA INC. | | NEW YORK, NY 11377,USA. |
| 1076 | 2/2/2015 | 100 | CNT-1501300004-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | SUK TING CHUN | | ? |
| 1077 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | WOODSIDE, NEW YORK NY 11377 USA |
| 1078 | 4/12/2013 | 100 | XK1304100005 MEDIA PLAYER 1 | 1,560.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | WOODSIDE, NEW YORK NY 11377 USA |
| 1079 | 10/4/2013 | 300 | CNT130930082 3MEDIA PLAYER | 4,202.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | WOODSIDE, NEW YORK NY 11377 USAUSA |
| 1080 | 2/21/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,704.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | , NEW YORK NY 11377 USA |
| 1081 | 3/7/2013 | 100 | MEDIA PLAYER 100SETS TF CARD 2 | 1,508.30 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | , NEW YORK NY 11377 USAUSA |
| 1082 | 3/2/2012 | 100 | SET TOP BOX :100SETS PLC:4PCSSET TOP BOX :10 | 2,549.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA |
| 1083 | 10/26/2012 | 100 | MEDIA PLAYER 100SETS RECYCLE BMEDIA PLAYERRE | 1,522.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1084 | 11/1/2012 | 4 | MEDIA PLAYER 4SETS WIRELESS CAMEDIA PLAYERWI | 260 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1085 | 12/3/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,737.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1086 | 12/21/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,721.05 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA |
| 1087 | 1/24/2013 | 103 | MEDIA PLAYER 103SETS REMOTE CO | 1,657.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ERIC CHAN | | NEW YORK NY 11377 USA,NY,NY |
| 1088 | 5/13/2013 | 100 | XK1305090006 MEDIA PLAYER 1 | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1089 | 7/3/2013 | 100 | XK1307010002MEDIA PLAYER 10 | 1,566.45 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1090 | 7/24/2013 | 100 | XK1307220001MEDIA PLAYER 10 | 1,532.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1091 | 8/1/2013 | 100 | XK1307220002 MEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1092 | 8/12/2013 | 100 | XK1308080002MEDIA PLAYER 10 | 1,501.30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUSA |
| 1093 | 8/20/2013 | 100 | XK13081900021MEDIA PLAYER | 1,517.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1094 | 8/28/2013 | 100 | XK13081900022MEDIA PLAYER | 1,500.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1095 | 8/30/2013 | 100 | XK1308230002MEDIA PLAYER 10 | 1,501.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USANEW YORKNY |
| 1096 | 9/5/2013 | 200 | XK13090200004MEDIA PLAYER 20 | 3,044.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1097 | 9/29/2013 | 16 | CNT1309272147MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1098 | 10/9/2013 | 100 | CNT1310098136MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USA |
| 1099 | 10/12/2013 | 100 | CNT1310124544MEDIA PLAYER 1 | 1,500.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY11377 USANEW YORKUSA |
| 1100 | 10/16/2013 | 5 | DOCID:39002SET TOP BOX 5 SET | 125 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUS |
| 1101 | 11/12/2013 | 100 | CNT1311117723MEDIA PLAYER 1 | 1,561.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORK NY 11377 USAUS |
| 1102 | 11/27/2013 | 200 | CNT1311262833MEDIA PLAYER 2 | 3,072.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1103 | 12/11/2013 | 100 | CNT13120900021MEDIA PLAYER | 1,522.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1104 | 12/16/2013 | 100 | CNT13121300031MEDIA PLAYER 1 | 1,502.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1105 | 2/13/2014 | 100 | CNT14021200041MEDIA PLAYER 1 | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | NEW YORKNEW YORKUSA |
| 1106 | 9/3/2014 | 100 | CNT-1409010003-1MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1107 | 9/9/2014 | 100 | CNT-1409010003-3MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1108 | 9/11/2014 | 100 | CNT-1409010003-4MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | ECR INTERNATIONALUSAINC. | | -NEW YORK-NEW YORK-USA |
| 1109 | 12/11/2014 | 100 | CNT-1412100009-1MEDIA PLAYER | 1,692.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1110 | 12/19/2014 | 100 | CNT-1412180002-1MEDIA PLAYER | 1,527.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1111 | 12/23/2014 | 100 | CNT-1412190003-1MEDIA PLAYER | 1,505.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1112 | 12/30/2014 | 100 | CNT-1412290001-1MEDIA PLAYER | 1,542.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1113 | 1/20/2015 | 100 | CNT-1501190002-1MEDIA PLAYER | 1,540.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1114 | 1/26/2015 | 100 | CNT-1501220001-1MEDIA PLAYER | 1,517.50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1115 | 1/31/2015 | 100 | CNT-1501260003-1MEDIA PLAYER | 1,504.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1116 | 2/2/2015 | 100 | CNT-1501300004-1MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1117 | 2/6/2015 | 200 | CNT-1502050001-1MEDIA PLAYER | 3,000.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1118 | 2/13/2015 | 100 | CNT-1502120005-1MEDIA PLAYER | 1,526.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1119 | 2/28/2015 | 100 | CNT-1502270004-1MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1120 | 3/6/2015 | 100 | CNT-1502270004-3MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1121 | 3/6/2015 | 100 | CNT-1502270004-4MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHAN | | -NEW YORK-NEW YORK-USA |
| 1122 | 11/6/2014 | 1 | CNT-1411050010-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERIC CHAN | | NEW YORK-NEW YORK-USA |
| 1123 | 12/13/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | SHIU TSUI | | SAN DIEGO CALIFORNIA USA,CA,CA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1 | sd_dtm | | | | | | | | | | | |
| 1124 | 10/21/2013 | 200 | CNT1310121828MEDIA PLAYER 2 | 3,946.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GALAZ INC. | | BROOKLYNNYUSA |
| 1125 | 9/29/2013 | 16 | CNT1309274728MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GALAZ INC. | | BROOKLYN |
| 1126 | 7/4/2012 | 105 | MEDIA PLAYER 105SETS INSTRUCTIOMEDIA PLAYERIN | 1,786.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1127 | 8/10/2012 | 105 | MEDIA PLAYER 105SETS REMOTE COMEDIA PLAYER 1 | 1,795.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A. |
| 1128 | 9/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 1,501.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WATSING INC | | NY 11220 U.S.A. |
| 1129 | 12/17/2012 | 100 | MEDIA PLAYER 100SETS HOMEPLUG | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1130 | 1/4/2013 | 120 | MEDIA PLAYER 120SETS | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1131 | 1/18/2013 | 309 | MEDIA PLAYER 309SETS | 6,180.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | WATSING INC | | NY 11220 U.S.A,NY,NY |
| 1132 | 2/28/2013 | 100 | MEDIA PLAYER 100SETS | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1133 | 11/9/2012 | 122 | MEDIA PLAYER 122SETS WIRELESSMEDIA PLAYER 12 | 2,692.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1134 | 3/20/2013 | 306 | MEDIA PLAYER 306SETS REMOTE CO | 6,165.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.A |
| 1135 | 7/30/2013 | 100 | XK1307240005 MEDIA PLAYER 1 | 1,666.60 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WATSING INC | | NY 11220 U.S.AUSA |
| 1136 | 8/30/2013 | 100 | XK1308270005MEDIA PLAYER 10 | 1,576.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GALAZ INC. | | NY 11220 U.S.ABROOKLYNNYUSA |
| 1137 | 3/26/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD YU | | SAN RAMONCAUSA |
| 1138 | 5/9/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,250.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN YAN HUANG | | QUINCY MA 02170,UNITED STATE |
| 1139 | 6/5/2012 | 51 | MEDIA PLAYER 51SETSMEDIA PLAYER 51SETS | 1,275.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 1140 | 6/13/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCTIOSET TOP BOX 1 | 1,306.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170 USA |
| 1141 | 6/18/2012 | 75 | MEDIA PLAYER 75SETS REMOTE CONMDIA PLAEYRREM | 1,895.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170,UNITED STATE |
| 1142 | 7/3/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,251.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | QUINCY MA 02170UNITED STATE,MA,MA |
| 1143 | 7/31/2012 | 52 | MEDIA PLAYER 52SETSMEDIA PLAYER | 1,040.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KENNY WONG | | QUINCY MA 02170 ,UNITED STATE,MA,MA |
| 1144 | 8/21/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE,MA,MA |
| 1145 | 8/27/2012 | 75 | MEDIA PLAYER 75SETSMEDIA PLAYER 75SETS | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE,MA,MA |
| 1146 | 10/10/2012 | 57 | MEDIA PLAYER 57SETSMEDIA PLAYER 57SETS | 1,140.00 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE,MA,MA |
| 1147 | 11/14/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 2,341.00 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE |
| 1148 | 11/22/2012 | 59 | MEDIA PLAYER 59SETS WIRELESS C | 1,330.40 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE |
| 1149 | 5/24/2013 | 100 | XK1305210002MEDIA PLAYER 10 | 1,569.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATEUSA |
| 1150 | 6/28/2013 | 130 | XK13062400021MEDIA PLAYER | 2,320.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCY MA 02170 ,UNITED STATE |
| 1151 | 10/10/2013 | 90 | CNT1310098733MEDIA PLAYER 9 | 1,351.30 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | K&Y CAR ACCESSORIES | | QUINCYMAUSA |
| 1152 | 5/14/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,252.05 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | YAN YAN HUANG | | MA 02170,UNITED STATES,MA,MA |
| 1153 | 5/30/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,252.05 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN YAN HUANG | | MA 02170,UNITED STATES |
| 1154 | 6/21/2012 | 79 | MEDIA PLAYER 79SETS INSTRUCTIOMEDIA PLAYER 7 | 1,977.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1155 | 7/10/2012 | 78 | MEDIA PLAYER 78SETSMEDIA PLAYER 78SETS | 1,560.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1156 | 7/18/2012 | 75 | MEDIA PLAYER 75SETS INSTRUCTIOMEDIA PLAYER 7 | 1,501.00 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC. | | MA 02170 UNITED STATE |
| 1157 | 7/30/2012 | 50 | MEDIA PLAYER 50SETS REMOTE CONMEDIA PLAYERRE | 1,030.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KENNY WONG | | MA 02170,UNITED STATE,MA,MA |
| 1158 | 8/10/2012 | 76 | MEDIA PLAYER 76SETS WIRELESS CMEDIA PLAYER 7 | 1,921.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | TOPSTAR SATELLITE INC. | | MA 02170,UNITED STATE |
| 1159 | 9/7/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYERWI | 1,597.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 1160 | 9/11/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1161 | 9/21/2012 | 53 | MEDIA PLAYER 53SETS WIRELESSMEDIA PLAYERWI | 1,660.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1162 | 9/28/2012 | 52 | MEDIA PLAYER 52SETS INSTRUCTIOMEDIA PLAYERIN | 1,041.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1163 | 10/16/2012 | 55 | MEDIA PLAYER 55SETS REMOTE CONMEDIA PLAYERRE | 1,120.00 | YUKUN TECHNOLOGYHONGKONG.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1164 | 10/25/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYERWIR | 2,201.00 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1165 | 10/29/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50SETS | 1,000.00 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KENNY WONG | | MA 02170 UNITED STATE |
| 1166 | 11/16/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS C | 1,150.00 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 1167 | 12/12/2012 | 50 | MEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE |
| 1168 | 12/19/2012 | 55 | MEDIA PLAYER 55SETS HOMEPLUG 5 | 1,150.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | SHENZHEN | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE,MA,MA |
| 1169 | 12/24/2012 | 50 | MEDIA PLAYER 50SETS | 1,000.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | MA 02170 UNITED STATE ,MA,MA |
| 1170 | 1/8/2013 | 64 | MEDIA PLAYER 64SETS NONWOVEN | 1,290.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | K Y CAR ACCESSORIES | | 02170 UNITED STATE |
| 1171 | 12/12/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WEST WARWICK RI USA |
| 1172 | 7/25/2012 | 1 | SET TOP BOX 1SET AC8670100BF70SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WARWICKRIUSA |
| 1173 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 2 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIAN MAI | | WEST WARWICK RI USA,RI,RI |
| 1174 | 12/1/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | REDACTED | #22A HONOLULU HI USA,HI,HI |
| 1175 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIEN LA | | #22AHONOLULUHIUSA |
| 1176 | 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY TAN | | NORCROSS GEORGIA USA |
| 1177 | 7/30/2013 | 1 | DOCID:36947SET TOP BOX FOR R | 15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEREMY TAN | | NOCROSS,GA 30092,USA |
| 1178 | 11/10/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DARREN HUNG | | RICHMOND CA USA |
| 1179 | 11/22/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DARREN HUNG | | RICHMOND CA USA,CA,CA |
| 1180 | 6/21/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 500.6 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN CANRUIHUGO | | NY 11220 U.S.A.,NY,NY |
| 1181 | 8/30/2012 | 20 | MEDIA PLAYER 20SETS WIRELESS CMEDIA PLAYERWI | 336.5 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LIN CANRUIHUGO | | NY 11220 U.S.A.,NY,NY |
| 1182 | 11/17/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT CHEUNG | | BAYSIDE NY USA,NY,NY |
| 1183 | 11/25/2011 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS | 140 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHEUNG | | BAYSIDE NY USA |
| 1184 | 3/27/2014 | 1 | C01201403260623475485 3SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL CHEUNG | | NEW YORKUSA |
| 1185 | 3/2/2012 | 60 | SET TOP BOX :60SET INSTRUCTIONSET TOP BOX :6 | 1,205.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHI | | FLUSHING NY 11355 |
| 1186 | 3/27/2012 | 40 | SET TOP BOX :40SETSSET TOP BOXINSTRUCTIONS | 402 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHI | | NY 11355 UNITED STATES,NY,NY |
| 1187 | 12/6/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LAU | | MARIETTA GEORGIA USA,GA,GA |
| 1188 | 5/30/2014 | 100 | CNT14052800032MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CITY HOME IMPROVEMENT CORP. | | NEW YORKNYUSA |
| 1189 | 10/28/2013 | 40 | CNT1310256365SET TOP BOX 40 | 800 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | BROOKLYNNYUSA |
| 1190 | 12/6/2013 | 40 | CNT1312050007ASET TOP BOX | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 1191 | 11/11/2013 | 40 | CNT1311072027SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | BROOKLYN |
| 1192 | 11/20/2013 | 40 | CNT1311192608SET TOP BOX 40 | 800 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | USA |
| 1193 | 5/7/2012 | 14 | SET TOP BOX 14SETSSET TOP BOX 14SETS | 350 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD WANG | | HOUSTONTEXASUSA |
| 1194 | 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD YU HUNG WANG | | #8HOUSTONTEXASUSA |
| 1195 | 5/15/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 1,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FORMARK R&AEDWARD WONG | | HOUSTON TEXAS 77057 ,USA,TX,TX |
| 1196 | 6/13/2012 | 100 | SET TOP BOX 100SETSSET TOP BOX 100SETS | 2,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FORMARK R&A | | HOUSTON TEXAS 77057,USA |
| 1197 | 7/30/2012 | 101 | SET TOP BOX 101SETS INSTRUCTIOSET TOP BOX 10 | 2,020.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FORMARK R&A | | HOUSTON TEXAS 77057,USA,TX,TX |
| 1198 | 7/31/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOX 10 | 2,000.50 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | FORMARK R&A | | HOUSTON TEXAS 77057,USA |
| 1199 | 9/14/2012 | 151 | MEDIA PLAYER 151SETS WIFI USBMEDIA PLAYER WI | 2,460.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FORMARK R&A | | HOUSTON TEXAS 77057,USA |
| 1200 | 2/20/2013 | 21 | MEDIA PLAYER 21SETS NONWOVEN | 422 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | BOSTON MA 02111,USA |
| 1201 | 4/2/2013 | 20 | MEDIA PLAYER 20SETS | 400 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | BOSTON MA 02111,USA |
| 1202 | 4/24/2013 | 30 | XK13042200071 MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | BOSTON MA 02111,USA USA |
| 1203 | 10/11/2013 | 30 | XK13042200071 MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 600 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GU,GUANG | SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USA,MA,MA |
| 1204 | 10/24/2012 | 30 | MEDIA PLAYER 30SETS WIFI USB DMEDIA PLAYER 3 | 960 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JACKIE CHAN | | MA 02111,USA,MA,MA |
| 1205 | 11/13/2012 | 40 | MEDIA PLAYER 40SETS WIFI USB D | 884.4 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JACKIE CHAN | | MA 02111,USA,MA,MA |
| 1206 | 11/22/2012 | 41 | MEDIA PLAYER 41SETS WIFI USB D | 904.4 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USA,MA,MA |
| 1207 | 5/10/2013 | 30 | XK13050900051MEDIA PLAYER | 604 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USA |
| 1208 | 5/28/2013 | 30 | XK13052300071MEDIA PLAYER | 615 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USA |
| 1209 | 6/18/2013 | 20 | XK13061400041MEDIA PLAYER3 | 468 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USAUSA |
| 1210 | 8/2/2013 | 30 | XK13072600051MEDIA PLAYER | 615 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE CHAN | | MA 02111,USA USA |
| 1211 | 11/30/2012 | 25 | MEDIA PLAYER 25SETS WIFI USB | 557.75 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JACKIE CHAN | | 02111,USA,MA,MA |
| 1212 | 12/18/2012 | 40 | MEDIA PLAYER 40SETS HOMEPLUG 6 | 866 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JACKIE CHAN | | 02111,USA |
| 1213 | 12/27/2012 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 880 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JACKIE CHAN | | 02111,USA,MA,MA |
| 1214 | 1/7/2013 | 20 | MEDIA PLAYER 20SETS NONWOVEN | 402 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JACKIE CHAN | | 02111,USA |
| 1215 | 1/16/2013 | 30 | MEDIA PLAYER 30SETS REMOTE CON | 604 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JACKIE CHAN | | 02111,USA |
| 1216 | 1/30/2013 | 36 | MEDIA PLAYER 36SETS PAPER CARD | 735 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JACKIE CHAN | | USA |
| 1217 | 3/2/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX | 200 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOPSTAR SATELLITE INC | | FLUSHING NY 11354 USA,NY,NY |
| 1218 | 7/3/2012 | 10 | MEDIA PLAYER 10SETS INSTRUCTIOMEDIA PLAYERIN | 200.1 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING SHEN | | FLUSHING NY 11354 USA,NY,NY |
| 1219 | 7/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 20 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING SHEN | | FLUSHING NY 11354 USA,NY,NY |
| 1220 | 9/7/2012 | 9 | MEDIA PLAYER 9SETSMEDIA PLAYER 9SETS | 180 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA,NY,NY |
| 1221 | 10/10/2012 | 9 | MEDIA PLAYER 9SETSMEDIA PLAYER 9SETS | 180 | YUKUN TECHNOLOGYHONGKONG.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA,NY,NY |
| 1222 | 10/26/2012 | 6 | MEDIA PLAYER 6SETSMEDIA PLAYER 6SETS | 120 | YUKUN TECHNOLOGY HONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA |
| 1223 | 12/20/2012 | 14 | MEDIA PLAYER 14SETS | 280 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA |
| 1224 | 12/28/2012 | 11 | MEDIA PLAYER 11SETS | 220 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA,NY,NY |
| 1225 | 1/25/2013 | 8 | MEDIA PLAYER 8SETS | 160 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | FLUSHING NY 11354 USA  USA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1226 | 2/18/2013 | 5 | MEDIA PLAYER 5SETS | 100 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOP STAR SATELLITE INC | | FLUSHING NY 11354 USAUSA |
| 1227 | 10/18/2013 | 10 | CNT1310157638MEDIA PLAYER | 180 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | FLUSHINGNYUSA |
| 1228 | 11/11/2013 | 10 | CNT1311115308 MEDIA PLAYER | 200 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1229 | 12/25/2013 | 8 | CNT13122500051MEDIA PLAYER | 150 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1230 | 2/18/2014 | 3 | CNT14021700061SET TOP BOX | 88 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | FLUSHINGNYUSA |
| 1231 | 12/11/2014 | 60 | CNT-1412100010-1SET TOP BOX | 1,200.37 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANMING SHEN | | -FLUSHING-NY-USA |
| 1232 | 11/21/2012 | 5 | MEDIA PLAYER 5SETS | 100 | YUKUN TECHNOLOGY HONGKONG CO., | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | NY 11354 USAUSA |
| 1233 | 5/15/2013 | 5 | DOCID:34885MEDIA PLAYER 5SET | 125 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOP STAR SATELLITE INC. | | NY 11354 USA |
| 1234 | 12/6/2013 | 40 | CNT13120500072SET TOP BOX | 1,001.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NY USA |
| 1235 | 12/9/2014 | 1 | 2014-SC03-0052SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIMMY SHEN | | 11354 USA ---USA |
| 1236 | 1/10/2013 | 8 | MEDIA PLAYER 8SETS | 160 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SHEN | | USA,NY,NY |
| 1237 | 2/28/2014 | 100 | CNT14022700031SET TOP BOX | 1,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NYUSA |
| 1238 | 3/12/2014 | 4 | CNT14031100052SET TOP BOX | 104 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | NYUSA |
| 1239 | 4/10/2014 | 5 | CNT14040800091SET TOP BOX | 132 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | NYUSA |
| 1240 | 1/21/2015 | 5 | CNT-1501200002-1MEDIA PLAYER | 119 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANMING SHEN | | NY-USA |
| 1241 | 11/8/2013 | 6 | CNT1311062526MEDIA PLAYER 6 | 90 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | USA |
| 1242 | 7/31/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTISYSTEM CO. | | CA,91803 USA |
| 1243 | 8/14/2012 | 40 | SET TOP BOX 40SETSSET TOP BOX 40SETS | 600 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | CA,91803 USA |
| 1244 | 9/3/2014 | 50 | CNT-1409010001-1MEDIA PLAYER | 1,107.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | Y.S. INTERNATIONAL, INC. | | -G A-G A-USA |
| 1245 | 8/13/2013 | 50 | XK1308130005MEDIA PLAYER 50 | 1,030.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOSHUA KIM | | BUENA PARK,DA 90621 U.S.A |
| 1246 | 10/14/2013 | 100 | CNT1310122625MEDIA PLAYER 1 | 2,012.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JENNY HUH | | #430LOS ANGELESCAUSA |
| 1247 | 12/19/2014 | 50 | CNT-1412190001-1MEDIA PLAYER | 1,412.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | 252-LOS ANGELES-CA-USA |
| 1248 | 1/15/2015 | 200 | CNT-1501150001-1MEDIA PLAYER | 4,850.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | 252-LOS ANGELES-CA-USA |
| 1249 | 12/31/2014 | 110 | CNT-1412310001-1MEDIA PLAYER | 2,982.00 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | -LOS ANGELES-CA-USA |
| 1250 | 1/21/2015 | 2 | CNT-1501200004-2MEDIA PLAYER | 42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | LOS ANGELES-CA-USA |
| 1251 | 1/30/2015 | 1 | CNT-1501290007-1SET TOP BOX | 110 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DOOHYUN SONG | | LOS ANGELES-CA-USA |
| 1252 | 1/3/2014 | 100 | CNT13122300011MEDIA PLAYER | 2,217.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JENNY HUH | | LOS ANGELESCAUSA |
| 1253 | 11/19/2013 | 100 | CNT1311158863MEDIA PLAYER 1 | 2,412.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JENNY HUH | | ANGELESCAUSA |
| 1254 | 1/27/2014 | 100 | CNT14012400031MEDIA PLAYE | 2,127.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOOHYUN SONG | | ANGELESCAUSA |
| 1255 | 3/3/2014 | 100 | CNT14022700061MEDIA PLAYER | 2,510.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DOOHYUN SONG | | ANGELESCAUSA |
| 1256 | 4/8/2014 | 10 | CNT14040800051MEDIA PLAYER | 159.1 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DOOHYUN SONG | | CAUSA |
| 1257 | 5/23/2012 | 50 | MEDIA PLAYER 50SETSMEDIA PLAYER 50 | 1,000.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG C/O DELOITTE | | #250 PLEASANTON,CA 94588 USA,CA,CA |
| 1258 | 8/14/2013 | 200 | XK1308050006MEDIA PLAYER 20 | 3,002.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | NY 11219,USAUSA |
| 1259 | 9/25/2013 | 100 | CNT1309231556MEDIA PLAYER 1 | 1,534.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1260 | 10/24/2013 | 100 | CNT1310238731MEDIA PLAYER 1 | 1,950.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1261 | 2/13/2014 | 100 | CNT14021100031MEDIA PLAYER | 1,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | BOROKLYN |
| 1262 | 3/7/2014 | 100 | CNT14030500011MEDIA PLAYER | 1,720.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BROOKLYN ELECTRONIC APPLIANCES INC | | USA |
| 1263 | 4/27/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JESSICA LIU | | COLUMBIAMARYLANDUSA |
| 1264 | 8/8/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 315 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRISTAL YAO | | TUCKERGAUSA |
| 1265 | 10/22/2013 | 20 | CNT1310210116SET TOP BOX 20 | 400 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | BOSTONMAUSA |
| 1266 | 11/13/2013 | 20 | CNT1311124957SET TOP BOX 20 | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | WIRELESS INCBOSTONMAUSA |
| 1267 | 1/10/2014 | 21 | CNT14010900021SET TOP BOX | 440 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TIMEZONE WIRELESS INC | | WIRELESS INCBOSTONMAUSA |
| 1268 | 5/2/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | 1A DISCOUNT STORE | | FILLMORE CA 93015192 USA |
| 1269 | 7/16/2012 | 20 | MEDIA PLAYER 20SETS HOME PLUGMEDIA PLAYER 20 | 531 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | 1A DISCOUNT STORE | | CA 93015192  USA,CA,CA |
| 1270 | 5/3/2013 | 12 | XK1305020004MEDIA PLAYER 12 | 248 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG YI | | CA 93015192,USAUSA |
| 1271 | 8/9/2013 | 10 | XK1308090001MEDIA PLAYER 10 | 301 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,GUANGDONG | SHENZHEN | GUANGDONG | CHONG YI | | CA 93015192 USA |
| 1272 | 11/25/2013 | 10 | CNT1311203947MEDIA PLAYER 1 | 201.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHONG YI | | USA |
| 1273 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHONG YI | | FILLMORECALIFORNIAUSA |
| 1274 | 2/1/2013 | 250 | MEDIA PLAYER 250SETS REMOTE CO | 5,601.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | JAY CHAN | | BROOKLYN,NY,NY |
| 1275 | 12/21/2012 | 10 | SET TOP BOX 10SETS TABLE CALEN | 334.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | BROOKLYNNEW YORKUSA |
| 1276 | 12/24/2012 | 2 | SET TOP BOX 2SETSUSB 2 PCS RE | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | BROOKLYNNEW YORKUSA |
| 1277 | 1/10/2013 | 6 | SET TOP BOX 6SETS WIRELESS CAR | 180 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | | BROOKLYNNEW YORKUSA |
| 1278 | 12/12/2012 | 2 | SET TOP BOX 2SETS ACB67E03208 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUI FENG ZHAO | REDACTED | NEW YORKUSA |
| 1279 | 12/8/2011 | 11 | SET TOP BOX 11SETSSET TOP BOX 11SETS | 110 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY LEE | | BROOKLYN NEW YORK USA |
| 1280 | 3/5/2013 | 84 | MEDIA PLAYER 84SETS | 1,260.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | ALHAMBRA CA 91801,USA |
| 1281 | 5/17/2013 | 30 | XK13051000001 MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | ALHAMBRA CA 91801,USAUSA |
| 1282 | 10/10/2013 | 80 | CNT1310096467MEDIA PLAYER 8 | 1,220.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1283 | 11/4/2013 | 9 | CNT1311013465MEDIA PLAYER 5 | 175 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1284 | 12/13/2013 | 120 | CNT13121300021MEDIA PLAYER | 2,314.50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | ALHAMBRACAUSA |
| 1285 | 12/4/2014 | 50 | CNT-1412030002-1MEDIA PLAYER | 920.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QING LI | | -ALHAMBRA-CA-USA |
| 1286 | 12/10/2014 | 100 | CNT-1412080008-1MEDIA PLAYER | 1,769.10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QING LI | | -ALHAMBRA-CA-USA |
| 1287 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS HOME PLUGMEDIA PLAYER 50 | 780.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1288 | 8/14/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 750.5 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1289 | 8/27/2012 | 60 | MEDIA PLAYER 60SETSMEDIA PLAYER 60SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1290 | 11/14/2012 | 40 | MEDIA PLAYER 40SETS RECYCLE BA | 608 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1291 | 12/4/2012 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 688.4 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | QING LI | | CA 91801,USA |
| 1292 | 12/19/2012 | 45 | MEDIA PLAYER 45SETS WIRELESS C | 755 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA |
| 1293 | 1/18/2013 | 42 | MEDIA PLAYER 42SETS REMOTE CON | 664 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1294 | 1/24/2013 | 60 | MEDIA PLAYER 60SETS REMOTE CON | 1,020.02 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | CA 91801,USA,CA,CA |
| 1295 | 2/22/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,710.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1296 | 4/2/2013 | 55 | MEDIA PLAYER 55SETS | 825 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1297 | 5/3/2013 | 50 | XK13050200121MEDIA PLAYER | 966 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1298 | 5/7/2013 | 30 | XK13050200122MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1299 | 5/15/2013 | 50 | XK13051000011MEDIA PLAYER | 910 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1300 | 5/27/2013 | 50 | XK13051500021MEDIA PLAYER | 910 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1301 | 5/29/2013 | 30 | XK13051500022MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1302 | 6/19/2013 | 50 | XK13061400031MEDIA PLAYER | 940 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1303 | 6/24/2013 | 30 | XK13061400032MEDIA PLAYER | 600 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1304 | 7/16/2013 | 40 | XK13070800091MEDIA PLAYER | 695 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1305 | 7/18/2013 | 50 | XK13070800093MEDIA PLAYER | 840 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1306 | 8/2/2013 | 50 | XK13072600031MEDIA PLAYER | 887 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1307 | 8/6/2013 | 40 | XK13072600032MEDIA PLAYER | 675 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING LI | | CA 91801,USA |
| 1308 | 8/16/2013 | 50 | XK13081300101MEDIA PLAYER | 845.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1309 | 8/30/2013 | 40 | XK13081300102MEDIA PLAYER | 679.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1310 | 9/2/2013 | 40 | XK13082600021MEDIA PLAYER | 679.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1311 | 9/5/2013 | 50 | XK13082600022MEDIA PLAYER | 845.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | QING LI | | CA 91801,USA |
| 1312 | 1/22/2014 | 3 | DOCID:41635MEDIA PLAYER 3 SE | 77 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | CA 91801,USAUSA |
| 1313 | 1/4/2013 | 80 | MEDIA PLAYER 80SETS REMOTE CON | 1,205.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | USA,CA,CA |
| 1314 | 2/1/2013 | 101 | MEDIA PLAYER 101SETS REMOTE CO | 1,635.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | QING LI | | USA,CA,CA |
| 1315 | 9/18/2013 | 100 | CNT1309176120MEDIA PLAYER 1 | 1,510.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1316 | 10/5/2013 | 100 | CNT1309309169MEDIA PLAYER 1 | 1,501.00 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QING LI | | CAUSA |
| 1317 | 12/24/2013 | 100 | CNT13122300042MEDIA PLAYER | 1,582.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1318 | 6/6/2014 | 40 | CNT14060500031MEDIA PLAYER | 680 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | CAUSA |
| 1319 | 9/29/2013 | 16 | CNT1309271491MEDIA PLAYER 2 | 300 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1320 | 11/5/2013 | 120 | CNT1311013546MEDIA PLAYER 1 | 2,251.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1321 | 11/21/2013 | 120 | CNT1311196743MEDIA PLAYER 1 | 2,271.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | USA |
| 1322 | 12/10/2013 | 120 | CNT13120300051MEDIA PLAYER | 2,443.70 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QING LI | | ALHAMBRA |
| 1323 | 2/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEY |
| 1324 | 2/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 45 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEY |
| 1325 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA NG | | SOMERSETNEW JERSEYUSA |
| 1326 | 6/25/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 2,013.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ECHIP | | WESTMINSTER,CA 92683  USA,CA,CA |
| 1327 | 8/8/2012 | 101 | MEDIA PLAYER 101SETS INSTRUCTIMEDIA PLAYERIN | 1,516.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | ECHIP  STORE | | WESTMINSTER,CA 92683,USA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TVpad | | decl_valu | | | | | | | | |
| 1 | sd_dtm | Unit Total | descr_goods | e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1328 | 1/6/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELENA HUANG | | IRVINECALIFORNIAUSA |
| 1329 | 1/21/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELENA HUANG | | APT # 7202 |
| 1330 | 7/27/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 315 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SHUHANG SUN | | IRVINE CA USA,CA,CA |
| 1331 | 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUHANG SUN | | CA USA |
| 1332 | 12/12/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUHANG SUN | | IRVINE,CA,CA |
| 1333 | 2/17/2014 | 50 | CNT14021400041MEDIA PLAYER | 1,056.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FPY11766 HO JIN LEE | | MIAMIFLORIDAUSA |
| 1334 | 4/18/2014 | 11 | CNT14041800071MEDIA PLAYER | 335 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FPY11766 HO JIN LEE | | MIAMIFLORIDAUSA |
| 1335 | 1/21/2015 | 20 | CNT-1501200004-1MEDIA PLAYER | 493 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FPY11766 HO JIN LEE | | -MIAMI-FLORIDA-USA |
| 1336 | 2/5/2013 | 50 | MEDIA PLAYER 50SETS PAPER CARD | 860.5 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | 319,ARCADIA,CA 91007,USAUSA |
| 1337 | 5/6/2013 | 110 | XK1304260003MEDIA PLAYER 11 | 1,770.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA |
| 1338 | 6/19/2013 | 50 | XK1306180001MEDIA PLAYER 50 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007,USAUSA |
| 1339 | 7/10/2013 | 50 | XK1307080002MEDIA PLAYER 50 | 750 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007,USAUSA |
| 1340 | 4/2/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | METRO MEDIA,INC. | | ,ARCADIA,CA 91007 USAUSA |
| 1341 | 12/17/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,742.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA,CA,CA |
| 1342 | 12/26/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,730.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA |
| 1343 | 1/11/2013 | 101 | MEDIA PLAYER 101SETS NONWOVE | 1,525.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | METRO MEDIA,INC. | | ARCADIA,CA 91007 USA |
| 1344 | 9/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1345 | 11/1/2012 | 100 | MEDIA PLAYER 100SETS WIRELESSMEDIA PLAYER 10 | 1,724.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA,TX,TX |
| 1346 | 12/3/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 1,769.05 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1347 | 12/20/2012 | 1 | MEDIA PLAYER 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA,TX,TX |
| 1348 | 1/7/2013 | 101 | MEDIA PLAYER 101SETS NONWOVEN | 1,796.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1349 | 1/25/2013 | 101 | MEDIA PLAYER 101SETS REMOTE C | 1,771.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX, 75248 USA |
| 1350 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG ZHOU | | DALLASTXUSA |
| 1351 | 6/15/2012 | 4 | SET TOP BOX 4SETS INSTRUCTIONSET TOP BOXINST | 102 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG LUIS ZHOU | | DALLASTXUSA,TX,TX |
| 1352 | 8/9/2012 | 11 | SET TOP BOX 11SETS WIRELESS CASET TOP BOX 11 | 320 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANGZHONG ZHOU | | DALLASTXUSA |
| 1353 | 11/14/2012 | 103 | MEDIA PLAYER 103SETS WIRELESS | 1,778.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LUIS ZHOU | | DALLAS, TX 75248,USA,TX,TX |
| 1354 | 12/18/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,757.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | LUIS ZHOU | | TX 75248,USA |
| 1355 | 9/21/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 1,501.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | LUIS ZHOU | | TX 75248 USA,TX,TX |
| 1356 | 3/18/2013 | 8 | MEDIA PLAYER 8SETS | 120 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUIS ZHOU | | TX, 75248,USAUSA |
| 1357 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHERRY CHAN | | 1FLOAKLAND GARDENSNYUSA |
| 1358 | 2/21/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHERRY CHAN | | OAKLAND GARDENSNY |
| 1359 | 7/12/2013 | 100 | XK1307080012MEDIA PLAYER 10 | 1,557.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEE | | SAN FRANCISCO, CA 94108 ,USAUSA |
| 1360 | 8/22/2013 | 100 | XK1308200002MEDIA PLAYER 10 | 1,711.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TONY LEE | | SAN FRANCISCO, CA 94108 ,USA |
| 1361 | 10/10/2013 | 100 | CNT1310102647MEDIA PLAYER 1 | 1,800.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SKY DRAGON APPLICANCE INC. | | SAN FRANCISCOCAUSA |
| 1362 | 2/11/2015 | 100 | CNT-1502100003-1MEDIA PLAYER | 1,511.02 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY LEE | | SAN FRANCISCO-CA-USA |
| 1363 | 2/16/2015 | 100 | CNT-1502130002-1MEDIA PLAYER | 1,517.65 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XUEJIE LI | | LANE-SUWANEE-GA-USA |
| 1364 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SETS:0AEBEA | 25 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | ? | ? | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1365 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SETS:0AEBEA | 25 | CHUN FANG HUANG | XICHENG INDUSTRIAL ZONE,BAOAN | XICH | | | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1366 | 4/3/2015 | 1 | 20150403001SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XUEJIE LI | | SUWANEE, GA 30024,USA---USA |
| 1367 | 12/12/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS | 1,377.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SUNG KIM | | PARK, CA 90621, USA |
| 1368 | 1/29/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,269.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SUNG KIM | | PARK, CA 90621, USA |
| 1369 | 3/5/2013 | 51 | MEDIA PLAYER 51SETS WIRELESS C | 1,296.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM JONGTAE | | PARK, CA 90621, USAUSA |
| 1370 | 4/3/2012 | 2 | SET TOP BOX 2SETS | 50 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG KIM | | PARK,CA,USA |
| 1371 | 7/20/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYERIN | 1,501.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | KEN COMPUTER | | HONOLULU,HAWAII USA,HI,HI |
| 1372 | 11/6/2014 | 1 | CNT-1411050004-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | GUOAN ZHAN | | -HONOLULU-HAWII-USA |
| 1373 | 1/12/2012 | 101 | SET TOP BOX:101SETS,CARD:100PCSET TOP BOX:10 | 1,283.50 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN | | HONOLULU,HAWAII USA |
| 1374 | 2/7/2012 | 100 | SET TOP BOX :100SETS PLC.20PCSSET TOP BOX :1 | 1,065.00 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN | | HONOLULU,HAWAII USA |
| 1375 | 3/1/2012 | 106 | SET TOP BOX :106SETS PLC:50PCSSET TOP BOXPLC | 2,962.50 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI MEI ZHOU | | HONOLULU,HAWAII USA,HI,HI |
| 1376 | 4/18/2012 | 100 | MEDIA PLAYER 100SETS HOME PLUGMEDIA PLAYER 1 | 2,016.00 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1377 | 4/27/2012 | 110 | MEDIA PLAYER:110SETS HOME PLUGMEDIA PLAYER:1 | 1,875.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1378 | 6/20/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 751 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1379 | 8/16/2012 | 46 | MEDIA PLAYER 46SETSMEDIA PLAYER 46SETS | 690 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN | REDACTED | HONOLULU,HAWAII USA,HI,HI |
| 1380 | 12/5/2012 | 50 | MEDIA PLAYER 50SETS HOMEPLUG 3 | 1,070.50 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1381 | 12/13/2012 | 36 | MEDIA PLAYER 36SETS | 540 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1382 | 1/7/2013 | 50 | MEDIA PLAYER 50SETS TABLE CAL | 760.6 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA |
| 1383 | 1/29/2013 | 150 | MEDIA PLAYER 150SETS REMOTE CO | 2,615.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GUOAN ZHAN | | HONOLULU,HAWAII USA,HI,HI |
| 1384 | 1/25/2013 | 200 | MEDIA PLAYER 8SETS | 8 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817 USA |
| 1385 | 2/6/2013 | 1 | MEDIA PLAYER 1SET | 225 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGWEN LI | | HAWII USA |
| 1386 | 2/7/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CO | 850 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGWEN LI | | HAWII USA,96817 |
| 1387 | 3/12/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,517.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1388 | 3/26/2013 | 11 | MEDIA PLAYER 11SETS HOMEPLUG 1 | 345 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817 |
| 1389 | 4/25/2013 | 100 | XK1304240004 MEDIA PLAYER 1 | 1,605.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COLLECTION OF BEAUTY | | HAWII USA,96817 |
| 1390 | 8/6/2013 | 10 | XK1307290006MEDIA PLAYER 1 | 204 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 ,SHEN ZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1391 | 8/16/2013 | 50 | XK13081300141MEDIA PLAYER | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817USA |
| 1392 | 8/30/2013 | 50 | XK13081300142MEDIA PLAYER | 750 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817---USA |
| 1393 | 4/3/2015 | 1 | 20150403005SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GUOAN ZHAN | | HAWII USA,96817---USA |
| 1394 | 9/24/2013 | 50 | CNT1309220361MEDIA PLAYER 5 | 752 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | K&M STORE | | HAWIIUSA |
| 1395 | 10/4/2013 | 50 | CNT1309307910MEDIA PLAYER 50 | 750.5 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | K&M STORE | | HAWIIUSA |
| 1396 | 11/5/2013 | 50 | CNT1311010955MEDIA PLAYER | 751.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HAWIIUSA |
| 1397 | 6/3/2014 | 20 | CNT14053000041MEDIA PLAYER | 530 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HAWIIUSA |
| 1398 | 12/12/2014 | 100 | CNT-1412110001-1MEDIA PLAYER | 1,615.08 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KENS ELECTRONICS LLC | | -HAWII-USA |
| 1399 | 2/13/2015 | 100 | CNT-1502120002-1MEDIA PLAYER | 1,520.60 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUOAN ZHAN | | -HAWII-USA |
| 1400 | 11/18/2013 | 50 | CNT1311154412MEDIA PLAYER 5 | 751.7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | USA |
| 1401 | 12/10/2013 | 50 | CNT13120600051MEDIA PLAYER | 981.5 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | UNITED STATES |
| 1402 | 1/20/2014 | 50 | CNT14011700022MEDIA PLAYER | 932 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENS ELECTRONICS LLC | | HONOLULU |
| 1403 | 7/2/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 1,251.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA |
| 1404 | 7/30/2012 | 50 | SET TOP BOX 50SETS WIRELESS CASET TOP BOXWIR | 1,250.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA,MA,MA |
| 1405 | 8/22/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOX 50 | 1,252.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | GLOBAL WIRELESS | | MA 02134 USA |
| 1406 | 5/16/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 1,250.00 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN NG | | MA 02134 USA,MA,MA |
| 1407 | 5/6/2013 | 100 | XK1305020008MEDIA PLAYER 10 | 1,581.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | DIEGO,CA 92126 USA |
| 1408 | 10/24/2013 | 100 | XK1310213363MEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | ,SAN DIEGOCAUSA |
| 1409 | 2/6/2015 | 110 | CNT-1502020001-1MEDIA PLAYER | 2,376.05 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1410 | 7/12/2013 | 100 | XK1307080004 MEDIA PLAYER 10 | 1,531.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | CA 92126,USAUSA |
| 1411 | 12/31/2013 | 100 | CNT1312300052MEDIA PLAYER | 1,516.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1412 | 1/27/2014 | 100 | CNT14012400021MEDIA PLAYER | 1,711.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1413 | 3/31/2014 | 20 | CNT14032600062MEDIA PLAYER | 414 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | SAN DIEGOCAUSA |
| 1414 | 7/31/2014 | 70 | CNT-1407290006--1MEDIA PLAYER | 1,360.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1415 | 8/29/2014 | 100 | CNT-1408280001-2MEDIA PLAYER | 1,700.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1416 | 12/10/2014 | 80 | CNT-1412080007--1MEDIA PLAYER | 1,604.32 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1417 | 12/15/2014 | 50 | CNT-1412080007--2MEDIA PLAYER | 1,020.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | -SAN DIEGO-CA-USA |
| 1418 | 3/26/2013 | 100 | MEDIA PLAYER 100SETS NONWOVEN | 1,512.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XTREME GADGET COMPANY | | DIEGO,CA 92126,USA |
| 1419 | 10/11/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANSHAN LI | | VEGAS NV USA,NV,NV |
| 1420 | 12/16/2014 | 1 | C0120141212083427535085ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHAN | | ROCKVILLE-MARYLAND-USA |
| 1421 | 2/20/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T. CHAN | | # 205ROCKVILLEMD |
| 1422 | 3/16/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T. CHAN | | #205ROCKVILLEMDUSA |
| 1423 | 1/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MICHAEL T.CHAN | | # 205ROCKVILLE MD |
| 1424 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHAN | | # 205 ROCKVILLE MD |
| 1425 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T CHAN | | # 205 ROCKVILLE MD USA |
| 1426 | 12/13/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T CHAN | | # 205 ROCKVILLE MD USA |
| 1427 | 5/9/2012 | 9 | SET TOP BOX 9SETSSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL T CHAN | | ROCKVILLEMDUSA |
| 1428 | 12/19/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN CHU | | LAS VEGAS NEVADA USA |
| 1429 | 11/21/2014 | 1 | 1 | 25 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA,CA,USA |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TVpad Unit Total | descr_goods | decl_valu e | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1 | sd_dtm | | | | | | | | | | | |
| 1430 | 5/15/2014 | 100 | CNT14051400031MEDIA PLAYER | 1,702.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | ALHAMBRACAUSA |
| 1431 | 6/11/2014 | 50 | CNT-1406100006-2MEDIA PLAYER | 1,020.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | ALHAMBRA-CA-USA |
| 1432 | 12/12/2014 | 50 | CNT-1412090003-1MEDIA PLAYER | 975.04 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | -ALHAMBRA-CA-USA |
| 1433 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | HONGHUI CHEN | | ALHAMBRA CA USA |
| 1434 | 11/6/2014 | 1 | CNT-1411050013-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGHUI CHEN | | ALHAMBRA-CA-USA |
| 1435 | 1/26/2015 | 100 | CNT-1501230003-1MEDIA PLAYER | 1,820.20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | ALHAMBRA-CA-USA |
| 1436 | 3/4/2015 | 100 | CNT-1502260001-1MEDIA PLAYER | 2,119.20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | E-DIGITAL | | ALHAMBRA-CA-USA |
| 1437 | 11/2/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIRONG SHI | | DARIEN IL U.S.A,IL,IL |
| 1438 | 10/8/2011 | 22 | SET TOP BOX 22SETSSET TOP BOX 22SETS | 220 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUI GONG | | FALLS CHURCH VA  U.S.A,VA,VA |
| 1439 | 10/24/2011 | 23 | SET TOP BOX 23SETSSET TOP BOX 23SETS | 230 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUI GONG | | FALLS CHURCH VA USA |
| 1440 | 1/19/2012 | 50 | SET TOP BOX 50SETS COLOUR PAGEWIRELESS  NETW | 506.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIUVINH PHO/RUIHUAN YU | | SPRINGFIELD ,VA 22153 U.S.A |
| 1441 | 12/31/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SMART BUSINESS SERVICES, INC. | | NEWARK, CA 94560 USA,CA,CA |
| 1442 | 12/10/2014 | 100 | CNT-1412100009-2MEDIA PLAYER 100SETS REMOT | 1,524.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | ? | ? | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1443 | 12/11/2014 | 100 | CNT-1412100009-2MEDIA PLAYER | 1,524.25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1444 | 12/31/2014 | 100 | CNT-1412290001-2MEDIA PLAYER | 1,510.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | - NEW YORK-NY-USA |
| 1445 | 2/13/2015 | 80 | CNT-1502120005-2MEDIA PLAYER | 1,606.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | -NEW YORK-NY-USA |
| 1446 | 2/6/2015 | 100 | CNT-1502050001-2MEDIA PLAYER | 1,500.00 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUK TING CHUN | | NEW YORK-NY-USA |
| 1447 | 1/21/2012 | 50 | SET TOP BOX 50SETSSET TOP BOX 50SETS | 500 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIAO JIAN SU | | HONOLULU,HI96826 USA |
| 1448 | 10/21/2011 | 5 | SET TOP BOX 5SETS MAC:28DB,2AASET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | ELMHURST NY USA,NY,NY |
| 1449 | 12/16/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | ELMHURST NY USA |
| 1450 | 9/16/2013 | 100 | XK1309029002MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MOBIL ELECTRONICS PTY  ATT: ANITA | | MIAMI |
| 1451 | 7/27/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA  PLAYER | 603 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY,MD,MD |
| 1452 | 9/3/2012 | 30 | MEDIA PLAYER 30SETS WIRELESS CMEDIA PLAYER 3 | 680 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1453 | 9/27/2012 | 32 | MEDIA PLAYER 32SETS WIRELESS CMEDIA PLAYER 3 | 762 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1454 | 11/12/2012 | 34 | MEDIA PLAYER 34SETS HOME PLUG | 1,026.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1455 | 1/4/2013 | 31 | MEDIA PLAYER 31SETS NONWOVEN | 635.4 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | Y.S. INTERNATIONAL, INC. | | SUITE F ELLICOTT CITY |
| 1456 | 3/6/2013 | 42 | MEDIA PLAYER 42SETS NONWOVEN | 846 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | | SUITE FELLICOTT CITY,MARYLAND 21043 |
| 1457 | 6/1/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY YAN | | SOUTHMARLBORONJUSA |
| 1458 | 5/9/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YEE WA CHAN | | DALY CITYCALIFORNIAUSA |
| 1459 | 5/15/2012 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 250 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YEE WA CHAN | | DALY CITYCALIFORNIAUSA |
| 1460 | 7/12/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEE WA CHAN | | CALIFORNIAUSA |
| 1461 | 8/27/2012 | 51 | MEDIA PLAYER 51SETS INSTRUCTIOMEDIA PLAYERIN | 1,020.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL CLEAR SATELLITE INC | | ROSEMEAD CALIFORNIA 91776 USA,CA,CA |
| 1462 | 5/28/2012 | 10 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS | 250 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | ROSEMEAD CALIFORNIA 91776 USA,CA,CA |
| 1463 | 6/25/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | ###### | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | CALIFORNIA 91776 USA |
| 1464 | 7/31/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYERIN | 1,251.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | CRYSTAL CLEAR SATELLITE INC. | | CALIFORNIA 91776 USA,CA,CA |
| 1465 | 10/22/2013 | 20 | CNT1310218441SET TOP BOX 20 | 400 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK C | | HOUSTONTXUSA |
| 1466 | 12/6/2013 | 20 | CNT13120500075SET TOP BOX | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGHUI CHEN | | HOUSTON TXUSA |
| 1467 | 12/13/2013 | 21 | CNT13121200021MEDIA PLAYER | 395.3 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KONGHONGTECHNOLOGY&TRADE HK | | HOUSTONTXUSA |
| 1468 | 1/8/2014 | 50 | CNT14010700081SET TOP BOX | 880 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ASIA STATIONERY | | HOUSTON TXUSA |
| 1469 | 8/19/2013 | 20 | XK1308160002MEDIA PLAYER 20 | 400 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | ASIA STATION | | TX 77036,USAUSA |
| 1470 | 8/1/2012 | 30 | MEDIA PLAYER 30SETSMEDIA PLAYER 30SETS | 750 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | HONGHUI CHEN | | CA 945771243 UNITED STATES,CA,CA |
| 1471 | 8/27/2012 | 40 | MEDIA PLAYER 40SETS INSTRUCTIOMEDIA PLAYER 4 | 800.3 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | HONGHUI CHEN | | CA 945771243 UNITED STATES,CA,CA |
| 1472 | 4/16/2012 | 20 | MEDIA PLAYER:20SETSMEDIA PLAYER:20SETS | 500 | CREATE NEW TECHNOLOGYHK LIMITE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHU | | CA 945771243 UNITED STATES |
| 1473 | 7/11/2012 | 10 | MEDIA PLAYER 10SETSMEDIA PLAYER 10SETS | 250 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHU | | CA 945771243 UNITED STATES,CA,CA |
| 1474 | 7/18/2012 | 20 | MEDIA PLAYER 20SETSMEDIA PLAYER 20SETS | 500 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGHUI CHENANDY ZHU | | 945771243 UNITED STATES |
| 1475 | 1/10/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TAN | | EAST WALPOLEMAUSA |
| 1476 | 12/30/2011 | 10 | SET TOP BOX 10SETS, PLC 10SETSSET TOP BOX 10S | 120 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHANIE TAN | | WALPOLE MA USA |
| 1477 | 7/5/2012 | 30 | MEDIA PLAYER 30SETS INSTRUCTIOMEDIA PLAYER 3 | 3,605.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIR PLAZA INC. | | LAUREL,MD 20707 .USA,MD,MD |
| 1478 | 9/17/2013 | 50 | CNT1309163190MEDIA PLAYER 5 | 1,009.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SMART TVPAD INC. | | LAURELMDUSA |
| 1479 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYERWI | 3,902.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANGDONG | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA,MD,MD |
| 1480 | 9/10/2012 | 53 | MEDIA PLAYER 53SETS WIRELESS CMEDIA PLAYER 5 | 3,459.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA,MD,MD |
| 1481 | 11/2/2012 | 50 | MEDIA PLAYER 50SETS WIRELESS CMEDIA PLAYER 5 | 3,623.90 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1482 | 2/7/2013 | 50 | MEDIA PLAYER 50SETS NONWOVEN | 1,267.20 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | REDACTED | MD 20707 .USA |
| 1483 | 3/28/2013 | 104 | MEDIA PLAYER 104SETS REMOTE CO | 8,341.15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1484 | 7/5/2013 | 53 | XK1307040005MEDIA PLAYER 53 | 1,361.80 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1485 | 8/13/2013 | 52 | XK1308130004MEDIA PLAYER 52 | 1,052.00 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SMART TVPAD INC. | | MD 20707 .USA |
| 1486 | 3/20/2014 | 50 | CNT14031900101MEDIA PLAYER | 1,058.50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | MDUSA |
| 1487 | 7/16/2014 | 50 | CNT-1407150001-1MEDIA PLAYER | 1,146.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | -MD-USA |
| 1488 | 9/26/2014 | 50 | CNT-1409250001-1MEDIA PLAYER | 1,059.00 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | SMART TVPAD INC. | | -MD-USA |
| 1489 | 5/22/2014 | 50 | CNT14052100031MEDIA PLAYER | 1,064.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SMART TVPAD INC. | | TAX NO.:8251971772 |
| 1490 | 1/29/2012 | 10 | SET TOP BOX 10SETSET TOP BOX 10SET | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID TAM | | NEW YORKNYUSA |
| 1491 | 12/29/2014 | 1 | MEDIA PLAYER 1 SET | 26 | CREATE NEW E-COMMERCESZCO., LTD | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | YOUJIA  QIN | | LAS  VEGAS   NV  USA |
| 1492 | 3/26/2015 | 1 | SET TOP BOX 1 SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | ? | ? | YOUJIA QI | | LAS  VEGAS NV USA |
| 1493 | 3/26/2015 | 1 | SET TOP BOX 1  SETS | 30 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | NAN SHAN DISTRICT,SHEN ZHEN | GUANGDONG | YOUJIA QI | | LAS  VEGAS NV US |
| 1494 | 10/5/2011 | 15 | SET TOP BOX 15 SETSET TOP BOX 15 SET | 150 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | LI LIU | | ST LAS VEGAS NV US |
| 1495 | 12/9/2011 | 35 | SET TOP BOX 35SETS PLC-4PCSSET TOP BOXPLC | 362 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUJIA QIN | | LAS VEGAS NV 89178 U.S. |
| 1496 | 12/21/2011 | 15 | SET TOP BOX 15SETSSET TOP BOX 15SETS | 150 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,FUTIAN DISTRICT | SHENZHEN | GUANGDONG | YOUJIA QIN | | LAS VEGAS  NV  89178 USA ,NV,NV |
| 1497 | 3/16/2012 | 55 | SET TOP BOX 55SETSSET TOP BOX 55SETS | 550 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOU JIA QIN | | LAS VEGAS NV  89178 USA |
| 1498 | 4/25/2012 | 90 | SET TOP BOX 90SETSSET TOP BOX 90SETS | 900 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA,NV,NV |
| 1499 | 7/20/2012 | 40 | MEDIA PLAYER 2SET INSTRUCTIONSMEDIA PLAYERIN | 601 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE, BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1500 | 7/30/2012 | 66 | MEDIA PLAYER 66SETSMEDIA PLAYER 66SETS | 990 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1501 | 8/8/2012 | 100 | MEDIA PLAYER 100SETS INSTRUCTIMEDIA PLAYER 1 | 1,501.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1502 | 8/27/2012 | 199 | MEDIA PLAYER 199SETS REMOTE 3PMEDIA PLAYERRE | 2,989.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1503 | 12/24/2012 | 62 | MEDIA PLAYER 62SETS WIRELESS C | 1,080.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1504 | 1/7/2013 | 40 | MEDIA PLAYER 40SETS WIRELESS C | 680 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV  89178 USA |
| 1505 | 1/30/2013 | 1 | MEDIA PLAYER 1SET REMOTE CONTR | 77 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS NV 89178 USA,NV,NV |
| 1506 | 10/21/2013 | 100 | CNT13101711152MEDIA PLAYER 1 | 1,545.00 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1507 | 11/7/2013 | 3 | DOCID: 39188MEDIA PLAYER 1 SE | 85 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1508 | 5/6/2014 | 50 | CNT14050600061MEDIA PLAYER | 850 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGASNVUSA |
| 1509 | 11/6/2014 | 1 | CNT-1411050005-1MEDIA PLAYER | 15 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YOUJIA QIN | | LAS VEGAS-NV-USA |
| 1510 | 12/22/2014 | 50 | CNT-1412180008-1MEDIA PLAYER | 910 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | LAS VEGAS-NV-USA |
| 1511 | 3/4/2013 | 100 | MEDIA PLAYER 100SETS REMOTE CO | 1,514.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.A |
| 1512 | 3/5/2013 | 2 | SET TOP BOX 2SETS REMOTE CONTR | 250 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.A |
| 1513 | 5/7/2013 | 100 | XK1305020009MEDIA PLAYER 10 | 1,608.02 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS NV 89178 U.S.A |
| 1514 | 7/17/2013 | 100 | XK1307110002 MEDIA PLAYER 10 | 1,589.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN IN | | VEGAS NV 89178 U.S.US |
| 1515 | 8/27/2014 | 1 | CNT-1408260001-2MEDIA PLAYER | 17 | CREATE NEW TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | YOUJIA QIN | | VEGAS-NV-USA |
| 1516 | 12/21/2012 | 22 | MEDIA PLAYER  22SETS | 330 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MUSIC BOX QIN INC | | NV 89178 U.S.,NV,NV |
| 1517 | 11/14/2013 | 100 | CNT13111138911MEDIA PLAYER 1 | 1,501.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MUSIC BOX QIN INC | | VEGASNVUSA |
| 1518 | 8/25/2014 | 50 | CNT-1408220001-2MEDIA PLAYER | 850 | CREATE NEW TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | MUSIC BOX QIN INC | | VEGAS-NV-USA |
| 1519 | 2/12/2015 | 100 | CNT-1502110003-1MEDIA PLAYER | 1,496.87 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MUSIC BOX QIN INC | | VEGAS-NV-USA |
| 1520 | 5/29/2013 | 50 | XK1305240008MEDIA PLAYER 50 | 766 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CITY CHINESE RESTAURANT | | ELK GROVE CA 95757, USA |
| 1521 | 2/25/2013 | 50 | MEDIA PLAYER 50SETS REMOTE CON | 851 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS CHAN | | GROVE CA 95757,USAUSA |
| 1522 | 10/5/2013 | 50 | CNT1309308739MEDIA PLAYER 5 | 758.2 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DOUGLAS CHAN | | GROVECAUSA |
| 1523 | 11/4/2013 | 100 | CNT13101110802MEDIA PLAYER 1 | 1,501.20 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DOUGLAS CHAN | | GROVECAUSA |
| 1524 | 9/30/2013 | 50 | CNT1309290947MEDIA PLAYER 5 | 751 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MARK LUO | | TEMPLE CITYCAUSA |
| 1525 | 12/12/2013 | 100 | CNT13121000131MEDIA PLAYER | 1,513.40 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | OCEAN S STORE INC. | | CITYCAUSA |
| 1526 | 5/7/2013 | 100 | XK1305030001MEDIA PLAYER 10 | 1,511.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUSIC BOX QIN IN | | CA. 91780,USAUSA |
| 1527 | 6/18/2013 | 150 | XK1306170041MEDIA PLAYER | 2,262.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON |
| 1528 | 6/20/2013 | 120 | XK1306170040MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315, BOCA RATON, |
| 1529 | 7/26/2013 | 9 | DOCID: 36842MEDIA PLAYER 9 SE | 225 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON,FLORIDA 33431 |
| 1530 | 7/31/2013 | 120 | XK1307230023MEDIA PLAYER | 2,400.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON, |
| 1531 | 8/29/2013 | 1 | DOCID: 376151MEDIA PLAYER 1 | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RED STAR INTERNET, INC. | | SUITE 315,BOCA RATON,FLORIDA 33431 |

| | B | D | F | H | L | O | P | Q | X | AA | AD | AE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1532 | 7/29/2013 | 100 | XK13072300021MEDIA PLAYER | 2,100.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RED STAR INTERNET, INC. | | 315, BOCA RATON, FLORIDA 33431,USA |
| 1533 | 8/30/2013 | 130 | XK13081400062MEDIA PLAYER | 2,520.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | RED STAR INTERNET, INC. | | 315, BOCA RATON, FLORIDA 33431,USA |
| 1534 | 6/18/2012 | 100 | MEDIA PLAYER 100SETS REMOTE COMEDIA PLAYERRE | 2,020.50 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1535 | 7/4/2012 | 100 | MEDIA PLAYER 100SETS,REMOTE COMEDIA PLAYER 1 | 1,515.00 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1536 | 8/14/2012 | 150 | MEDIA PLAYER 150SETS REMOTE COMEDIA PLAYER 1 | 1,960.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1537 | 9/24/2012 | 40 | MEDIA PLAYER 40SETSMEDIA PLAYER 40SETS | 600 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK,GUANGDON | SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON,CA,CA |
| 1538 | 12/12/2012 | 101 | MEDIA PLAYER 101SETS WIRELESS | 1,756.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON,CA,CA |
| 1539 | 12/20/2012 | 203 | SET TOP BOX 203SETS WIRELESS | 2,445.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1540 | 1/24/2013 | 150 | MEDIA PLAYER 150SETS REMOTE  C | 2,682.00 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1541 | 2/27/2013 | 151 | MEDIA PLAYER 151SETS POWER ADA | 2,275.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON CA |
| 1542 | 3/26/2013 | 153 | MEDIA PLAYER 153SETS NONWOVEN | 2,307.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON CA |
| 1543 | 7/3/2013 | 7 | XK13062600032MEDIA PLAYER | 108.1 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1544 | 7/8/2013 | 100 | XK1307040008 MEDIA PLAYER 1 | 1,569.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250 PLEASANTON |
| 1545 | 8/15/2013 | 1 | XK13080900053MEDIA PLAYER | 15 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250 PLEASANTON CA |
| 1546 | 8/22/2013 | 30 | XK13081900102MEDIA PLAYER | 585 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250 PLEASANTON |
| 1547 | 9/9/2013 | 1 | 1378705158622SPE14TTTMEDIA P | 25 | CREATE NEW ECOMMERCES HK., LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPADBENETT WONG | | MALL RD SUITE 250 PLEASANTON |
| 1548 | 9/26/2013 | 100 | CNT1309253798MEDIA PLAYER 1 | 1,500.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250PLEASANTON CA |
| 1549 | 10/4/2013 | 50 | CNT1309304662MEDIA PLAYER 5 | 750 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250PLEASANTONCA |
| 1550 | 11/29/2013 | 120 | CNT13112800031MEDIA PLAYER | 2,359.20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250PLEASANTONCAUSA |
| 1551 | 1/3/2014 | 100 | CNT13123100041MEDIA PLAYER | 1,520.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250PLEASANTONCA |
| 1552 | 3/5/2014 | 50 | CNT14030300051MEDIA PLAYER | 1,104.00 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CLUB TVPAD | | MALL RD SUITE 250PLEASANTONCAUSA |
| 1553 | 7/24/2012 | 150 | MEDIA PLAYER 150SETS WIRELESSMEDIA PLAYERWIR | 1,954.00 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE R2A VIRTUAL UNIVERSITY | OF HITECH INDUSTRIAL PARK, KE YUAN | ROAD WEST,NAN SHAN, SHEN ZHEN | GUANGDONG | BENNETT WONG | | MALL RD,SUITE 250,CA,CA |
| 1554 | 11/25/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SET | ? | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO TZU YEAO | | 420 N KING ST STE # 102 |
| 1555 | 2/21/2013 | 110 | MEDIA PLAYER 110SETS REMOTE CO | 1,863.15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FORMARK R&A | | LLC 11152 WESTHEIMER,#108 HOUSTON, |
| 1556 | 11/30/2012 | 103 | MEDIA PLAYER 103SETS WIFI USB | 2,289.00 | YUKUN TECHNOLOGYHONGKONGCO.LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | FORMARK R&A | | LLC 11152 WESTHEIMER,#108 HOUSTON |
| 1557 | 5/7/2013 | 50 | XK13050200011MEDIA PLAYER | 1,007.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | REDACTED | ROLLING ROAD,CATONSVILLE, MD 21228 |
| 1558 | 7/2/2013 | 50 | XK13070200011MEDIA PLAYER | 824.5 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | Y.S. INTERNATIONAL, INC. | | ROLLING ROAD,CATONSVILLE, MD 21228 |
| 1559 | 10/23/2013 | 40 | CNT1310220747MEDIA PLAYER 4 | 860.1 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MR. YEON SOO BYUN | | ROLLING ROADCATONSVILLEMDUSA |
| 1560 | 12/2/2013 | 40 | CNT13112800142MEDIA PLAYER | 821 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MR. YEON SOO BYUN | | ROLLING ROADCATONSVILLEMDUSA |
| 1561 | 9/23/2013 | 50 | CNT1309227963MEDIA  PLAYER | 805 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MR. YEON SOO BYUN | | CATONSVILLEMDUSA |
| 1562 | 8/16/2013 | 50 | XK13081600041MEDIA PLAYER | 906 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YEON SOO BYUN | | ROAD,CATONSVILLE, |
| 1563 | 11/9/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC: | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | OLIVERA RD,CA,CA |
| 1564 | 11/14/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETSSET TOP BO | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | OLIVERA RD,SUITE D, CONCORD,CA,CA |
| 1565 | 12/8/2011 | 10 | SET TOP BOX 10SETSSET TOP BOX 10SETS | 100 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W LAU | | 1990 OLIVERA RD,SUITE D, |
| 1566 | 1/20/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LAU | | SUITE D, CONCORD, CALIFORNIA, |
| 1567 | 12/31/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET  TOP BOXPLC | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LAU | | SUITE D CONCORD CALIFORNIA USA,CA,CA |
| 1568 | 9/27/2012 | 100 | SET TOP BOX 100SETS INSTRUCTIOSET TOP BOXINS | 2,001.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANG DONG | KEN CHAN | | 4FL NEW YORK, NY 10011 USA,NY,NY |
| 1569 | 1/10/2013 | 51 | MEDIA PLAYER 51SETS TABLE CALE | 1,041.50 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MARIANNE | | 389 HANCOCK STREET,MA,MA |
| 1570 | 11/14/2012 | 61 | MEDIA PLAYER 61SETS WIRELESS C | 1,412.60 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MARIANNE | | HANCOCK STREET, QUINCY,MA,MA |
| 1571 | 8/2/2012 | 50 | SET TOP BOX 50SETS INSTRUCTIONSET TOP BOXINS | 751 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MARIANNE | | HANCOCK STREET ,QUINCY MA 02171,USA,MA,MA |
| 1572 | 4/8/2013 | 51 | MEDIA PLAYER 51SETS REMOTE CON | 1,024.00 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIANNE | | STREET,QUINCY MA 02171,USA |
| 1573 | 8/8/2012 | 50 | MEDIA PLAYER 50SETS INSTRUCTIOMEDIA PLAYER 5 | 1,001.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | NEW YORK FASHION | | STREET NEW YORK, NY 10001 USA |
| 1574 | 8/23/2012 | 102 | MEDIA PLAYER 102SETS REMOTE COMEDIA  PLAYERR | 1,863.00 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | NEW YORK FASHION | | STREET NEW YORK, NY 10001 USA,NY,NY |
| 1575 | 12/6/2012 | 75 | MEDIA PLAYER 75SETS WIRELESS C | 1,306.75 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | OCEAN SKY COMPANY | | BROADWAY TEMPLE CITY,CA.91780 USA |
| 1576 | 12/6/2012 | 75 | MEDIA PLAYER 75SETS WIRELESS C | 1,306.75 | CREATE NEW TECHNOLOGY LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | OCEAN SKY COMPANY | | EASTLAKE AVE LOS ANGELES,CA.90031,CA,CA |
| 1577 | 11/30/2012 | 100 | MEDIA PLAYER 100SETS WIRELESS | 2,122.00 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | CARLOS WEI | | 72 ST MIAMI FL 33166,USA,FL,FL |
| 1578 | 8/21/2012 | 20 | SET TOP BOX 20SETS INSTRUCTIONSET TOP BOX 20 | 300.4 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WEST | GUANGDONG | MULTI SYSTEM CO. | | QUINCY AVE QUINCY  MA  92169 |
| 1579 | 9/24/2012 | 104 | MEDIA PLAYER 104SETS REMOTE COMEDIA PLAYERRE | 2,087.00 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | NEW YORK FASHION | | WEST 30TH STREET, NY, NY 10001, |
| 1580 | Total Tvpads | 100696 | | | | | | | | | | |