**EXHIBIT 28**
**REDACTED**

Note: In the "rcvr_addr1" column the values are obscured by a large "REDACTED" overlay.

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2013 | | C2013070313561960277SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEJIA XIE | REDACTED | ARCADIA,CALIFORNIAUSA |
| 11/19/2012 | | SET TOP BOX 1SET AC86702F3D1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINKYUNG LEE | | LOS ANGELES CA USA |
| 8/18/2014 | | C0120140815095915524325ET TO | 27 | CREATE NEW E-COMMERCESCO,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | QILAN QIU | | BELLEVUE-WASHINGTON-USA |
| 4/21/2014 | | C0120140417065926234195ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE, SHEN SHENZHEN | | | GUANGDONG | ZIYONG LIANG | | 131VISALIA CALIFORNIAUSA |
| 8/4/2015 | | C0120150802055032328485ET TO | 20 | ZOE.DU | ...HUAI HUA AVE,FUTIAN BONDED ZONE,SHENZHEN,GUANGDONG,CHINA GUAN SHENZHEN | | | GUANGDONG | POON | | -WINDERMERE-FLORIDA-HONG KONG |
| 11/28/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI LIN | | NY USA |
| 1/19/2015 | | C0120150115214732262465ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JUE ZHU | | -MASSACHUSETTS-USA |
| 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | SET TOP BOX 1SETSET TOP BOX 1 SET | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAKANG XIA | | GREENSBORO NC USA,NC,NC |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREAS MAY | | NJUSA |
| 12/30/2014 | | C0120141225225058323585ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ANDREAS MAY | | NEW JERSEY+USA |
| 8/10/2012 | 1 | SET TOP BOX 1SET AC86701025665SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELLEE | | QUINCYMAUSA |
| 4/10/2015 | 1 | B142015040818131753310SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI SHENZHEN | | GUANGDONG | YONG YU | | -CALIFORNIA-USA |
| 12/10/2012 | 1 | SET TOP BOX 1SET AC86702D06F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELLY LUO | | MASSACHUSETTSUSA |
| 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN LEE | | CONNECTICUT USA |
| 10/4/2013 | 1 | C2013093010232230405SET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | DING HAN | | LINCOLNRHODE ISLANDUSA |
| 9/2/2013 | 1 | C2013082906445281420SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | QI LU | | MEADNEW JERSEYUSA |
| 10/28/2011 | 1 | SET TOP BOX 1SET MAC:2600SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI LU | | BELLE MEAD NEW JERSEY USA,NJ,NJ |
| 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG PAN | | RANDOLPHMAUSA |
| 10/23/2012 | 1 | SET TOP BOX 1SET AC86701028C17SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTESHA CHAN | | WEST WINDSORNJUSA |
| 5/18/2015 | 2 | C0120150514124216340735ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA GUAN SHENZHEN | | | GUANGDONG | KWONG CHI TSANG | | FRANCISCO-CALIFORNIA-USA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX LI | | SAN FRANCISCOCAUSA |
| 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAIPING LI | | RANDOLPHNJUSA |
| 2/18/2013 | 1 | SET TOP BOX 1SET AC86703S989A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BINGJIE LIN | | BRUNSWICKNEW JERSEYUSA |
| 11/26/2013 | 1 | C2013112310550544037SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | BINGJIE LIN | | NEW JERSEYUSA |
| 10/25/2011 | 2 | SET TOP BOX 2SETS MAC:2D86,2D7SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAM | | BOSTON MASS U.S.A.,MA,MA |
| 4/9/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAM | | BOSTONMAUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | YUEN DING WONG | | #O BOSTONMA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC86700C195SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINGKWAN KWAN | | BUFFETPLATTSBURGHNYUSA |
| 8/26/2013 | 1 | C2013082200540753845SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | WAI FAT NG | | MASSACHUSETTSUSA |
| 4/28/2014 | 1 | C0720140426215155401SSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | XIAOHUI CHEN | | JERSEY CITYNEW JERSEYUSA |
| 4/11/2013 | 1 | C2013041007291944589SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK YEE JULIAN WON | | 2426THE WOODLANDSTEXASUSA |
| 10/15/2012 | 1 | SET TOP BOX 1SET AC86701029000SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM | | SWEDESBORONEW JERSEYUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867010360SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELTON SHUM | | FRAMINGHAMMAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC86701027740SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN LAM CHENG | | BROOKLYNNYUSA |
| 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY DUONG | | RANDOLPHMAUSA |
| 5/19/2015 | | C0120150516130547538235ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | PRESTON YEE | | -CALIFORNIA-USA |
| 4/26/2013 | 1 | C2013042502221432719SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEN BRADY | | MORRISTOWNNEW JERSEYUSA |
| 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRENDA LUONG | | SAN FRANCISCOCAUSA |
| 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | UA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHEILA LU | | QUINCYMAUSA |
| 11/28/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG TACK GOON | | HILLSBOROUGH NJ USA |
| 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAN ENG | | BRAINTREEMAUSA |
| 11/2/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN HONG,WU | | NORWICH CT USA |
| 8/9/2012 | 1 | SET TOP BOX 1SET AC86702716SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNLAM | | MEDFORDMASSACHUSETTSUSA |
| 3/8/2013 | 1 | SET TOP BOX 2SETS AC86703B887 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN WAH CHAN | | MASSACHUSETTSUSA |
| 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMIE LEONG | | SIMPSONVILLESOUTH CAROLINAUSA |
| 1/5/2015 | | C0220150101074349342055ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KAREN WEISNECK | | NEW JERSEY-USA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOWEN HO | | POUGHKEEPSIENYUNITED STATES |
| 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAYIN HO | | NEW YORKUSA |
| 1/7/2015 | | C0220150105081200468155ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HUI YU DU | | NEW JERSEY-USA |
| 3/11/2013 | 1 | SET TOP BOX 1SET AC86703DO80 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN LIU | | QUINCYMASSACHUSETTSUSA |
| 1/20/2015 | | C0120150117063201551925ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WEIJIA ZHANG | | MASSACHUSETTS-USA |
| 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEI WEI | | NORTH WALESFAUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC86701525817SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAUDIAWU | | STATEN ISLANDNEW YORKUSA |
| 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SARKU JAPAN CAN JIAN | | DANVERS MA USA |
| 1/19/2015 | | C1320150114232924410965ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HELEN WONG | | -WARREN-NEW JERSEY-USA |
| 9/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOHN LAM | | # 155 HONOLULU, HI U.S.A,HI,HI |
| 7/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ATTN JOHN LAM | | HONOLULU, HI U.S.A |
| 10/4/2012 | 2 | SET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | HONOLULU HI USA |
| 2/3/2012 | 2 | SET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | #105HONOLULUINUSA |
| 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | #105 HONOLULU HI USA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA LIN CAA HOME MA | | HONOLULU HAWAII USA |
| 8/13/2013 | 1 | C2013081103140844881SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE,SHENZ EN,CHINA | | | GUANGDONG | ARMAND BOUDREAU | | CALIFORNIAUSA |
| 5/18/2015 | | B142015051513543265083SET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | ARMAND BOUDREAU | | -MEDFORD-MASSACHUSETTS-USA |
| 4/6/2012 | 1 | SET TOP BOX 1SET AC86702D1105SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUSONG LOU | | SPRINGFIELDNJUSA |
| 12/25/2014 | | C0120141211105256504705ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | GANG SUN | | CHICAGO-ILLINOIS-USA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. QINGQING ZHAO | | ILLINOIS UNITED STATES |
| 10/11/2012 | 1 | SET TOP BOX 1SET AC86702D1510SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJIA LI | | DUBLIN-CALIFORNIA-USA |
| 11/26/2013 | 1 | C2013112212414072198SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CHIU TONG TSANG | | APT. 12SSUTLANTGEORGIAUSA |
| 7/8/2013 | 1 | C2013070502812816725SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK NGAI LEE | | HONOLULU, HAWAII, 96817, USA |
| 2/5/2013 | 1 | SET TOP BOX 1SET AC86705901145175SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKIE LIANG | | HONOLULUHAWAIIUSA |
| 4/22/2013 | 1 | C2013042116290580437SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEICONG LI | | HONOLULUHAWAIIUSA |
| 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TJ KIM | | LOS ANGELESCAUSA |
| 2/6/2013 | 1 | SET TOP BOX 1SET AC86703AB7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG LI | | LOS ANGELESCALIFORNIA |
| 7/23/2013 | 1 | C2013072011032513378SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG LI | | ANGELES CALIFORNIAUSA |
| 12/30/2014 | | C0120141228092321391785ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YIN CHEN | | #16-DALY CITY-CALIFORNIA-USA |
| 2/5/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING PING LIU | | LOS ANGELESCALIFLAUSA |
| 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAP YUN CHANG | | JACKSONVILLELAUSA |
| 11/5/2012 | 1 | SET TOP BOX 1SET AC86702D06G0SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEYNGUY | | LEANDROCALIFORNIAUSA |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG ZHU | | LAS VEGAS NEVADA U.S.A.,NV,NV |
| 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI LIN | | GLEN ALLENVAUSA |
| 4/17/2013 | 1 | C2013041523573099803SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN DENG | | STREETSBOROOHIOUSA |

EXHIBIT 28

DWT Summary, DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DWT TYped Unit Total** | | | | | | | | | | |
| 1 | sd_dtm | descr_goods | | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 83 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867I03D6E7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUANKUANG | | NORTH CAROLINAUSA |
| 84 | 2/27/2013 | 2 | SET TOP BOX 2SETS AC867I03898 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUAN KUANG | | NORTH CAROLINAUSA |
| 85 | 3/21/2013 | 2 | C20130919002449800545SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHUAN KUANG | | NORTH CAROLINAUSA |
| 86 | 3/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LONGBIT CHAI | | ROCKVILLEMDUSA |
| 87 | 12/4/2013 | 1 | DOCID:40278SET TOP BOX FOR R | 17 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD,NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MS.ZHENG | | MURPHY TN 75094 US |
| 88 | 10/12/2011 | 6 | DOCID:36921SET TOP BOX MAC:2A64.., 1SET TOP BOX 65 | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHUA HAO | | HIGHLANDS RANCH COLORADO,CO,CO |
| 89 | 7/30/2013 | 1 | DOCID:36921SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN DUAN | | ORLANDO FLORIDA USA |
| 90 | 7/15/2013 | 1 | C2013071310181935965SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN DUEN | | FLORIDAUSA |
| 91 | 7/15/2013 | 1 | C2013071310242429142SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN DUEN | | FLORIDAUSA |
| 92 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867I02830ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUANG WANG | | EAST BRUNSWICKNJUSA |
| 93 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHU HEI YUNG | | CONNECTICUT USA |
| 94 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3841,3825SET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIDA SHEN | | CONNECTICUT USA |
| 95 | 3/13/2014 | 1 | C01201403110516379333OSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MULIAN ZHOU | | PENNSYLVANIAUSA |
| 96 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENPIN HOU | | SUITE JRENTONNJUSA |
| 97 | 4/10/2013 | 1 | B2013040909192569458SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AIJUEN KHA | | SAN FRANCISCOCALIFORNIAUSA |
| 98 | 7/22/2013 | 1 | C20130721064444761888SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK XU | | MARIONCALIFORNIAUSA |
| 99 | 8/14/2014 | 1 | C01201408111156102119SSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN ZHEN, | | | GUANGDONG | YAN SU | | OKLAHOMA-USA |
| 100 | 5/30/2014 | 1 | CNT140529000124MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ANDREW PRICE | | CUPERTINOCAUSA |
| 101 | 12/5/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN TAO SHEN | | INGLEWOOD CA USA,CA,CA |
| 102 | 5/29/2014 | 1 | CNT140528000221MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JACKY CHAN | | AZAZUSA |
| 103 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KONG RONG LI | | OX FORDOHIOUSA |
| 104 | 9/22/2013 | 1 | C20130919007485331882SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD.NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WEI QIONG WANG | | PERRYSBURGOHIOUSA |
| 105 | 4/25/2013 | 1 | C20130423014028966775SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MY DUONG | | CHARLOTTENORTH CAROLINAUSA |
| 106 | 4/23/2013 | 1 | C20130420081701851245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINNPYNG KWOK | | LAS VEGASNEVADAUSA |
| 107 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN TENG | | SAN JOSECAUSA |
| 108 | 1/18/2013 | 1 | SET TOP BOX 1SET AC867I03A07C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUN TENG | | JOSE CALIFORNIAUSA |
| 109 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LING | | PHILADELPHIAPENNSYLVANIA |
| 110 | 10/18/2013 | 1 | C20131015071911468185ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD.NO.4 | SHEN ZHEN,CHINA | GUANGDONG | TONY TAM | | ORLANDOFLORIDAUSA |
| 111 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867I02A222SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY YUEN | | MONTGOMERY VILLAGEMARYLANDUSA |
| 112 | 6/17/2014 | 1 | C01201406150206253791 6SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHI LI | | -PHOENIX-ARIZONA-USA |
| 113 | 6/24/2014 | 1 | C01201406221240218027 9SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHI LI | | -PHOENIX-ARIZONA-USA |
| 114 | 3/2/2015 | 1 | B01201502280925053199665SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHIH WANG | | LAS VEGAS-NEVADA-USA |
| 115 | 11/15/2013 | 1 | C201311131847497503656ET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JOANNE HUNG | | CITYCALIFORNIAUSA |
| 116 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867I03B27O | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA HO | | PORTLANDOREGONUSA |
| 117 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867I027O0ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU JUN CHEN | | #C1014HONOLULUHIUSA |
| 118 | 1/27/2015 | 1 | C13201501231140373410SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YU JUN CHEN | | -HONOLULU-HAWAII-USA |
| 119 | 6/13/2013 | 1 | C201306093100671310SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENGLIN YIN | | NAPERVILLELLINOISUSA |
| 120 | 3/29/2012 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANG YUQING | | HONDLLUHIUSA |
| 121 | 6/17/2014 | 1 | C01201406130259408142 1SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JINGCHENG DENG | | APT#410-CHELSEA-MASSACHUSETTS-USA |
| 122 | 6/14/2013 | 1 | C20130613064112925125SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINYI GUO | | AV505ESAN DIEGOCALIFORNIAUSA |
| 123 | 6/27/2013 | 1 | C20130626145424174975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINYI GUO | | AV505ESAN DIEGOCALIFORNIAUSA |
| 124 | 2/5/2013 | 1 | SET TOP BOX 1SET AC867I03BF32 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI CHEN | REDACTED | MINNESOTAUSA |
| 125 | 11/25/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUILING MAI | | SAN FRANCISCO CALIFORNIA USA,CA,CA |
| 126 | 10/18/2011 | 1 | SET TOP BOX 1SET MAC:AC867I0302SET T | 7 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAI GUILIN | | SAN FRANSISCO, CA 94132 |
| 127 | 4/10/2015 | 1 | B14201504091515303172ASET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LIN ZHAO | | GEORGIA-USA |
| 128 | 4/9/2014 | 1 | C01201404051234594959SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PAK CHIU | | CREEKSOUTH CAROLINAUSA |
| 129 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIMJINHONG | | TINTON FALLSNJUSA |
| 130 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY HO | | TRACYCALIFORNIAUNITED STATES |
| 131 | 9/9/2013 | 1 | DOCID:38161SET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HONG FA XIE | | BRYAN OHIO USA |
| 132 | 5/27/2013 | 1 | C20130524062612441975ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG FA XIE | | OHIOUSA |
| 133 | 6/5/2013 | 1 | C20130603021164229946SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG FA XIE | | OHIOUSA |
| 134 | 8/20/2013 | 1 | C20130817012125562438SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HONG FA XIE | | OHIOUSA |
| 135 | 9/3/2013 | 1 | C20130829234808108495SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HONG FA XIE | | OHIOUSA |
| 136 | 5/13/2013 | 1 | C20130511141202618215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHENG | | APT 509 PLANOTEXASUSA |
| 137 | 3/4/2014 | 1 | C01201402281240241126ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YUENTING TSUI | | APT222HOUSTONTEXASUSA |
| 138 | 12/6/2013 | 1 | C20131204131144569626ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SIU TSUI | | 6211HOUSTONTEXASUSA |
| 139 | 10/22/2013 | 1 | C20131020140114797065ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHAU VAN LY | | PL. DR.ST. LOUISMISSOURIUSA |
| 140 | 12/15/2014 | 1 | C01201412101455519068SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHAU VAN LY | | LOUIS-MISSOURI-USA |
| 141 | 5/21/2013 | 1 | C20130520064250104715ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIN QIN | | ELLICOTT CITYMARYLANDUSA |
| 142 | 10/27/2012 | 1 | SET TOP BOX 1SET MAC:2EA5.2SET TOP BOX 55 | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | | SA CA |
| 143 | 10/26/2011 | 5 | SET TOP BOX 5SETS MAC:25A0,2C85SET TOP BOX 50 | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | | NEWTON MA U.S.A,MA,MA |
| 144 | 1/31/2013 | 2 | SET TOP BOX 2SETSAC867I03S678 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN JO | | MIAMIFLORIDAUSA |
| 145 | 6/5/2013 | 1 | C20130603021164229946SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HILLSNEW YORKUSA | | |
| 146 | 1/19/2015 | 1 | C01201501151259467832OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YIN WAH KWOK | | -NEW YORK-USA |
| 147 | 5/19/2015 | 1 | C01201505161027306991 7SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YIN WAH KWOK | | -NEW YORK-USA |
| 148 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN | | JACKSONNEW JERSEYUSA |
| 149 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867I02D0C1ASET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANG YANG | | GARDENSFLORIDAUSA |
| 150 | 1/16/2015 | 1 | C01201501130730043489SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JEFF LIN | | JOSE-CALIFORNIA-USA |
| 151 | 1/9/2013 | 1 | EMAIL2013080800015ET TOP BOX | 1 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LIANG TANG | | SUNNYVALE,CA 94086,USA |
| 152 | 1/6/2012 | 1 | SET TOP BOX 1SET AC867I02O7C1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINNAMKHAM | | NAPERVILLELLUSA |
| 153 | 7/27/2013 | 1 | C20130526022018574445SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUNGZEN HONG | | ELLICOTT CITYMARYLANDUSA |
| 154 | 8/13/2013 | 1 | C20130809131714649675ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | VIVIEN HO | | LAS VEGASNEVADAUSA |
| 155 | 11/22/2011 | 1 | SET TOP BOX 1SET AC867I02O7C1SET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUCHENG FENG | | SUWANEE GA USA,GA,GA |
| 156 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TRACY LIAO | | SAN FRANCISCOCAUSA |
| 157 | 5/26/2014 | 1 | C01201405232081046882735ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PAUL YOUNG | | CALIFORNIAUSA |
| 158 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON YANG | | BURLINGAMECAUSA |
| 159 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES CAI | | BURLINGAME CA USA |
| 160 | 5/20/2013 | 1 | C20130516215433862385ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNA HU | | WICHITAKANSASUSA |
| 161 | 9/7/2012 | 1 | SET TOP BOX 1SET MAC:274ASET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LUO | | YORK PA 17403 USA,PA,PA |
| 162 | 12/16/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LUO | | YORK PA 17403 USA,PA,PA |

| sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2011 | 2 | SET TOP BOX 2SET MAC:SET TOP BOX 2SET MAC: | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICHOLAS HALL | | NORWICH,CT,CT |
| 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HU XU | | ITHACA NY USA |
| 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI CHUNG CHAN | | AUSTINTX |
| 12/30/2013 | 1 | C02201312261016011861OSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JOHN ONDO | | BRUNO CALIFORNIA USA |
| 3/28/2013 | 1 | SET TOP BOX AC86703DF8FC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICH MA | | PALATINEILLINOISUSA |
| 11/5/2012 | 1 | SET TOP BOX 1SET AC867602DD23SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD MA | | ILUSA |
| 2/27/2013 | 1 | SET TOP BOX 1SET AC8676038230 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINSTON CHAN | | #218 BETHESDAMARYLANDUSA |
| 5/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YACHING CHANG | | HOUSTONTXUSA |
| 7/22/2013 | 1 | C20130719011038642835SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YACHING CHANG | | HOUSTONTEXASUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN KEITH FARRIOR | | APT 105RALEIGHNORTH CAROLINAUSA |
| 2/10/2014 | 1 | C01201402010595145266766SET TO | 25 | WEATHER TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHONGYI LIU | | WASHINGTONUSA |
| 11/14/2013 | 1 | C20131121131435459575SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ERIK WONG | | STOCKTONCALIFORNIAUSA |
| 9/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI WANG | | PETALUMA CA USA |
| 11/21/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI WANG | | PETALUMA CA USA |
| 9/24/2012 | 1 | SET TOP BOX 1SET AC867020F9F86SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOONGEUL LEE | | SAN DIEGOCALIFORNIAUSA |
| 6/20/2013 | 1 | C20130619150622145365SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROUTSUKI YE | | COVINACALIFORNIAUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867022C8CBSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY LAU | | FOSTER CITYCAUSA |
| 8/28/2013 | 1 | C20130827050537117315SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | GUANGDONG | KEVIN WU | | NEVADAUSA |
| 8/12/2014 | 1 | C01201408070904272975SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | | CHINA | GUANGDONG | KEVIN WU | | -NEVADA-USA |
| 5/18/2015 | 2 | B01201505141022136550SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YONGMINGYANG | | LAS VEGAS-NEVADA-USA |
| 3/14/2014 | 1 | C01201403121430392440BSET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LING FAI YEUNG | | MARYLANDUSA |
| 3/30/2013 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | TX USAUSA |
| 3/23/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN YANG | | PORT LAVACATXUSA |
| 1/9/2015 | 1 | C01201501071450242540ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUSTIN YANG | | -TEXAS-USA |
| 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND MA | | LOS GATOSCAUSA |
| 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM LO | | GAITHERSBURG20878USA |
| 4/23/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEWART CHAN | | MOUNTAIN VIEW,CA,CA |
| 9/6/2012 | 2 | C20130904124410918975SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | PETER CHAN | | PORTLANDOREGONUSA |
| 3/7/2014 | 1 | C01201403050839027581BSET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PETER CHAN | | PORTLANDOREGONUSA |
| 11/19/2015 | 1 | C01201501150207278212955SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JEAN ZHOU | | -CALIFORNIA-USA |
| 12/2015 | 1 | B1420150511113628862815SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHAD LI | | -ARCADIA-CALIFORNIA-USA |
| 10/26/2011 | 3 | SET TOP BOX 3SETS MAC:2717,1705SET TOP BOX 35 | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALDEN LAW | | 868 FOREST HILLS NY 11375 USA |
| 5/7/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILSON LEUNG | | DRIVEBETHESDAMDUSA |
| 1/19/2014 | 1 | C01201405150413529571755SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | GONGFU ZHANG | | WASHINGTONUSA |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCE LEE | | HOUSTON TX USA |
| 11/2/2012 | 1 | SET TOP BOX 1SETAC867020D0EFSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDLEE | | CA 95822 U.S.A. |
| 1/6/2015 | 1 | C01201501031831543938SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDY CHAN | | -FOREST HILLS-NEW-YORK-USA |
| 7/16/2013 | 1 | C20130715041241421865SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY CHAN | | 6P FOREST HILLSNEW YORKUSA |
| 5/28/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | SAN FRANCISCOCAUSA |
| 7/26/2012 | 1 | SET TOP BOX 1SET AC867030BC5ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | SAN FRANCISCOCAUSA |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC867024FE75SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH YEE | | SAN FRANCISCOCAUSA |
| 10/4/2012 | 1 | SET TOP BOX 1SET AC867022CC01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MR. FRANK SUN | | ENGLEWOODCOLORADOUSA |
| 11/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PETER GIN | | RD. #150 |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867020F2SF5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER GIN | | #150SACRAMENTOCAUSA |
| 1/5/2015 | 1 | C01201412310059377425955SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PETER GIN | | SACRAMENTO-CALIFORNIA-USA |
| 6/16/2014 | 1 | C02201406121234493469975SET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | YI WANG | | CALIFORNIA-USA |
| 5/5/2015 | 1 | B1420150504135838403945SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LIMING SHU | | -MARYLAND-USA |
| 11/29/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CAO | | BROOKLYN NEW YORK USA |
| 11/19/2013 | 1 | C20131122000329555816SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | KARY CHEN | | GEORGIAUSA |
| 2/18/2013 | 1 | C13201502011350221192365SET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIA LING TEOH | | ALBANYCALIFORNIAUSA |
| 1/9/2015 | 1 | C13201502011350221192365SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KEVIN MIAO | | NAPERVILLE-ILLINOIS-USA |
| 10/31/2011 | 1 | SET TOP BOX 1SET MAC:2722SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI ZHU | | SAN DIEGO CA USA,CA,CA |
| 11/1/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIANG LEE OR ANTHON | | POTOMAC MD USA,MD,MD |
| 12/29/2012 | 1 | SET TOP BOX,PLC.2SETSSET TOP BOXPLC FOR | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANDA WONG | | SAN DIEGO CALIFORNIA USA |
| 12/23/2014 | 1 | C01201412201359147738655SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KENNETH WONG | | SAN DIEGO-CALIFORNIA-USA |
| 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES TAI | | PINOLE CA U.S.A.,CA,CA |
| 7/30/2013 | 1 | SET TOP BOX 1SET AC8670333B3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES TAI | | BRUNSWICKNEW JERSEYUSA |
| 2/20/2013 | 1 | SET TOP BOX 1SET AC8670333AA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUI WONG | | BRUNSWICKNEW JERSEYUSA |
| 5/13/2014 | 1 | C01201405091048006078956SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | CHING KUEN WONG | | NEW JERSEYUSA |
| 12/23/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM LAM | | WEST COVINA CA 91790 |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867007CA1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JARVIS PARK | | LOS ANGELESCAUSA |
| 8/1/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JARVIS PARK | | LOS ANGELESCA USA |
| 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAEWOO CHO | | APT 21RIVERSIDECALIFORNIAUSA |
| 4/22/2013 | 1 | C20130421090633893635SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUO QIU CAI | | DRSANDYUTAHUSA |
| 10/30/2013 | 1 | B14201504141059599808SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONG GAO | | INDIANAPOLIS-INDIANA-USA |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINNA WANG | | WEXFORDPENNSYLVANIAUSA |
| 3/29/2013 | 1 | SET TOP BOX 1SETAC8670336169 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINNA WANG | | WEXFORDPENNSYLVANIAUSA |
| 3/19/2013 | 1 | C01201505171952607826625SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI ZHU | | COLORADO USA |
| 10/25/2013 | 1 | C20131023070708385050SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | JASON WANG | | HENDERSONNEVADAUSA |
| 3/21/2013 | 1 | C20130520134740757984SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHAN | | TEXASUSA |
| 11/1/2011 | 5 | SET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LAU | | KISSIMMEE,FL,USA |
| 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID LAU | | KISSIMMEEFLUSA |
| 1/26/2015 | 1 | B0120150122142639854185SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAVID LAU | | FLORIDA-USA |
| 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON LEE | | CAMPBELLCALIFORNIAUSA |
| 7/25/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIAO RUAN | | GAITHERSBURGMDUSA |
| 3/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2 SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRED WONG | | STORMVILLENYUSA |
| 5/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAN CHEN | | QUINCYMAUSA |
| 12/24/2014 | 1 | C01201411260248136548SSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHIMEI CHEN | | -NORTH CAROLINA-USA |
| 4/23/2012 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN JUNG | | EDISON NEW JERSEY,NJ,NJ |

REDACTED

DWT Summary_DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVped Unit Total | descr_goods | decl_value | shname | shaddr2 | shaddr3 | shaddr4 | shprovince | rcvr_name | | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 5/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI FANG ZHAO | | SAN FRANCISCOCAUSA |
| 244 | 7/25/2013 | 1 | C2013072206523715418SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GREG BAKER | | LOUISVILLEKENTUCKYUSA |
| 245 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEI | | SAN FRANCISCOCAUNITED STATES |
| 246 | 5/14/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEI | | SAN FRANCISCOCAUSA |
| 247 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E033218 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN YOUNG | | SANTA FE SPRINGSCALIFORNIAUSA |
| 248 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL CHAN | | NESEATTREWASHINGTONUSA |
| 249 | 12/26/2014 | 1 | C0120141224122317440B2SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANIEL C CHAN | | SEATTLE-WASHINGTON-USA |
| 250 | 8/8/2013 | 1 | B2013080611014148375SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | KENNY LI | | RIVERVIEWFLORIDAUSA |
| 251 | 3/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN YE | | APT 3A SBROOKLYNNY |
| 252 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN YE | | APT 3A BROOKLYNNYUSA |
| 253 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG YE | | BROOKLYN NY USA |
| 254 | 10/18/2013 | 1 | C20131016030048507455ET TOP | 25 | CREATE NEW COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JINGYI WANG | | BRYN MAWRPENNSYLVANIAUSA |
| 255 | 12/15/2014 | 1 | C0120141211011702588275ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUNWEN FENG | | CITY-NEW YORK-USA |
| 256 | 6/22/2015 | 1 | B14201504221438227996BSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XING OUYANG | | APT1618-ORLANDO-FLORIDA-USA |
| 257 | 10/9/2013 | 1 | C20130929080515898635ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | MENGXI WANG | | MARYLANDUSA |
| 258 | 6/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | CLOVISCALIFORNIAUSA |
| 259 | 10/5/2011 | 10 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECIL HAN | | SAN JOSE CA USA |
| 260 | 4/24/2014 | 1 | C0120140422015918827145ET TO | 7 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PIN WANG | | APT 6 |
| 261 | 8/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG KIM | | SAN JOSECAUSA |
| 262 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANA LI | | WINTER PARKFLUSA |
| 263 | 2/16/2015 | 1 | B0120150215103119494375ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING LIANG LIN | | -SOUTH CAROLINA-USA |
| 264 | 1/20/2015 | 1 | C13201501181318289664 SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING LIN | | -SOUTH CAROLINA-USA |
| 265 | 6/4/2013 | 1 | C20130602193502905405ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANZHONG TANG | | ALBANYNEW YORKUSA |
| 266 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IGNATIUS CHAN | | FREMONTCAUSA |
| 267 | 1/13/2015 | 1 | B0120150112103322368041SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUO-QUAN LU | | -VIRGINIA-USA |
| 268 | 10/21/2013 | 1 | C20131019022013296855ET TOP | 27 | CREATE NEW COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL MILLS | | CONCORDCALIFORNIAUSA |
| 269 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE C YOO | | NEWPORT NEWS VIRGINIA USA,VA,VA |
| 270 | 8/19/2013 | 1 | B2013081410422494675SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JAE C YOO | | NEWPORT NEWSVIRGINIAUSA |
| 271 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT LEE | | TEMPLE CITYCALIFORNIAUSA |
| 272 | 11/8/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYEN HONG LETRAN | | HOUSTON TX UNITED STATES,TX,TX |
| 273 | 11/17/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYEN HONG TRANLE | | HOUSTON TX USA |
| 274 | 2/28/2013 | 1 | SET TOP BOX 1SETAC867E037B8E2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUANG CEN | | OHIOUSA |
| 275 | 4/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU.GUAN | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | ANGUS SIU | | CA 94545,USA,CA,CA |
| 276 | 2/12/2015 | 1 | CN7-1501260001-3MEDIA PLAYER | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LULAI YANG | | GERMENTOWN,-MD-MD-USA |
| 277 | 11/12/2012 | 1 | SET TOP BOX 1SETAC867E020E14 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIKINCHAN | | BLVD #209 CUPERTINO, CA |
| 278 | 4/17/2015 | 1 | B14201504170939338426BSET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ELYSSA WANG | | -CALIFORNIA-USA |
| 279 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MRE LUONG | | SAN LEANDROCALIFORNIAUSA |
| 280 | 10/20/2011 | 1 | SET TOP BOX 1SET MAC867E000149SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | HAORAN LING | | WALNUT CA US,CA,CA |
| 281 | 5/19/2015 | 1 | C0120150516125004916335ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIANFENG HE | | NEW YORK CITY-NEW YORK-USA |
| 282 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOHUAN HAN | | DULUTH GA U.S.A |
| 283 | 5/12/2015 | 1 | B14201505111362990396SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHEN XIANG | | -BOSTON-MASSACHUSETTS-USA |
| 284 | 6/3/2013 | 1 | C20130602075546721575ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOPHIA WU | | SAN JOSECALIFORNIAUSA |
| 285 | 4/10/2015 | 1 | B14201504081831344467SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | KE LIU | | -MEDFORD-MASSACHUSETTS |
| 286 | 12/16/2014 | 1 | C0220141212070328271225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAH TAM | | -MASSACHUSETTS-USA |
| 287 | 2/19/2015 | 1 | B0120150116091548150735ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEN HE | | WASHINGTON-USA |
| 288 | 2/2/2015 | 1 | C0120150129104266558365ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEN HE | | WASHINGTON-USA |
| 289 | 5/15/2013 | 1 | C20130513234500628806ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANQUN ZHANG | | CHESTERPENNSYLVANIAUSA |
| 290 | 11/25/2013 | 1 | C20131121123111562335ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHIYI LU | | #20.SLOS ANGELESCALIFORNIAUSA |
| 291 | 4/17/2013 | 1 | C20130414212201482895ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN SUM CHENG | | APT 309WASHINGTONDISTRICT OF |
| 292 | 5/16/2012 | 3 | SET TOP BOX 3SET | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOSCAUSA |
| 293 | 5/2/2013 | 1 | C20130428144258355355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOS HILLSCALIFORNIAUSA |
| 294 | 5/9/2013 | 1 | DOCID-3475SET TOP BOX 1 SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY NG | | LOS ALTOS HILLS-CALIFORNIA-USA |
| 295 | 4/28/2015 | 1 | B14201504271441428569945ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LI HENRY | | -JACKSONVILLE-FLORIDA-USA |
| 296 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUYAO KUANG | | FRANCISCOCAUNITED STATES |
| 297 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JI LUO | | APT 203ROCKVILLEMDUSA |
| 298 | 11/4/2013 | 1 | C20131101020915893185ET TOP | 25 | CREATE NEW COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KAN YU KWAN | | RENTONWASHINGTONUSA |
| 299 | 8/8/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PRAPAKAORN | | 9FOREST HILLSNYUSA |
| 300 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIN HUYNH | | POMONACAUSA |
| 301 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANYA WAGNER | | SUNNYVALECAUSA |
| 302 | 8/26/2013 | 1 | C20130822055146655155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XING ZHOUYANG KWON | | CORDOVACALIFORNIAUSA |
| 303 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E0362A1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG GU | | DULUTHGEORGIAUSA |
| 304 | 6/6/2012 | 2 | SET TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAI NG | | LAWRENCEVILLENEW JERSEYUSA |
| 305 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOWARDLEE | | LOS GATOSCAUSA |
| 306 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO ZENG | | MONTEREY PARKCALIFORNIAUSA |
| 307 | 6/5/2014 | 1 | C0120140603080801954497SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIAJUN WANG | | CALIFORNIAUSA |
| 308 | 5/15/2015 | 1 | C0120150513113651388566SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAIREN CHOI | | -NEW YORK-NEW YORK-USA |
| 309 | 6/1/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOXH | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KELCI | | - |
| 310 | 9/10/2014 | 1 | C0120140908132213591575ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | GANG XIN | | 209-MILWAUKEE-WISCONSIN-USA |
| 311 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUXING WU | | HOUSTONTXUSA |
| 312 | 4/13/2015 | 1 | C0120150415112120796625ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HEATHER BERGER | | GAITHERSBURG-MARYLAND-USA |
| 313 | 2/22/2013 | 1 | SET TOP BOX 1SETS WIRELESS CAR | 52 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI PING WONG | | MARYLAND, MD 20878 USA |
| 314 | 12/10/2014 | 1 | C0120141208044809993165ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAN HAN | | -NORTH POTOMAC-,-MARYLAND-USA |
| 315 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI PING WONG | | MARYLANDUSA |
| 316 | 1/18/2015 | 1 | T0120150514013743315406SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HUU LUONG | | -AVONDALE-ARIZONA-USA |
| 317 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F67E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANLU LO | | HIUSA |
| 318 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANLU LO | | #3HONOLULUHAWAII |
| 319 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAYE TRAN | | #104HENDERSONNVUSA |
| 320 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAYE TRAN | | #104 HENDERSON NV USA |
| 321 | 5/30/2012 | 1 | C2013042301213772388SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINGHSIUNG | | RIVERSIDECAUSA |
| 322 | 5/30/2012 | 1 | C2013042301213772388SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINGHSIUNG | | RIVERSIDECAUSA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | 1/20/2015 | 1 | C0120150117124756637255SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUNHAN ZHENG | | -COLORADO-USA |
| 324 | 12/26/2014 | 2 | C0120141224164823945675ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINGXINZHU | | OREGON-USA |
| 325 | 1/27/2015 | 1 | C0120150124152255431625ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINGXINZHU | | OREGON-USA |
| 326 | 5/19/2015 | 1 | C0120150517172803697585ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CYNTHIA CHOW | | 153, FOSTER CITY-SAN MATEO |
| 327 | 12/24/2012 | | SET TOP BOX 1SETAC867E033A79 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOIYIN KONG | | YORKUSA |
| 328 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WU | | SOUTH SAN FRANCISCOCAUSA |
| 329 | 1/6/2015 | 1 | C0120150104102717743795ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHOU WAYNE | | CONNECTICUT-USA |
| 330 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSIAO CHEN CHEN | | FL 13 NEW YORK NY USA |
| 331 | 5/18/2012 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | 11/FNEW YRONNEW YORKUSA |
| 332 | 6/14/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | NEW YORKNY 1003BUSA |
| 333 | 7/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DATIUS WONG | | NEW YORKNY 1003BUSA |
| 334 | 10/29/2013 | 1 | C2013102709280894317SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | JENNIFER LEE | | FLOORNEW YORKNEW YORKUSA |
| 335 | 6/13/2013 | 1 | C2013061005240254281SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE LO | | CONNECTICUTUSA |
| 336 | 12/9/2014 | 1 | C0120141207015431857255ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAWRENCE LO | | CONNECTICUT-USA |
| 337 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI WONG | | MA USA |
| 338 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AARRON LEE | | NYUSA |
| 339 | 1/5/2014 | 1 | C0120140513000845238575ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | | WENGANG WANG | | NIANTICCONNECTICUTUSA |
| 340 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867E029CACSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSIANAWITARIA | | SUGAR LAND TEXASUSA |
| 341 | 3/20/2015 | 1 | C0120150317230542233155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAOWEN LIU | | -MARYLAND-USA |
| 342 | 2/8/2014 | 1 | C0120140203045612667345ET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | GUANGDONG | | XINZHU ZHAO | | APT. 440REVERMASSACHUSETTSUSA |
| 343 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN WONG | | MASSACHUSETTSUSA |
| 344 | 10/31/2011 | 2 | SET TOP BOX 2SETS MAC-SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD FANG | | MASSACHUSETTS UNITED STATES |
| 345 | 7/8/2013 | 1 | C2013070501171810468SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAREX YAN | | RHODE ISLANDUSA |
| 346 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867E031D20 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROGER TRUONG | | IOWAUSA |
| 347 | 4/27/2015 | 1 | B1420150424115239297905ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LIANG JIN GUO | | PROVIDENCE-RHODE ISLAND-USA |
| 348 | 12/26/2014 | 1 | C0120141224030953208475ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID WANG | | LAS VEGAS-NEVADA-USA |
| 349 | 5/15/2015 | 1 | C0120150513115338774455ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAM NING | | -MAPLE HEIGHTS-OHIO-USA |
| 350 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E026705SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINGCHAU | | CARYNORTH CAROLINAUSA |
| 351 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEN TSANG | | MECHANICSBURGPA |
| 352 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE WU | | MALDENMAUSA |
| 353 | 3/27/2013 | 1 | SET TOP BOX 1SETAC867E035SD2, | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS YAN | | ALHAMBRACALIFORNIAUSA |
| 354 | 8/20/2013 | 1 | C2013081610292267193SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | | CHUANFU XIE | | MORGANVILLENEW JERSEYUSA |
| 355 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE CHAI | | DALY CITYCAUSA |
| 356 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ADAM CHOI | | DALY CITY-CA 94015234?USA |
| 357 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | GATHERINE JIAO | | 19TH FLOORNEW YORKNEW YORK |
| 358 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAC MENH SAN | | ALHAMBRACAUSA |
| 359 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAC MENH SAN | | ALHAMBRACA |
| 360 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAYEEIKEDA | | PITTSBURGHPENNSYLVANIA USA |
| 361 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY CHOO | | PHILADELPHIAPAUSA |
| 362 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E030806 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGFENG WEI | | PHILADELPHIAPENNSYLVANIAUSA |
| 363 | 4/14/2015 | 1 | C0220150411170005511785ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY FUNG | | -PHILADELPHIA-PENNSYLVANIA-USA |
| 364 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | APT 7MFOREST HILLSNY |
| 365 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | APT 7M FOREST HILLS NY USA |
| 366 | 1/29/2013 | 1 | SET TOP BOX 1SETAC867E035866 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONSTANCE LEE | | FOREST HILLSNEW YORKUSA |
| 367 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031415 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUNG S ALI | | SAN DIEGOCALIFORNIAUSA |
| 368 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHEUNG | | FOREST HILLSNYUSA |
| 369 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHEUNG | | FOREST HILLSNYUSA |
| 370 | 8/5/2013 | 1 | C2013080111155514941SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHIEN | | LAWNNEW JERSEYUSA |
| 371 | 10/13/2012 | 1 | SET TOP BOX 1SET AC867E028EC9SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDIE WONG | | ALHAMBRACALIFORNIAUSA |
| 372 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAOYAO BU | | FOREST HILLSNYUSA |
| 373 | 5/9/2015 | 1 | C0120150516033723980687ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PHONG C TRINH | | -TEXAS-USA |
| 374 | 6/24/2013 | 1 | C2013042310502489176SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILIA WU FANG | | FOREST HILLSNEW YORKUSA |
| 375 | 12/11/2014 | 1 | C0220141208040617796645ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIA WU FANG | | HILLS-NEW YORK-USA |
| 376 | 8/12/2013 | 1 | C2013080803325231071SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | | HUWU CHUNG | | WASHINGTONUSA |
| 377 | 6/28/2013 | 1 | C2013062704262654656SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE LEUNG | | WASHINGTONUSA |
| 378 | 9/26/2014 | 1 | C0120140924010659102335ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | YUHUI JEN | | -CALIFORNIA-USA |
| 379 | 1/9/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 380 | 3/12/2012 | 1 | SET TOP BOXSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 381 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY | | ST LAS VEGAS NEVADA USA |
| 382 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGAS NEVADA USA |
| 383 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | ST LAS VEGAS NEVADA USA |
| 384 | 1/19/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGAS NEVADA USA |
| 385 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 386 | 1/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 387 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADA |
| 388 | 2/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADA |
| 389 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 390 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | RICKY K LUI | | LAS VEGASNEVADAUSA |
| 391 | 4/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TINGFANG LIU | | STAFFORDTEXASUSA |
| 392 | 1/4/2013 | 1 | SET TOP BOX 1SETAC867E035916 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEYING FENG | | HOUSTONTEXASUSA |
| 393 | 4/28/2014 | 1 | SET TOP BOX | 3 | CREET NEW E COMMERCES CO COTID | VIRTUEL UNIVERSITY PARK OFHITECH | IND PARK GAO XIN SOUTH PIO NO 4,G | SHENZHEN | | SHUIFAN WEN | | PARKER COLORADO |
| 394 | 9/9/2012 | 1 | SET TOP BOX 1SET AC867E026090AASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUKHAKI LIU | | PHILADELPHIAPAUSA |
| 395 | 1/22/2015 | 1 | C0120150120055509840245ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FANGFANG CHHIH | | CALIFORNIA-USA |
| 396 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867E037532 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RYAN LUM | | LEWISVILLETEXASUSA |
| 397 | 11/27/2013 | 1 | C2013112611250219589SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY LUM | | LEWISVILLETEXASUSA |
| 398 | 4/15/2013 | 1 | C2013041111091549030SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIHAO | | PUENTECALIFORNIAUSA |
| 399 | 4/17/2015 | 1 | B1420150417093913954795ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | MENG JIN LIN | | -NORTH CAROLINA-USA |
| 400 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E030813F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN RU | | BUFFALONEW YORKUSA |
| 401 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LI | | 1706 HONOLULU HAWAII USA |
| 402 | 1/17/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LI | | HONOLULU HAWAII USA |

REDACTED

| | B | D (DWT Typed Unit Total) | E | F (decl_value) | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 403 | 1/20/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIONGHUI LING | | SEARCY AR USA |
| 404 | 10/19/2011 | 2 | SET TOP BOX 2SETS MAC:25A1,164SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU QUAN FENG | | 708 HONOLULU HAWAII USA,HI,HI |
| 405 | 1/22/2015 | 1 | C01201501200607264350 4SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FANGLING CHIH | | CALIFORNIA-USA |
| 406 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E02AA98SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EILEEN LI | | ALLISWIUSA |
| 407 | 7/29/2013 | 1 | C20130727033848098 5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EILEEN LI | | ALLISWISCONSINUSA |
| 408 | 8/20/2013 | 1 | C20130818154343213 62SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | EILEEN LI | | ALLISWISCONSINUSA |
| 409 | 4/9/2013 | 1 | SET TOP BOX 1SET AC867E03A1E4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIUSHUN TSOU | | NAPERVILLEILLINOISUSA |
| 410 | 10/5/2013 | 1 | C20131004033702563 7SET TOP | 25 | CREATE NEW ECOMMERCE 52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHIHFONG LIU | | SCHAUMBURGILLINOISUSA |
| 411 | 11/28/2011 | 1 | SET TOP BOX 1SET SET TOP SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FAN FANG | | NORTH POTOMAC MD 20878 USA,MD,MD |
| 412 | 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SARGENTKIM | | AVONDALEARIZONAUSA |
| 413 | 12/1/2011 | 1 | SET TOP BOX 1SET TOP SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG | | ORLANDO FL USA,FL,FL |
| 414 | 7/4/2013 | 1 | C20130703025931457 76SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY KWONG | | AUSTINTEXASUSA |
| 415 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02A4F0 9SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN ZHANG | | KYUSA |
| 416 | 12/8/2011 | 9 | SET TOP BOX 9SET SET TOP BOX 9SETS | 90 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YADHENGZHENG | | HONOLULU HI USA |
| 417 | 8/27/2013 | 1 | C20130826033140623 50SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHRIS CHUNG | | SUITE KSOUTH EL MONTECAUSA |
| 418 | 3/15/2012 | 1 | SET TOP BOX 1SET TOP 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIREN HUANG | | SUITE KSOUTH EL MONTECAUSA |
| 419 | 12/25/2014 | 1 | C01201412230507121222 4SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILY SUN | | HILLS-NEW YORK-USA |
| 420 | 2/12/2014 | 1 | C02201402100342185537 8SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | DAVID ANG | | ROADALABAMAUSA |
| 421 | 12/11/2014 | 1 | C02201412091119444998 4SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY LIANG | | CALIFORNIA-USA |
| 422 | 2/13/2012 | 2 | SET TOP BOX 2SET SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN XU | | SAN FRANCISCOCA |
| 423 | 6/5/2012 | 2 | SET TOP BOX 2SET SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIXIAXU | | SAN FRANCISCO CA USA,CA,CA |
| 424 | 5/15/2015 | 1 | C01201505131928334466 3SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GUANGHUA YANG | | CALIFORNIA-USA |
| 425 | 4/18/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KENNY FAN | | MORGANVILLENJUSA |
| 426 | 4/3/2015 | 1 | 1 | ? | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | TING CUI | | EL MONTE CA 91731 |
| 427 | 4/9/2012 | 1 | SET TOP BOX 1SET TOP 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUYAN ZHANG | | ORLANDOFLORIDAUSA |
| 428 | 1/16/2015 | 1 | C01201501140507017641 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HENRY HAN | | DELAWARE-USA |
| 429 | 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRUCE ZHEN | | SAN FRANCISCOCAUSA |
| 430 | 9/28/2011 | 1 | SET TOP BOX 1SET SET TOP SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI ZHOU | | SUITE 100 WESTLAKE VILLAGE |
| 431 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E0342BA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | RIVERNEW YORKUSA |
| 432 | 6/19/2013 | 1 | C20130618093102688 81SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIN CANRUI | | BROOKLYNNEW YORKUSA |
| 433 | 3/18/2013 | 2 | SET TOP BOX 2SETS AC867E039F8 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHAU | | PENNSYLVANIAUSA |
| 434 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2 | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAU LEE | | GERMANTOWNMARYLANDUSA |
| 435 | 11/3/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIA GAO | | AUSTIN TEXAS US,TX,TX |
| 436 | 11/12/2013 | 1 | C20131108105004286725SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CAMY KWOK | | SOUTH JORDANUTAHUSA |
| 437 | 3/27/2014 | 1 | C07201403261920314873 9SET TO | 25 | CREATE NEW ECOMMERCE 52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JINGBO CHE | | ADELANTOCALIFORNIAUSA |
| 438 | 6/17/2014 | 1 | C02201406141150013 7955SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | BERNIE FONG | | -SUGAR LAND-TEXAS-USA |
| 439 | 6/19/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL,BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO YANG | | TEMPEARIZONAUSA |
| 440 | 10/14/2013 | 1 | C20131012024950353 55SET TOP | 25 | CREATE NEW ECOMMERCE 52 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BECKY WATSON | | LOUISMISSOURIUSA |
| 441 | 3/11/2013 | 1 | SET TOP BOX 1SET AC867E03B57D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TUAN HUYNH | | PHILADELPHIAPENNSYLVANIAUSA |
| 442 | 3/8/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZENGJIAN HU | REDACTED | SAMMAMISH WA USA |
| 443 | 1/8/2015 | 1 | C01201501060621018484 SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAI LAI WONG | | CALIFORNIA-USA |
| 444 | 8/9/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAYKAYNG | | EL MONTECAUSA |
| 445 | 12/25/2012 | 1 | SET TOP BOX 1SET AAAC867E0342F | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYINGJIAN | | SEATTLE, WA 98108 |
| 446 | 12/11/2012 | 2 | SET TOP BOX 2SETSAC867E031F78 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYINGJIAN | | WASHINGTONUSA |
| 447 | 1/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOREEN LEON | | N MASSAPEQUA,NY USA |
| 448 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN WANG | | JOHNS CREEK, GA 30097 USA,CA,CA |
| 449 | 7/18/2013 | 1 | C20130715125733497 02SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIUHYUNG J CHEN | | ENGLEWOODCOLORADOUSA |
| 450 | 8/10/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE SET TOP BOX 1S | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN WANG | | BURLINGAMECALIFORNIAUSA |
| 451 | 2/2/2015 | 1 | C01201501290204036968SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JEFFREY YOUNG | | CALIFORNIA-USA |
| 452 | 11/29/2012 | 2 | SET TOP BOX 2SETS AC867E039D | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEON LIU | | ALHAMBRA CA USA |
| 453 | 11/29/2013 | 1 | SET TOP BOX 1SET AC867E0364406 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSANNA WONG | | SUITE 102SAN GABRIELCALIFORNIA |
| 454 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02519335SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAN HUA ZHAO | | OAKLANDCAUSA |
| 455 | 2/10/2015 | 1 | C02201502060251050 50375ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ISAAC CHAN | | -GAITHERSBURG-MARYLAND-USA |
| 456 | 9/26/2011 | 1 | SET TOP BOX 1SET TOP SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG P WEN | | SAN DIEGO CA USA |
| 457 | 4/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK DONG | | FRISCOTXUSA |
| 458 | 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEREK WONG | | HONOLULU HAWAII USA |
| 459 | 12/12/2011 | 1 | SET TOP BOX 1SET TOP BOX | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SATISH MOVVA | | DAVIEFLORIDA |
| 460 | 2/13/2015 | 1 | B01201502121040274819 3SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TING JUNG HSUEH | | CALIFORNIA-USA |
| 461 | 5/30/2013 | 1 | C20130529155010292865ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL YU | | BROOMFIELDCOLORADOUSA |
| 462 | 11/28/2011 | 1 | SET TOP BOX 1SET TOP 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI LIU | | LANSDALEPA |
| 463 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02265895SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANFENG ZHANG | | CHARLOTTENCUSA |
| 464 | 6/7/2013 | 1 | C20130606062634325 04SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUC LA | | MONTECALIFORNIAUSA |
| 465 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON RONG | | 1109 HONOLULU,HI USA,HI,HI |
| 466 | 9/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN ZHU | | HONOLULU,HI USA,HI,HI |
| 467 | 4/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CATHY LAU | | # 1909HONOLULUHAWAIIUSA |
| 468 | 5/28/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHUN | | HONOLULU HAWAII USA |
| 469 | 4/26/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG CHUN | | HONOLULU HAWAII USA |
| 470 | 7/31/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON CHO | | NASHVILLETNUSA |
| 471 | 12/14/2011 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 20 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NGAI LOUNG NG | | PEARL CITY HAWAII USA |
| 472 | 12/18/2014 | 1 | C01201412160516076955SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAI WONG | | -SEATTLE-WASHINGTON-USA |
| 473 | 4/24/2013 | 1 | C20130422003161996209SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUICHEN ZHAO | | 1420HOUSTONTEXASUSA |
| 474 | 5/31/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN WEST | | SAN JOSECAUSA |
| 475 | 3/19/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LIN | | #7PASADENACALIFORNIAUSA |
| 476 | 3/30/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIM LIN | | #7PASADENACAUSA |
| 477 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E0295FE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING LIN | | PASADENACALIFORNIAUSA |
| 478 | 4/11/2012 | 2 | SET TOP BOX 2SET TOP BOX | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHAO | | SAN FRANCISCOCALIFORNIA USA,CA,CA |
| 479 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0272E2 5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY CHIU | | FRANCISCOCALIFORNIAUSA |
| 480 | 1/18/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC OUYANG | | HONOLULU HI USA |
| 481 | 10/11/2011 | 5 | SET TOP BOX 5SET SET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OUYANG TRAVIS | | HONOLULU HAWAII USA,HI,HI |
| 482 | 12/20/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANKAM OUYANG | | HONOLULUUSA |

DWT Summary, DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVped Unit Total | descr_goods | decl_value | shname | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TRAVIS OUYANG | | G302HONOLULUHIUSA |
| 484 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIA ZHEN | | HAPPY VALLEYOREGONUSA |
| 485 | 5/7/2013 | 1 | C2013050404452619681SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZEN | GUANGDONG | KAM CHUEN LEUNG | | CORAL SPRINGSFLORIDAUSA |
| 486 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D3ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENGTAO LAO | | DRIVENEWARKDEUSA |
| 487 | 2/10/2014 | 1 | C0220140207112855147003SET TO | 25 | CREATE NEW TECHNOLODY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ANNIE CHEN | | DENVERCOLORADOUSA |
| 488 | 7/23/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNGAO | | PEARLANDTEXASUSA |
| 489 | 1/15/2013 | 1 | SET TOP BOX 1SET AC867E035BA8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANPING CHEN | | AUSTINUSA |
| 490 | 1/27/2014 | 1 | C0120140124142739650045SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHIU LUNG TANG | | WASHINGTONUSA |
| 491 | 6/7/2013 | 1 | C2013060613143420552SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LIU | | KIRKLANDWASHINGTONUSA |
| 492 | 12/24/2014 | 1 | B0120141223151547851795ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LILING MEI | | GERMANTOWN-MD-USA |
| 493 | 5/15/2013 | 1 | C2013051407394288466SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT MUI | | ROCKVILLEMARYLANDUSA |
| 494 | 12/1/2011 | 1 | SET TOP BOX ITAN 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONIA WANG BRT C/O V | | DALLAS TX USA |
| 495 | 10/24/2013 | 1 | C2013019134515313135ET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | STEVEN TAI | | LANDTEXASUSA |
| 496 | 2/12/2015 | 1 | B0120150210163907547375ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KE JIA CHEN | | -BROOKLYN-NEW YORK-USA |
| 497 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX ITAN | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM | | VISALIA CALIFORNIA USA |
| 498 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00B38DSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA WONG | | JACKSONVILLEFLORIDAUSA |
| 499 | 5/3/2013 | 1 | C2013042714504399439SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM | | NEVADAUSA |
| 500 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | TAI NIM | | LANSINGMI |
| 501 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANLI SHAO | | KENTWIAUSA |
| 502 | 1/26/2015 | 3 | C0120150122081354774236ET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MANLI SHAO | | WA-USA |
| 503 | 12/2/2014 | 1 | C0120141130143219401515ET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUNG SHU LEUNG. | | SALT LAKE CITY, UT 84106 |
| 504 | 10/22/2013 | 1 | C2013102113657196195SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | TONY TRAN | | SAN GABRIELCALIFORNIAUSA |
| 505 | 1/19/2015 | 1 | C0120150115102619671755ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FENG XU | | -CONNECTICUT-USA |
| 506 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARY TSE | | MARLBOROUGH MA USA |
| 507 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUNNY LO | | FOLSOMCAUSA |
| 508 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:367ESET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANGHUI LAN | | COLUMBUS OHIO USA |
| 509 | 5/13/2013 | 1 | C2013051212363666376SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNWEI ZHOU | | SHORELINEWASHINGTONUSA |
| 510 | 2/6/2015 | 1 | B0120150204171424897666ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SIMON CHOW | | -CALIFORNIA-USA |
| 511 | 1/30/2015 | 1 | C0120150127171020575552SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUN WU | | MONTE-CALIFORNIA-USA |
| 512 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027FF3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINBIN TIAN | | RESTONVAUSA |
| 513 | 10/21/2013 | 1 | C2013101915135240995SET TOP | 270 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WEIGANG BAO | | DIAMOND BARCALIFORNIAUSA |
| 514 | 8/30/2013 | 1 | C2013082806243374077SET TOP | 25 | CREATE NEW TECHNOLODY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHENZH | EN,CHINA | | GUANGDONG | ALEX CHEUNG | | OVERLAND PARKKANSASUSA |
| 515 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAREN HONG | | SAN JOSECAUSA |
| 516 | 1/15/2015 | 1 | C0120150113014728105966ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YING HUANG | | -CALIFORNIA-USA |
| 517 | 4/24/2015 | 1 | C0120150417091343476966ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | WAYNE NGO | | -JACKSONVILLE-FLORIDA-USA |
| 518 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS KWON | | LAURELMARYLANDUSA |
| 519 | 2/18/2014 | 1 | C0120140216152631474775ET TO | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WING SUEN | | YOUNGTOWNARIZONAUSA |
| 520 | 1/20/2015 | 1 | C0120150116031851437656ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUN LIANG HUANG | | BROOKLYN-NEW YORK-USA |
| 521 | 12/30/2014 | 1 | C0120141227085203903245ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIAO YANG | | -CALIFORNIA-USA |
| 522 | 3/7/2012 | 1 | SET TOP BOX 1SET WIRDRESS CARSET TOP BOXWI | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON PUNG YOUNG | | HONOLULUHAWAII |
| 523 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY TSANG | | ILLINOISUSA |
| 524 | 12/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CAR | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING WANG | | CALIFORNIAUSA |
| 525 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG XIA | | CA U.S.A |
| 526 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG FANG | | N UNIT 6SAN DIEGOCA |
| 527 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAN JIANG | | CHERRY HILL NJ USA,NJ,NJ |
| 528 | 7/1/2013 | 1 | C2013062816005654545SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY DIEP | | HONOLULU HAWAIIUSA |
| 529 | 1/21/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIANG DIEP | | HONOLULU HI USA |
| 530 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN DIEP | | #30THONOLULUHUSA |
| 531 | 10/18/2011 | 4 | SET TOP BOX 4SETS MAC:2973,2D6SET TOP BOX | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIUAN TOR VONG | | #6901 HONOLULU, HAWAII 96818 |
| 532 | 10/27/2014 | 1 | C0120141022232737841945ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE SHEN, ZHEN, | CHINA | | | JACKIE SHI | | -BOULDER-COLORADO-USA |
| 533 | 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUAI LU | | TUCSON AZ USA |
| 534 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUAI LU | | TUCSON AZ USA |
| 535 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IL KIM | | MATTHEWSNCUSA |
| 536 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG CHI LEE | | TEXAS USA |
| 537 | 3/1/2013 | 2 | SET TOP BOX C867E038B2F4 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHAO | | PORTLANDOREGONUSA |
| 538 | 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING L SUNG | | CITY OF INDUSTRY CAUSA |
| 539 | 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHEN | | HOUSTONTXUSA |
| 540 | 4/14/2015 | 1 | B1420150413110922561445ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAODN | DISTRICT,SHENZHEN,GUANGDONG,CHIN | SHENZHEN | | BENNY LEUNG | | -CALIFORNIA-USA |
| 541 | 1/20/2015 | 1 | C0120150116015614321SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIEHAO XIAO | | -NEW-YORK-USA |
| 542 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027E61SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUE GAO | | UNION CITYCAUSA |
| 543 | 12/13/2012 | 1 | SET TOP BOX 1SET AC867E032067 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUSHI WANG | | NEW JERSEYUSA |
| 544 | 12/5/2013 | 1 | C2013120312054647316SET TOP | 25 | CREATE NEW TECHNOLODY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | THERESA TAN | | ARLINGTONTEXASUSA |
| 545 | 2/7/2014 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUAN PENG LEE | | 1505HONOLULUHIUSA |
| 546 | 1/7/2014 | 1 | C0120140106135549938000SET TO | 27 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HSIUHUN LUO LIN | | POTOMACMARYLANDUSA |
| 547 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINJING CHEN | | POTOMACMDUNITED STATES |
| 548 | 1/25/2013 | 1 | C2013012505542714485ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FIONA LAI | | GERMANTOWN-MARYLAND-USA |
| 549 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONGKONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM CHENG | | CANTON MI USA |
| 550 | 5/19/2015 | 1 | C0220150517104302925405ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SAM CHENG | | CANTON-MICHIGAN-USA |
| 551 | 5/30/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEIFEI ZHANG | | BAKERSFIELDCALIFORNIAUSA,CA,CA |
| 552 | 7/25/2013 | 1 | C2013072505429143975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANZHI TANG | | -ATLANTA-GEORGIA-USA |
| 553 | 12/2/2013 | 1 | C2013120212054707832ISET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WINNIE FU | | COLUMBUSOHIOUSA |
| 554 | 9/26/2013 | 1 | C2013092410075073832ISET TOP | 25 | CREATE NEW TECHNOLODY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JUEFENG LU | | #200RESTONVIRGINIAUSA |
| 555 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026518SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICK WONG | | MIAMIFLUSA |
| 556 | 2/3/2015 | 1 | C0120150203143419059905ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SALVIGNON TAN | | -CLIFORNIA-USA |
| 557 | 1/8/2014 | 1 | C0120140106103500365665ET TO | 25 | CREATE NEW TECHNOLODY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CECILIA WAN | | NORTH CAROLINAUSA |
| 558 | 12/12/2014 | 1 | C0120141210123516264755ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDY CHAN | | -NEW-YORK-USA |
| 559 | 7/8/2013 | 1 | C2013070514012228065ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUI WA LEUNG | | CHARLESTONN |
| 560 | 5/13/2015 | 1 | B1420150512102253529815ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | BAOKUN SHUAI | | PENNSYLVANIA-USA |
| 561 | 5/15/2012 | 1 | C0120150515152130885645ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | XIAODONG MAI | | ALHAMBRA-CALIFORNIA-USA |
| 562 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIEN W GAO | | SAN FRANCISCOCAUSA |

REDACTED

DWT Summary_DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | 1 | SAN FRANCISCO CAUSA |
| 564 | 4/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CAUSA |
| 565 | 4/23/2012 | 4 | SET TOP BOX 4SETSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO,CA,USA |
| 566 | 5/3/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO,CAUNITED STATES |
| 567 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867030560SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN W GAO | | SAN FRANCISCO CA94103 USA |
| 568 | 10/8/2013 | 1 | C20131006134203463565ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JAMES GAO | | SAN FRANCISCOCALIFORNIAUSA |
| 569 | 6/16/2014 | 1 | C01201406080915295106SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, | ZHEN, CHINA | GUANGDONG | JAMES GAO | | SAN FRANCISCO-CALIFORNIA-USA |
| 570 | 5/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES GAO | | SAN FRANCISCOCAUSA |
| 571 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867020627367SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 572 | 9/29/2012 | 1 | SET TOP BOX 1SET AC867020E84OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 573 | 11/21/2012 | 1 | SET TOP BOX 1SET AC867020F77A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI CUI | | GLEN ALLENVAUSA |
| 574 | 2/20/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUANG LIANG | | SAN DIEGOCA |
| 575 | 12/10/2014 | 1 | C012014120504084022419SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN MIU | | KEW GARDENS-NEW YORK-USA |
| 576 | 8/15/2013 | 1 | C201308131059457468OSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | NORMAN K LI | | HOUSTONTEXASUSA |
| 577 | 5/8/2013 | 1 | C201305071235519430DSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARVIN NGO | | CALABASASCAUSA |
| 578 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867E03AA61 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUKE LI | | MARYLANDUSA |
| 579 | 4/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAHYIN LI | | MARYLANDUSA |
| 580 | 12/16/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUIHUNG SHEN | | CLARKSVILLE MD USA,MD,MD |
| 581 | 7/17/2013 | 1 | C201307161118011224 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS FONG | | CALIFORNIAUSA |
| 582 | 1/30/2015 | 1 | C022015012805259184035SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANTHONY WONG | | SAN DIEGO-CALIFORNIA-USA |
| 583 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C69CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | RD SAN DIEGOCAUSA |
| 584 | 2/2/2015 | 1 | C012015012905214256497SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BAOYU ZHU | | CALIFORNIA-USA |
| 585 | 8/6/2013 | 1 | C201308021310114100 1SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY WANG | | RANCHO CORDOVACALIFORNIAUSA |
| 586 | 2/27/2012 | 1 | SET TOP BOX 1SISET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YU | | STATEN ISLANDNY |
| 587 | 3/6/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YU | | STATEN ISLANDNY |
| 588 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYRONCHAN | | WASHINGTONUSA |
| 589 | 12/12/2014 | 1 | C012014121010440716160SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MYRONCHAN | | WASHINGTON-USA |
| 590 | 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN | | APT 7 NEW YORK NY USA,NY,NY |
| 591 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN CHEN | | NEW YORKNEW YORKUSA |
| 592 | 5/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL WONG | | LOS GATOSCAUSA |
| 593 | 5/16/2013 | 1 | EMAIL20130516001SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL WONG | | CA , USA |
| 594 | 12/5/2012 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNCHAO HUANG | | PENNSYLVANIAUSA |
| 595 | 10/21/2013 | 2 | C20131020002401897455SET TOP | 54 | CREATE NEW ECOMMERCECO CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | YUHGUO PAN | | STAMFORDCONNECTICUTUSA |
| 596 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867020848ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP VUONG | | RICHMONDRICHMONDUSA |
| 597 | 11/5/2013 | 1 | C201311031020514475SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PHILIP VUONG | | RICHMONDVIRGINIAUSA |
| 598 | 12/12/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LISA LI | | ROANOKE FLORIDA USA,FL,FL |
| 599 | 11/1/2013 | 1 | C201310310294358845SET TOP | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | CAN HUI RUAN | | AURORACOLORADOUSA |
| 600 | 11/7/2013 | 1 | DOCID:396475ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | CAN HUI RUAN | | COLORADO USAUSA |
| 601 | 11/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SUHU | | BROOKLYN NY USA |
| 602 | 11/3/2014 | 1 | C0120141030033945714466SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | GUANGDONG | WEI MING LU | | TUCSON-ARIZONA-USA |
| 603 | 7/15/2013 | 1 | C201307122318303439975SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GENZHOUYANG | | STAFFORDTEXASUSA |
| 604 | 3/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN YUN | | BEAVERTONOR USA |
| 605 | 1/10/2013 | 1 | SET TOP BOX 1SET AC867035TE0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUU | | HOUSTONTEXASUSA |
| 606 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUU | | HOUSTONTEXASUSA |
| 607 | 4/17/2015 | 1 | C02201504150417593301SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAREN HUIE | | SAN JOSE-CALIFORNIA-USA |
| 608 | 8/27/2013 | 1 | C2013082611265918667SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | POLO NG | | BLAINEMINNESOTAUSA |
| 609 | 4/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEIQI LI | | GAITHERSBURGMDUNITED STATES |
| 610 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JU YIN YANG | | FAIRFAXVTUSA |
| 611 | 10/18/2013 | 1 | C20131016005628481425SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | SALMA LIC | | JCT NEW JERSEYUSA |
| 612 | 9/29/2012 | 1 | SET TOP BOX 1SET AC8670029A765ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIMEZHU | | EAST SETAUKETNYUSA |
| 613 | 9/29/2013 | 1 | C201309271037531732 4SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | GUANGDONG | KAI TSE | | BELLE MEADNEW JERSEYUSA |
| 614 | 12/8/2014 | 1 | C022014120407344512185SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | STANLEY KWONG | | NEW JERSEY-USA |
| 615 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03C818 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHAN | | BROOKNEW JERSEYUSA |
| 616 | 2/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLENE CHANG | | APT 1226CONCORDNHUSA |
| 617 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867020E867 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDYSUM | | CA 92620USA |
| 618 | 5/24/2013 | 1 | C201305220114439204955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARVEY CHANG | | MASSACHUSETTSUSA |
| 619 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867020BA3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LEUNG | | WESTFORDMAUSA |
| 620 | 9/29/2012 | 1 | SET TOP BOX 1SET AC86702995455ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LEUNG | | MAUSA |
| 621 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03D888 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI CHAN | | NEW YORKUSA |
| 622 | 3/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING YU | | NEW YORK NEW YORK USA |
| 623 | 5/13/2013 | 1 | C201305110531145483SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | MILPITASCALIFORNIAUSA |
| 624 | 4/26/2012 | 1 | SET TOP BOX 1SET | 25 | OUYANG QIAO WEI | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC & CALVIN POON | | NEW YORKNYUNITED STATES |
| 625 | 3/29/2012 | 1 | SET TOP BOX 1SET AC867E03F205 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | RENTONWASHINGTONUSA |
| 626 | 3/29/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM YIP | | RENTONWASHINGTONUSA |
| 627 | 5/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. FOONG, CHIU WAI | | DALLASTXUSA |
| 628 | 7/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. FOONG, CHIU WAI | | DALLAS TX USA |
| 629 | 6/7/2012 | 1 | SET TOP BOX 1SET AC867020E642SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANGCUI | | PHILADELPHIAPENNSYLVANIAUSA |
| 630 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867020E642SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE YAN | | LOUISVILLEKENTUCKYUSA |
| 631 | 3/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE YAN | | LOUISVILLEKYUSA |
| 632 | 3/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CAR BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATALIE YAN | | LOUISVILLEKYUSA |
| 633 | 7/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUANG | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | NATALIE YAN | | USA,KY,KY |
| 634 | 11/18/2013 | 1 | C20131114064904596305SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHUN HO LAM | | HAWAIIUSA |
| 635 | 5/22/2013 | 1 | C201304280215469263SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNA WILLIS | | MECHANICSBURGPENNSYLVANIAUSA |
| 636 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E039EC8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHEUMUN WONG | | GEORGIAUSA |
| 637 | 1/12/2015 | 1 | C012015010807001894345SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TRACYHUANG | | RICHARDSON-TEXAS-USA |
| 638 | 2/9/2015 | 1 | B012015020909046517496SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUNGKEE HAN | | NEW YORK-USA |
| 639 | 12/24/2014 | 1 | C012014032006012216033SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | LIU | GUANGDONG | SUH HO | | LAURELNEW JERSEYUSA |
| 640 | 5/18/2015 | 1 | B142015051513453151227SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TIE GUAN | | SAN JOSE-CALIFORNIA-USA |
| 641 | 5/18/2015 | 1 | B142015050409205744935SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TIE GUAN | | SAN JOSE-CALIFORNIA-USA |
| 642 | 11/29/2011 | 1 | LONGWAY TECHNOLOGY CO.,LTD | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONG TEA | | #403 QUINCY MA USA,MA,MA |

REDACTED

| | sd_dtm | DWT/TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | 9/25/2012 | | SET TOP BOX 1SET AC8676029F6ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK YANG | | SAN JOSECAUSA |
| 644 | 3/9/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECT ILLINOIS USA |
| 645 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI LIU | | APPLETONWIUSA |
| 646 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECT ILLINOIS USA |
| 647 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN ZHANG | | MOUNT PROSPECTILLINOISUSA |
| 648 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON CHAN | | BROOKLYNNYUNITED STATES |
| 649 | 11/21/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN SHU | | SAN DIEGO CA USA,CA,CA |
| 650 | 12/15/2014 | 1 | C012014121107243126979SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WILSON CHIU | | SAN GABRIEL-CALIFORNIA-USA |
| 651 | 12/31/2014 | 1 | B012014123014637720765ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUN LEE | | -NEW JERSEY-USA |
| 652 | 3/6/2013 | 1 | MEDIA PLAYER 1SET AC8676E03878 | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELANE WANG | | 75013USAUSA |
| 653 | 1/19/2015 | 1 | C012015011501445193420SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MAGGIE LIANG | | SANTA CRUZ-CALIFORNIA-USA |
| 654 | 8/23/2012 | 1 | SET TOP BOX 1SET AC8676027DB2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANG WEI | | HOUSTONTXUSA |
| 655 | 7/22/2014 | 1 | C022014071102450549959SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUANYUAN WANG | | PEABODY-MASSACHUSETTS-USA |
| 656 | 9/5/2012 | 1 | SET TOP BOX 1SET AC8676026415SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOPING LI | | JACKSONVILLEFLUSA |
| 657 | 8/29/2012 | 1 | SET TOP BOX 1SET AC8676028165SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIQUANSHA | | SAINT LOUISMOUSA |
| 658 | 7/1/2013 | 1 | C201306280114288313ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIKUANG, LEI | | PORTLANDOREGONUSA |
| 659 | 12/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | COLLEGE POINTNYUSA |
| 660 | 1/21/2015 | 1 | C012015011931910796655ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | POLLY HSU | | CALIFORNIA-USA |
| 661 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8676026E388SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY ZHANG | | KING OF PRUSSIAPAUSA |
| 662 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8676005FCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANGJUNQU | | BIRMINGHAMALUSA |
| 663 | 9/14/2012 | 1 | SET TOP BOX 1SET AC8676Z6A03DSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POCHAN | | BELLEVUEWAUSA |
| 664 | 2/12/2014 | 1 | C012014020923400675431SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, China | GUANGDONG | SIU CHENG | | #402FAIRFAXVIRGINIAUSA |
| 665 | 11/6/2013 | 1 | C201311040949309281ASET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, China | GUANGDONG | RAYMOND CHUN | | PARKCALIFORNIAUSA |
| 666 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGKAI ZHANG | | JOSECALIFORNIAUSA |
| 667 | 8/15/2013 | 1 | C201308131259355334SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | ROGER WANG | | CALIFORNIAUSA |
| 668 | 1/21/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THUAN KHA | | HONOLULUHAWAIIUSA |
| 669 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN LIU | | FORT WASHINGTONPAUSA |
| 670 | 5/4/2014 | 1 | C092014050302330591435ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JIAN YU | | INDIANAUSA |
| 671 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUTAO CEN | | APT C, HOUSTONTEXASUSA |
| 672 | 2/13/2015 | 1 | C012015021105500882803SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VIENNA SO | | -FAIRFAX-VIRGINIA-USA |
| 673 | 11/20/2012 | 1 | SET TOP BOX 1SET AC8676029A85 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNGHYEUN RYOO | | 7 OREMUTAHUSA |
| 674 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TODD CHU | | LOS ALTOSCAUSA |
| 675 | 4/17/2015 | 1 | C012015041422283757031SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JING-LUNG WANG | | YORK CITY-NEW YORK-USA |
| 676 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNG YOON | | CLIFFSIDE PARKNEW JERSEYUSA |
| 677 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUHUI HUANG | | #1531SUNNYVALECAUSA |
| 678 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUHUI HUANG | | #1531SUNNYVALECAUSA |
| 679 | 1/21/2015 | 1 | C012015011809284865068SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NANHONG YE | | SUNNYVALE-CALIFORNIA-USA |
| 680 | 1/6/2015 | 1 | C012015010406342764921SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NANHONG YE | | -CALIFORNIA-USA |
| 681 | 9/22/2014 | 1 | C012014091804555222352SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | CHAR CHING CHEUNG | | -WISCONSIN-USA |
| 682 | 9/4/2012 | 1 | SET TOP BOX 1SET AC8676026D04SET TOP BOX 1SE | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HELEX WANG | | POTOMACMARYLANDUSA |
| 683 | 10/27/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN CHEN | | NORTH POTOMAC MARYLAND |
| 684 | 12/22/2014 | 1 | C012014121803314233171SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHRIS HO | | CALIFORNIA-USA |
| 685 | 12/17/2012 | 1 | SET TOP BOX 1SET AC8676103127G | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG LIU | | ILLINOISUSA |
| 686 | 5/2/2013 | 1 | C201305010604212614155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG LIU | | ILLINOISUSA |
| 687 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK WONG | | ARTESIACAUSA |
| 688 | 1/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS K YU | | CALIFORNIAUSA |
| 689 | 6/17/2014 | 1 | C022014061312541658415ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, China | GUANGDONG | JIAN YU | | OREGON-USA |
| 690 | 8/30/2012 | 1 | SET TOP BOX 1SET AC8676028395SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEESHA JIM | | DRIVEGAITHERSBURGMDUSA |
| 691 | 10/22/2012 | 1 | SET TOP BOX 1SET AC8676Z8B4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIHMEI CHANG | | DR.GAITHERSBURGMARYLANDUSA |
| 692 | 10/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHIHMEI CHANG | | GAITHERSBURG USA,MD,MD |
| 693 | 10/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEESHA YEUNG | | GAITHERSBURGMDUSA |
| 694 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEESHA JIM | | GAITHERSBURGMARYLANDUSA |
| 695 | 12/31/2014 | 1 | C022014122915036694410SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VICTOR ZHI HUAN CHEN | | FRANCISCO-CALIFORNIA-USA |
| 696 | 2/1/2014 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LIN | | EL CERRITOCAUSA |
| 697 | 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIWEI CHEN | | SAN JOSECAUSA |
| 698 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YICONG YANG | | SAINT LOUISMISSOURIUSA |
| 699 | 4/25/2013 | 1 | C201304240634578445ET TOP | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ANDREW CALKINS | | NAPERVILLEILLINOISUSA |
| 700 | 9/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | SUNNYVALE,CA,CA |
| 701 | 12/4/2014 | 1 | C012014120214019278565ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YANG WANG | | -SUNNYVALE,CA-USA |
| 702 | 11/28/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | SUNNYVALE CA 94086 USA,CA,CA |
| 703 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW SO | | SAN FRANCISCOCAUSA |
| 704 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADAMLU | | RANCHO CORDOVACALIFORNIAUSA |
| 705 | 5/19/2015 | 1 | C022015051607191172393SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHILEE LAW | | -NEW YORK-USA |
| 706 | 12/13/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LKHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NATHAN FONG | | HONOLULU HAWAII USA,HI,HI |
| 707 | 6/24/2013 | 1 | C201306233104716962675ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA CHU | | SAN FRANCISCO CALIFORNIAUSA |
| 708 | 5/19/2015 | 1 | C012015030130386667SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WINTER SPRINGSFLORIDAUSA | | |
| 709 | 5/19/2015 | 1 | C32014122004123728775SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YONGWEN MA | | -QUINCY-MASSACHUSETTS-USA |
| 710 | 12/23/2014 | 1 | C13201412200412372877SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGWEN MA | | COLORADO-USA |
| 711 | 2/1/2015 | 1 | C012015010509022175675SET TO | 33 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGWEN MA | | COLORADO-USA |
| 712 | 2/18/2013 | 1 | SET TOP BOX 1SET AC8676039F17 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEXIANG LIN | | RALEIGHNORTH CAROLINAUSA |
| 713 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHENGQI WANG | | DRIVEHOUSTONTEXASUSA |
| 714 | 12/10/2012 | 1 | SET TOP BOX 1SET AC8676103263Z | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHANG | | LANEGAITHERSBURGMDUSA |
| 715 | 11/20/2012 | 1 | SET TOP BOX 1SET AC8676029826 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUIWEN YAO | | DRPOTOMACMDUSA |
| 716 | 11/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FONG ZHANG | | SAN LANDRO CA USA,CA,CA |
| 717 | 6/20/2013 | 1 | C201306190451576008445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BINH NGUYEN | | NAPLESFLORIDAUSA |
| 718 | 7/16/2014 | 1 | C012014071407424073024SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, China | GUANGDONG | KUN MENG | | -WEST COVINA -CALIFORNIA-USA |
| 719 | 5/2/2013 | 1 | C20130S012330210472SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISON CHEN | | CALIFORNIAUSA |
| 720 | 8/27/2013 | 1 | C201308250384267605SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY CHEN | | SANTA CLARACALIFORNIAUSA |
| 721 | 8/27/2013 | 1 | C201308250384267605SET TOP | 50 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | QINGZHE HUANG | | MILPITAS CA USA,CA,CA |
| 722 | 10/18/2013 | 1 | C201310140451491869955ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YEECHOW TSUI | | DIEGOCALIFORNIAUSA |

REDACTED

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723 | 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG TAN | | APT 1521AUSTINTEXASUSA |
| 724 | 5/18/2015 | 1 | SET TOP BOX 1SET | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUO Q LEE | | -DAVENPORT-FLORIDA-USA |
| 725 | 10/21/2011 | 3 | SET TOP BOX 3SETS MAC-2A35,2A0SET TOP BOX | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING CHAO WANG | | CHINO CA UNITED STATES |
| 726 | 1/31/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONNIE WU | | CONCORDMAUSA |
| 727 | 8/13/2013 | 1 | DOCID-3734SSET TOP BOX 1 SET | 27 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | CONNIE WU | | CONCORD MA USA |
| 728 | 2/9/2015 | 1 | C0120150206032004705205SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | ANGEL YUE | | LOUISVILLE-KENTUCKY-USA |
| 729 | 7/19/2012 | 3 | SET TOP BOX 3STS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUJIE GUO | | PARKERCOUSA |
| 730 | 7/9/2013 | 1 | C20130706145800425 4SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIAO LING YE | | HONOLULUHAWAIIUSA |
| 731 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | PING HA | | #1910 HONOLULU HAWAII USA |
| 732 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC-2807SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI CI WU | | APT#2111 HONOLULU HI USA,HI,HI |
| 733 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867102F2F2SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIHA | | PHILADELPHIAPAUSA |
| 734 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867103FDOS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN CHANG | | BEAVERTONOREGONUSA |
| 735 | 11/8/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN HE | | DALLAS TX 75230 USA,TX,TX |
| 736 | 5/19/2015 | 1 | C0120150515021018S1407SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JIAN LIANG | | SAN FRANCISCOCA |
| 737 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONNIE LEE | | SAN FRANCISCOCA |
| 738 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON YAN | | EDISONNJUSA |
| 739 | 4/30/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON YAN | | EDISONNJUSA |
| 740 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867102FDOS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN LIN | | 506SAN FRANCISCOCAUSA |
| 741 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867102FDOS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN LIN | | SAN FRANCISCO CA USA |
| 742 | 2/24/2014 | 1 | C01201402200318139635 9SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | SHUYEN LIN | | FRANCISCOCALIFORNIAUSA |
| 743 | 8/26/2013 | 1 | DOCID-3771B5ET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | LIN,SHUFEN | | SAN FRANCISCO,CA USA |
| 744 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG IN KWAK | | MONTEREYCAUSA |
| 745 | 6/1/2012 | 1 | SET TOP BOX 1SET AC867102FDOS | 25 | HUAYANG INTERNATIONAL | KING HILL BULDING 10B, | SHANGBU SOUTH ROAD ,FUTIAN DISTR | SHENZHEN | GUANGDONG | YOUNG IN KWAK | | MONTEREY CA USA,CA,CA |
| 746 | 9/9/2013 | 1 | C20130905044246896245ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | SONGGENG ZHANG | | PORT JEFF STATIONNEW YORKUSA |
| 747 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOBIN XIE | | SAN LEANDRO CA USA |
| 748 | 5/21/2014 | 1 | DOCID-441615ET TOP BOX 1 SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XUEJING JIN | | VIRGINIA USAUSA |
| 749 | 3/24/2014 | 1 | C01201403200842353901OSET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XUEJING JIN | | VIRGINIAUSA |
| 750 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867103F1FS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LAW | | KEW GARDENSNEW YORKUSA |
| 751 | 4/20/2015 | 1 | C01201504161041284933SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JAMES CHING | | BAKERSFIELD-CALIFORNIA-USA |
| 752 | 6/3/2013 | 1 | C20130601080906530145ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVA CHAN | | MUKILTEOWASHINGTONUSA |
| 753 | 5/20/2013 | 1 | C20130518033254682485ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SLESIA WONG | | E2301HONOLULUHAWAIIUSA |
| 754 | 7/17/2013 | 3 | C20130716121737115875ET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHEN | | FRANCISCO CALIFORNIAUSA |
| 755 | 4/14/2015 | 1 | B14201504131092366435SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | MEIHUA CAO | | -SAN JOSE-CALIFORNIA-USA |
| 756 | 5/19/2015 | 1 | C0120150514152954858305ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FU WEI CHANG | | -BOSTON-MASSACHUSETTS-USA |
| 757 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN FAN | | CARPINTERIACA |
| 758 | 1/5/2015 | 1 | C0120141231035713271295ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | WAIHEI YU | | CALIFORNIA-USA |
| 759 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867103388S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTIN | | NOVATO CALIFORNIAUSA |
| 760 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02701ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FAN BU | | HERNDONVIRGINIAUSA |
| 761 | 1/29/2012 | 1 | SET TOP BOX 1SET AC867102F0EB | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG WANG | | APT4CINCINNATIOHUSA |
| 762 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUSHENG FU | | HOLYOKECOUSA |
| 763 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867102F0165SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN TANG | | PHILADELPHIAPAUSA |
| 764 | 7/16/2012 | 1 | SET TOP BOX 1SET AC867102FDOS | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN KIM | | SANTA MONICACAUSA |
| 765 | 12/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 766 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRACAUSA |
| 767 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO G YANG | | CALIFORNIA USA,CA,CA |
| 768 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E03304A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | CALIFORNIAUSA |
| 769 | 12/14/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LHHONG KONG | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWOYANG | | ALHAMBRA CA USA |
| 770 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 771 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 772 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GWO GUANG YANG | | ALHAMBRA CA USA |
| 773 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867103388S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT YUEN | | EAGLE CITYTX |
| 774 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAO WEN LIANG | | SOUTH RICHMOND HILLNEW YORK |
| 775 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867102AE9CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG LIN | | GAITHERSBURGMDUSA |
| 776 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867102F25E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG LIN | | GAITHERSBURGMDUSA |
| 777 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867103F136 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALFRED YEUNG | | HOUSTONTEXASUSA |
| 778 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867102A3FBSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG CHOI | | FAIRFAXVAUSA |
| 779 | 1/3/2012 | 1 | SET TOP BOX,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROGER LIN | | ORLANDOFLORIDAUSA |
| 780 | 2/8/2013 | 1 | SET TOP BOX 1SETAC867E038A8O | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TAN | | ORLANDOFLORIDAUSA |
| 781 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU FEN HUANG | | APT 119ROCKVILLEMDUSA |
| 782 | 12/4/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA LIAO | | N. POTOMACMARYLANDUSA |
| 783 | 5/23/2013 | 1 | C201305212245569008885ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA LIAO | | N. POTOMACMARYLANDUSA |
| 784 | 8/8/2013 | 1 | C20130705090242296955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY K YEUNG | | NEWCASTLE  WASHINGTONUSA |
| 785 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867102S2295SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKIE HO | | SAN RAMONCALIFORNIA USA |
| 786 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867103280C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEI JEANG | | SAN RAMONCALIFORNIAUSA |
| 787 | 5/31/2013 | 1 | C20130530012550847715ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONGHUI WU | | BROOKFIELDWISCONSINUSA |
| 788 | 5/9/2015 | 1 | C0120150506215847205 9SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN ZHANG | | NORTH LIBERTYIOWAUSA |
| 789 | 5/6/2015 | 1 | B14201505051354532246OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | ZE ZHANG | | LOUIS-MISSOURI-USA |
| 790 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 7 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SANG KWAK | | GARDEN GROVE CA USA |
| 791 | 6/23/2014 | 1 | C0120140618140752923485ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | LIN CUI | | -GARDEN GROVE-CA- 92840 |
| 792 | 1/20/2015 | 1 | C0120150116014506182235ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | LIN CUI | | -GARDEN GROVE-CALIFORNIA-USA |
| 793 | 4/27/2013 | 1 | C20130425014948436595ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY WANG | | OREGONUSA |
| 794 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VIKCENT KO | | CALIFORNIA UNITED STATES,CA,CA |
| 795 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867102A7A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNGHO SUH | | WALNUT CREEKCALIFORNIA |
| 796 | 10/8/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMIN WANG | | ROLLA, MISSOURI 65401 |
| 797 | 12/1/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEANETTE WONG | | HOLMDEL NJ USA |
| 798 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867102A375SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YEUK YIN LEE | | MALDENMAUSA |
| 799 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAU FUNG NGAI | | TAPPAN NEW YORKUSA |
| 800 | 5/13/2013 | 1 | C20130511154547946495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAYIN XIE | | CALIFORNIAUSA |
| 801 | 8/13/2013 | 1 | B0120140820101407383865ET TO | 25 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAD XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | LUO XINHONG | | -NJ -USA |
| 802 | 8/13/2013 | 1 | C20130811112342838595ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | PETER MA | | MADISONALABAMAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2013 | 1 | C20130808224212844275ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | JOOYOUNG KIM | | GEORGIAUSA |
| 5/28/2013 | 1 | C20130527093601909015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEE | | NEWCASTLE WASHINGTONUSA |
| 5/5/2014 | 1 | C02201404300955421197ZSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | JUN HOAN SUCK | | FLORIDAUSA |
| 12/24/2013 | 1 | C01201312231037449572955ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | LOK KEUNG K CHAN | | SNELLVILLEGEORGIAUSA |
| 6/13/2013 | 1 | C20130612103049276225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENLING YUEH | | HERNDONVIRGINIAUSA |
| 5/2/2013 | 1 | C20130427041950277525ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK CHOY HO | | WASHINGTONUSA |
| 5/8/2014 | 1 | C01201405061040128370355ET TO | 27 | CREATE NEW ECOMMERCE CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | TAK CHOY HO | | WASHINGTONUSA |
| 5/13/2014 | 1 | DOC05-440215ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | | | GUANGDONG | TAK CHOY HO | | WASHINGTON USAUSA |
| 5/21/2014 | 2 | C01201405191009199656355ET TO | 56 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | TAKCHOYHO | | WASHINGTON-USA |
| 6/18/2014 | 1 | C01201406161057582351755ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | TAKCHOYHO | | WASHINGTON-USA |
| 8/10/2015 | 1 | 814201504081831239003455ET TO | | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | HANNAH WEN | | 130-HOUSTON-TEXAS-USA |
| 3/8/2013 | 1 | SET TOP BOX 1SET AC867030900X | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DARRELL CHEAM | | GARDEN GROVE CALIFORNIAUSA |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | SPRINGFIELDOR |
| 1/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | 97477 |
| 2/8/2013 | 1 | SET TOP BOX 1SETAC867010355C3 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAMING CHEN | | OREGONUSA |
| 5/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER FUNG | | SARATOGACAUSA |
| 1/29/2015 | 1 | C012015011709294237140SET TO | | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | STEPHEN YANG | | -PENNSYLVANIA-USA |
| 3/9/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAO, WEICHAO | | NEW YORK NY USA |
| 6/7/2013 | 1 | C20130605111356257625ET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | GUANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | COLLIN SZETO | | SAN FRANCISCOCALIFORNIAUSA |
| 12/8/2011 | 1 | C012015011751101915405ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HUNG-CHIH LIU | | BERGENFIELD NJ USA |
| 3/7/2013 | 1 | C20130703565617125395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO YANG | | CALIFORNIA-USA |
| 3/1/2013 | 1 | SET TOP BOX 1SETAC8670350309 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAWAIIUSA | | HAWAIIUSA |
| 7/26/2012 | 1 | SET TOP BOX 1SET AC867030580G5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGCHANG LI | | CONCORDCALIFORNIAUSA |
| 5/3/2013 | 1 | C20130502064513185505ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAWKINS LI | | AUSTINTEXASUSA |
| 1/2/2013 | 1 | SET TOP BOX 1SETAC8670334614A | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANG JUN LI | | HOUSTONTEXASUSA |
| 4/24/2013 | 1 | C20131021060524739075ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | ROSA LEE | | BELTSVILLEMARYLANDUSA |
| 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | HEIJEZHU | | BELTSVILLEMARYLANDUSA |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARMEN TUNG | | WAYNE NEW JERSEY USA |
| 12/8/2011 | 1 | SET TOP BOX 1SET AC8670313B | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL NG | | POINT NEW YORK USA |
| 2/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDS MARYLAND USA |
| 5/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMARYLANDUSA |
| 6/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMARYLANDUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC8670202GFC7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | BOYDSMDUSA |
| 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEE | | MARYLAND UNITED STATES |
| 2/7/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL XIE | | EULESSTXUSA |
| 3/11/2013 | 1 | SET TOP BOX 1SET.AC8670375 1B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIM WU | | SPRING MARYLANDUSA |
| 7/5/2013 | 1 | C20130704160129186045ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN HO | | CERRITOSCALIFORNIAUSA |
| 8/20/2012 | 1 | SET TOP BOX 1SET AC8670308507SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHOU, LILY | | OSWEGOORUSA |
| 2/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUEN PIN YEAP | | SARATOGACAUSA |
| 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUEN PIN YEAP | | SARATOGA CA USA |
| 5/17/2013 | 1 | C20130516121756620675ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LE WANG | | WINDERMEREFLORIDAUSA |
| 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WATT HOM | | PALISADES PARKNJUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIQIANG SU | | FLANDERSNJUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET AC8670208A1ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTINCHAN | | PHILADELPHIAPAUSA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASE 1SET TOP BOX 1SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI FENG FAN | | PHILADELPHIAPAUSA |
| 8/27/2012 | 1 | SET TOP BOX 1SET WIRLESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING HUA | | PITTSBURGHPAUSA |
| 1/27/2015 | 1 | B012015012610233327168SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JONATHAN YU | | SUNNYVALE-CALIFORNIA-USA |
| 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUE WU | | ALPHARETTA GA USA,GA,GA |
| 12/27/2011 | 1 | LWHONG KONG | | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUE WU | | ALPHARETTA GA USA |
| 5/16/2014 | 1 | C01201405140739401799155ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | YEONG WANG | | HOUSTONTXUSA |
| 5/20/2014 | 2 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK ON WAN | | GERMANTOWNMARYLANDUSA |
| 12/12/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIHAI HUANG | | HERNDON VA USA,VA,VA |
| 5/31/2013 | 1 | C20130905232562200SSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | SHERRY CHEN | | HOUSTONTXUSA |
| 12/14/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRUCE YIP | | WINDERMERE FLORIDA USA,FL,FL |
| 10/27/2014 | 1 | C01201410231415469302855ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | JINGBIN ZHAO | | -PORTLAND-OREGON-USA |
| 11/1/2013 | 1 | C20131030070707241965ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | XIN ZHAN ZHAO | | PORTLAND,OREGON,USA |
| 11/15/2013 | 1 | C20131113013443701245ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | YING ZHAO | | CALIFORNIAUSA |
| 4/24/2012 | 1 | C20131228082109718266SET TO | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CASINO CHOW | | SOUTH WEYMOUTH, MA 02190,USA |
| 12/16/2014 | 1 | C20131228082109718266SET TOP | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN WEI | | TAMPA FLUSA |
| 8/15/2012 | 1 | SET TOP BOX 1SET AC867010262955ET TOP BOX 1SE | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | TRACY LIN | | PARK NEW YORK USA |
| 5/3/2013 | 1 | SET TOP BOX 1SET AC8670105305093023112825ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING JING LIANG | | CALIFORNIAUSA |
| 2/28/2013 | 1 | SET TOP BOX 1SETAC8670301165 | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANXIONG LIN | | WEST VIRGINIA USA |
| 5/14/2012 | 1 | SET TOP BOX 1SETAC867013016C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC LAM | | SOUTH SAN FRANCISCOCALIFORNIA |
| 1/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN ZHOU | | HORSHAMPAUSA |
| 12/20/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFENG CHEN | | SACRAMENTOCA |
| 12/20/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFENG CHEN | | OREGONUSA |
| 4/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FELIX WONG | | SUITE 113NEWTONMAUSA |
| 8/8/2013 | 1 | C20130805221330590475ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | MYONG CHOI | | NEW JERSEYUSA |
| 1/27/2015 | 1 | C012015012305162693395ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HONGKAI WANG | | CITY-CALIFORNIA-USA |
| 12/18/2014 | 1 | C01201412161751257566831SET T | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FIRM NAME LINE2 | | -CALIFORNIA-USA |
| 5/16/2013 | 1 | C20130811113060659365ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | CHENKI LIN | | -#321L05 ANGELESCALIFORNIAUSA |
| 6/8/2012 | 1 | SET TOP BOX 1SET AC8670202E5SET TOP BOX 1SE | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JESSE CHAN | | PORTLANDORUSA |
| 9/25/2013 | 1 | C20130924037623235685ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | DANNY YUEN | | AZUSACALIFORNIAUSA |
| 9/12/2013 | 1 | SET TOP BOX 1SETAC867002801025 | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIQIN FENG | | CLARKSBURGMDUSA |
| 6/13/2013 | 1 | C20130610103349101355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID LOS ONS DENTAL | | #C337MONTEREY PARK CALIFORNIA |
| 6/18/2013 | 2 | C20130617035336626232SET TOP | | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUE LUAN | | CERRITOSCALIFORNIAUSA |
| 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT | | FLUSHINGNYUNITED STATES |
| 5/21/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT FONG | | FLUSHINGNYUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 883 | 9/23/2013 | | C2013092008372159037SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MINHAO WANG | | PORTLANDOREGONUSA |
| 884 | 11/10/2011 | 2 | SET TOP BOX 2SETS MAC SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | SHENZHEN | SHAOBIN HOU | | HONOLULU HAWAII USA,HI,HI |
| 885 | 1/29/2015 | 1 | B0120150128104710901SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANDREW SO | | CALIFORNIA-USA |
| 886 | 3/29/2013 | 1 | SET TOP BOX 1SETAC867I03F51E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING FU ZENG | | VIRGINIAUSA |
| 887 | 1/9/2015 | 1 | C01201501071340463752SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIAYING HE | | SAFFORD-ARIZONA-USA |
| 888 | 6/8/2013 | 1 | C20130603162544659SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | AMALIO Z. GUTIERREZ | | SACHSETEXASUSA |
| 889 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVINFONG | | PHILADELPHIAPAUSA |
| 890 | 8/12/2013 | 1 | C20130807004376795SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | BIN ZHANG | | CALIFORNIAUSA |
| 891 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867I02I7909 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANQINGXU | | SUNNYSIDEWAUSA |
| 892 | 8/29/2014 | 1 | C01201408271634322991SET T | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | YANQING XU | | -WASHINGTON-USA |
| 893 | 2/2/2012 | 1 | SET TOP BOX 2SETS | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDIE LUO | | HONOLULULHIUSA |
| 894 | 4/9/2015 | 1 | B14201504081831539314SET T | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | YI NAN WEN | | HONOLULU-HAWAII-USA |
| 895 | 5/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHAN | | SAN JOSECAUSA |
| 896 | 12/25/2014 | 1 | C01201412223261296877SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIANHUALI | | SPRING-MARYLAND-USA |
| 897 | 6/8/2013 | 1 | C20130606204851582559SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YITAO SUN | | NAPERVILLEILLINOISUSA |
| 898 | 1/7/2015 | 2 | C01201501050433548583SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MEI-YUN BENSON | | WASHINGTON-USA |
| 899 | 10/4/2013 | 1 | C20131001033238185005ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HUNGCHENG LIN | | SUGAR LANDTEXASUSA |
| 900 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA19SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYLANG | | PHILADELPHIAPAUSA |
| 901 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA3CSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG | | OAKLANDCALIFORNIAUSA |
| 902 | 6/7/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX 1 | 17.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY S SONG | | #1004HONOLULUHIUSA |
| 903 | 2/27/2015 | 1 | C01201502241144517122 7SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAISY KING | | SAN JOSE-CALIFORNIA-USA |
| 904 | 5/30/2014 | 1 | CNT14052900011MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | DANIEL LI | | HONOLULULHIUSA |
| 905 | 1/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILI ZHOU | | MILWAUKEE WI USA |
| 906 | 8/31/2012 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | DAMON T DO | | CA 92880 USA,CA,CA |
| 907 | 1/31/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUCK WONG | | SAN FRANCISCO CA |
| 908 | 5/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL WU | | FORDSNJUSA |
| 909 | 7/15/2013 | 2 | C20130713063539631165ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL | | DARBYPENNSYLVANIAUSA |
| 910 | 12/3/2013 | 1 | C20131229021747824785ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIAOYUN SHI | | 16STEAMBOAT SPRINGSCOLORADOUSA |
| 911 | 3/7/2013 | 1 | SET TOP BOX 1SETAC867I03A189 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICK MOY | | STOUGHTONWISCONSINUSA |
| 912 | 12/30/2013 | 1 | C01201312271350223485195ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIFU ZHOU | | PENNSYLVANIAUSA |
| 913 | 1/19/2015 | 1 | C01201505170527483330SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HUISHENG HUANG | | FLORIDA-USA |
| 914 | 10/12/2013 | 1 | C20131010041426521029665ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | VSOF SCHOFIELD | | POWAYPOWAYCALIFORNIAUSA |
| 915 | 4/28/2014 | 1 | C01201404241625210296SET TO | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIA WEN ,CHEN | | FLUSHINGNEW YORKUSA |
| 916 | 12/12/2011 | 1 | C2013060118367362055ET TOP | 20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | BRIAN LEUNG | | PEARLANDTEXASUSA |
| 917 | 8/8/2013 | 1 | C201308060183673620SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | BRIAN LEUNG | | PEARLANDTEXASUSA |
| 918 | 3/19/2014 | 1 | C01201403170910037173SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FANG LIN | | FLUSHINGNEW YORKUSA |
| 919 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867I03589 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG TAK CHAU | | WASHINGTONUSA |
| 920 | 8/14/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIA PA USA,PA,PA |
| 921 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867I02852SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIAPAUSA |
| 922 | 9/3/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIKYIN KEUNGMOK | | PHILADELPHIA PA USA |
| 923 | 10/10/2012 | 2 | SET TOP BOX AC867I0290SET TOP BOX 2S | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIKYIN KEUNGMOK | | PAUSA |
| 924 | 5/15/2015 | 1 | C01201505112253216860SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | QIWEN LUO | REDACTED | -HONOLULU-HAWAII-USA |
| 925 | 5/19/2015 | 1 | C01201505171303205695SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | QIWEN LUO | | -HONOLULU-HAWAII-USA |
| 926 | 4/10/2015 | 1 | B14201504081831341037SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | CHONGFANG WANG | | SAN FRANCISCO CALIFORNIA USA |
| 927 | 1/4/2013 | 1 | SET TOP BOX 1SETAC867I03025A4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARD LAU | | SAN JOSECAUSA |
| 928 | 5/17/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LI | | SAN JOSECAUSA |
| 929 | 1/30/2013 | 1 | C20130602033280SA02 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TANG | | #1MOUNTAIN VIEWCALIFORNIAUSA |
| 930 | 1/19/2012 | 1 | SET TOP BOX 1SET AC867I035244 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TANG | | SUITE 1 MOUNTAIN VIEW,CA,CA |
| 931 | 6/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TANG | | SUITE 1MOUNTAIN VIEWCAUSA |
| 932 | 1/19/2015 | 1 | C01201501151042599384SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIAYIN HUANG | | NEW YORK-USA |
| 933 | 10/21/2011 | 2 | SET TOP BOX 5SETS MAC 2978,269SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | SHENZHEN | KEVIN CHU C/O AVC | | NY USA |
| 934 | 5/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOK SING CHEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 935 | 6/13/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | INSEOP KIM | | CAMARILLOCAUSA |
| 936 | 10/21/2011 | 1 | SET TOP BOX 2SETS MAC 266E,26CSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | SHENZHEN | KAM TSUI | | NEW HYDE PARKNEW YORKUSA |
| 937 | 5/10/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | S.WONG | | CA 90048 |
| 938 | 10/11/2012 | 1 | SET TOP BOX 1SET AC867I028A49SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNATASIADIEP | | -GAITHERSBURG-MARYLAND-USA |
| 939 | 6/1/2012 | 1 | C01201410291115461604SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIEN HUNG KUO | | 301HONOLULUHAWAIIUSA |
| 940 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E02SF6ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMESCHAN | | DIAMOND BARCALIFORNIAUSA |
| 941 | 9/30/2013 | 1 | C20130929135114892675ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | CRYSTAL LAI | | ORLANDOFLORIDAUSA |
| 942 | 6/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN TSUI | | HOUSTON-TEXAS-USA |
| 943 | 2/16/2015 | 1 | B0120150212103911194455ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIAHUI PANG | | FLUSHING NEW YORK USA |
| 944 | 3/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIU YEUNG | | FLUSHING NEW YORK USA |
| 945 | 5/29/2013 | 1 | SET TOP BOX 1SET AC867I037033 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWAN TSUI | | POTOMACMARYLANDUSA |
| 946 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867I03590A8 | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAUN YIM | | WOODBRIDGEVIRGINIAUSA |
| 947 | 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAUN YIM | | USA |
| 948 | 1/12/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU HAN | | POTOMACMARYLANDUSA |
| 949 | 11/23/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU HAN | | POTOMACMDUSA |
| 950 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C3865SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONNA WANG | | POTOMACMDUSA |
| 951 | 1/24/2012 | 1 | B0120150119138245557SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | IRVINE CHEN | | SANTA ANA-CALIFORNIA-USA |
| 952 | 5/19/2015 | 1 | C01201505170844385378SET TO | 25 | MIKE | | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JINYU FENG | | SHELBY TWP MICHIGAN USA |
| 953 | 12/6/2011 | 2 | SET TOP BOX AC867I03C7036SET TOP BOX 2S | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | SHENZHEN | MICHAEL MA | | SANTA ANA-CALIFORNIA-USA |
| 954 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867I02000 | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEXANDER LAU | | EULESSTXUSA |
| 955 | 2/13/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JESSICA YIP | | BRADENTON-FLORIDA-USA |
| 956 | 3/12/2012 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, | 1.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOM HUANG | | SAN JOSECAUSA |
| 957 | 1/31/2012 | 1 | SET TOP BOX 2SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA DING | | WARRINGTON PA USA |
| 958 | 12/15/2011 | 3 | C3201412271612725143745ET TO | 25 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA DONG | | WARRINGTON PA USA |
| 959 | 12/30/2012 | 1 | C20130803065719275495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHANG CAO | | -CALIFORNIA-USA |
| 960 | 8/6/2013 | 1 | C01201402161172515437ASET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | ZHICHENG SU | | HERNDONVIRGINIAUSA |
| 961 | 2/26/2014 | 1 | C01201402111228749828SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | YUHUA HUANG | | MARYLANDUSA |
| 962 | 1/5/2015 | 1 | C01201412311534569169SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RICHARD LEE | | -LA PUENTE-CALIFORNIA-USA |

| # | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 12/10/2014 | 1 | C012014120712304629244SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QUEENIE YEUNG | | -CHICAGO-ILLINOIS-USA |
| 964 | 1/8/2013 | 5 | SET TOP BOX 1SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY SHIU PING YAU | | MIAMIFLORIDAUSA |
| 965 | 11/2/2012 | 3 | SET TOP BOX 3SETS AC867E02DF2SET TOP BOX 3 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY SHIU PING YAU | | FLORIDAUSA |
| 966 | 12/27/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY CHOI | | BURIENWASHINGTONUSA |
| 967 | 8/15/2012 | 2 | SET TOP BOX 2SETS CARRSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY CHOI | | BURIENWASHINGTONUSA |
| 968 | 1/13/2014 | 1 | C012014010923500666026SET TO | 25 | CREATE NEW TECHNOLOGY HK CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO SHIN ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | HONG YE | | RICHMONDTEXASUSA |
| 969 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAI HUANG | | BROOKLYNNEW YORKUSA |
| 970 | 12/27/2012 | 1 | SET TOP BOX AC867E0335I4F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAI HUANG | | BROOKLYNNEW YORKUSA |
| 971 | 10/9/2013 | 1 | C201309292349326481SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | CHING LEE | | FLUSHINGNYUSA |
| 972 | 5/15/2015 | 1 | C012015051311463291602SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHLOE CUI | | -NEW YORK-USA |
| 973 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FFSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 974 | 11/29/2012 | 1 | SET TOP BOX 1SET HOMEPLUG 1SET | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 975 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867E0326C2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANMEI HUANG | | OAKLANDCALIFORNIAUSA |
| 976 | 11/29/2013 | 1 | C201311272119004770I8SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LIFUNG WEI | | SUNNYVALECAUSA |
| 977 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 4SESS | 125 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | WAISHING CHOI | | SUNNYVALECAUSA |
| 978 | 2/13/2012 | 6 | SET TOP BOX 6ESTSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICK NGO | | HARRINGTON PARKNEW JERSEY |
| 979 | 3/5/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICK NGO | | HARRINGTON PARKNJ |
| 980 | 11/3/2012 | 1 | SET TOP BOX 1SET AC867E0236F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINGLEUNG | | CITYCAUSA |
| 981 | 10/23/2012 | 1 | SET TOP BOX 1SET AC867E028F2ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINGYUENLEUNG | | CALIFORNIAUSA |
| 982 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU LEE | | MORGANVILLENJ |
| 983 | 3/19/2013 | 1 | SET TOP BOX 1SET AC867E03D7A9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA WANG | | FREMONTCALIFORNIAUSA |
| 984 | 5/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHU | | HONOLULU HUSA |
| 985 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM KWOK HING | | LANEHOUSTONTX |
| 986 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867E03675A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OSCAR TSAO | | CALIFORNIAUSA |
| 987 | 2/28/2013 | 1 | SET TOP BOX 1SET AC867E03823D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OSCAR TSAO | | CALIFORNIAUSA |
| 988 | 7/1/2013 | 2 | C201306281239597818 SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI HUI LEE | | CLARKSBURGMARYLANDUSA |
| 989 | 7/10/2013 | 2 | C201307090925324681 2SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI HUI LEE | | CLARKSBURGMARYLANDUSA |
| 990 | 9/5/2013 | 1 | C201309030720552605I6SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | KEN HUI | | WASHINGTONUSA |
| 991 | 9/6/2013 | 1 | C201309032332575318ASET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JENNY HUANG | | VIRGINIAUSA |
| 992 | 11/23/2012 | 1 | SET TOP BOX 1SET AC867E03086C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMANZHAO | | FLUSHINGNEW YORKUSA |
| 993 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | UNIT BFLUSHINGNYUSA |
| 994 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | FLUSHINGNEW YORKUSA |
| 995 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUESONG JIN | | FLUSHING ,NY11354,USA |
| 996 | 4/10/2015 | 1 | B14201504081813127354046SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | | KEVIN LIN | | -SCHAUMBURG |
| 997 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HALEY MUI | | 3062URBANAILLINOISUSA |
| 998 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEREK LAW | | FLUSHING NY USA,NY,NY |
| 999 | 11/30/2011 | 2 | SET TOP BOX 1 SETSET TOP BOX 10/F | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROGER PENG | | FLUSHING NEW YORK USA |
| 1000 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025098SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHUNCHAN | | MEMPHIS TN USA,TN,TN |
| 1001 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNCHAN | REDACTED | TNUSA |
| 1002 | 7/2/2013 | 1 | C201307011032109348I4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINLONG FENG | | NEW YORKUSA |
| 1003 | 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIUMING SHERMAN CHU | | JACKSONVILLE FLORIDA USA |
| 1004 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUN QIN | | VIRGINIA BEACH,VA,USA |
| 1005 | 4/3/2015 | 5 | MEDIA PLAYER 5SETS | 100 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | LIDA WANG | | SAN DIEGO ,CA ,92129 USA |
| 1006 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E022894I0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANNYLUI | | BROOKLYNNEW YORKUSA |
| 1007 | 12/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAZHANG HUANG | | WASHINGTONUSA |
| 1008 | 1/16/2015 | 1 | C012015011451418260675SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHAOKE LUO | | -ARKANSAS-USA |
| 1009 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS SHAO | | CLARKSVILLEMD |
| 1010 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARRSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG GONG | | PEARLANDTEXASUSA |
| 1011 | 5/13/2013 | 1 | C201305120230236891I6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHAN | | 12VAN NUYSCALIFORNIAUSA |
| 1012 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02802I2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILIXIE | | FLUSHING NY USA |
| 1013 | 1/28/2015 | 1 | C13201501260406133515SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LU REN | | NEW YORK-USA |
| 1014 | 7/31/2012 | 2 | SET TOP BOX 2SETS. WIRELESS CASET TOP BOX W58 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAI TOU WONG | | FLUSHINGNYUSA |
| 1015 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867E028A3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOLING ZHENG | | FLUSHINGNYUSA |
| 1016 | 5/22/2015 | 1 | B012015051091007466558SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIANING LI | | -CALIFORNIA-USA |
| 1017 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DF0DSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARKLUU | | ORUSA |
| 1018 | 1/7/2014 | 3 | C012014010404420339857SET TO | 75 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAI KIT LAU | | PROVO |
| 1019 | 10/18/2012 | 2 | SET TOP BOX 2SETS AC867E029D8CSET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM MING SUM | | PEMBROKE PINESFLORIDAUSA |
| 1020 | 4/9/2015 | 1 | B14201504081814189882SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | | YILIN LIU | | -FLUSHING-NEW YORK-USA |
| 1021 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC LIN | | NEW YORK NYUSA |
| 1022 | 8/19/2013 | 1 | C201308122236781065SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WALTER PAN | | SAN FRANCISCOCALIFORNIAUSA |
| 1023 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISTER LIU | | CALIFORNIAUSA |
| 1024 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026ECASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN SONG | | INDUSTRYCALIFORNIAUSA |
| 1025 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN HUANG | | LEANDROCALIFORNIAUSA |
| 1026 | 11/12/2012 | 2 | SET TOP BOX AC867E02028A2 | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING YAN WONG | | FLUSHINGNYUSA |
| 1027 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 80X | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN LEE/VICKY CHENG | | SAN FRANCISCO CALIFORNIA USA |
| 1028 | 12/29/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LEE/VICKY CHENG | | CALIFORNIAUSA |
| 1029 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG CHUN | | HOUSTONTXUSA |
| 1030 | 1/16/2015 | 5 | C132015011417590039609SET TO | 125 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHUFENG LIANG | | PORTLAND-OREGON-USA |
| 1031 | 1/21/2015 | 1 | C012015011810424421084SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIAN LIU | | SAN JOSE CALIFORNIA USA |
| 1032 | 7/24/2013 | 1 | C201307221330343551I7SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENE YE | | SARATOGACALIFORNIAUSA |
| 1033 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENSON WONG | | APT FBELLEVUEWASHINGTONUSA |
| 1034 | 6/5/2013 | 1 | C201306040630661220SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENG YANG | | YORKUSA |
| 1035 | 5/19/2015 | 1 | C012015051503322452122SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA GUANG | SHENZHEN | | VINCENT CHEN | | CALIFORNIA-USA |
| 1036 | 10/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING WANG | | COLLIERVILLE TENNESSEE |
| 1037 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027203SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENFU | | SUNNYVALECALIFORNIAUSA |
| 1038 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI LIANG | | BROOKLYN NEW YORK USA,NY,NY |
| 1039 | 2/2/2015 | 1 | C012015012902431276355SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOSEPH CHAN | | -MASSACHUSETTS-USA |
| 1040 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOU QING LIN | | MADISONMIUSA |
| 1041 | 7/10/2014 | 1 | B07201407081549488154I3SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | QIAOTINGTING | | APARTMENTS-IRVINE-CALIFORNIA-USA |
| 1042 | 4/9/2015 | 1 | B14201504081831149109460SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | ZHEN,CHINA | GUANGDONG | KEN KUANG | | -PENNSYLVANIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1043 | 12/8/2014 | | CO2201412031141258684BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KEN LEE | | ALTOS HILLS-CALIFORNIA-USA |
| 1044 | 12/6/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU HONG | | TAMPA FL USA |
| 1045 | 8/29/2012 | 1 | SET TOP BOX AC8676028197SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK NAM LAW | | SAN FRANCISCOCAUSA |
| 1046 | 9/27/2011 | 1 | SET TOP BOX    1SET WIRESET TOP BOXEIR | 12 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ZHUOQUNKOU | | LOS ANGELES CALIFORNIA,CA,CA |
| 1047 | 10/25/2012 | 1 | SET TOP BOX AC8670202933SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | HOUSTONTEXASUSA |
| 1048 | 9/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVAMAK | | WOODBRIDGEVAUSA |
| 1049 | 9/29/2012 | 1 | SET TOP BOX 1SET AC8676028038SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVAMAK | | EVERETTWAUSA |
| 1050 | 10/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | EVAMAK | | EVERETT,WA,WA |
| 1051 | 1/22/2014 | 1 | CO2201401200748293543 1SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | NIKI MIKEL | | CALIFORNIAUSA |
| 1052 | 1/19/2015 | 1 | C01201501150226583197 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WEITING NI | | INDIANA-USA |
| 1053 | 6/7/2012 | 1 | SET TOP BOX AC867E00C2CDSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | LINGCHAN | | CAUSA |
| 1054 | 12/24/2014 | 1 | CO1201412221036399249BSET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | KELVIN LAU | | -SUNNYVALE-CALIFORNIA-USA |
| 1055 | 2/3/2015 | 1 | C01201501300330141480BSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SHAW CHEN | | TUSTIN-CALIFORNIA-USA |
| 1056 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANLAN | | VICTORVILLE,CA,CA |
| 1057 | 2/28/2014 | 1 | CO2201402252571444641SET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MANHIN LEE | | LEANDROCALIFORNIAUSA |
| 1058 | 7/25/2013 | 1 | C201307240138597945SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAN PING TSAI | | CIRCLEHOUSTONTEXASUSA |
| 1059 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DICK TRAN | | HOUSTONTEXASUSA |
| 1060 | 10/8/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS YIP | | WINDERMERE FLORIDA USA,FL,FL |
| 1061 | 10/24/2013 | 1 | C201310220402542538SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KIN NG | | CHINO HILLSCALIFORNIAUSA |
| 1062 | 1/16/2014 | 1 | C012014011410120960596SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OSCAR TUNG | | CALIFORNIAUSA |
| 1063 | 2/18/2013 | 1 | SET TOP BOX 1SETAC8670330699 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | THOMAS WONG | | EASTVALECALIFORNIAUSA |
| 1064 | 12/16/2013 | 1 | C201312141358437943SSET TOP | 27 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | THOMAS WONG | | EASTVALECALIFORNIAUSA |
| 1065 | 8/6/2012 | 1 | WIRELESS CARD 3PCS SET TOP BOXWIRELESS CARD | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUONG DUONG | | ROCHARLOTTENCUSA |
| 1066 | 8/20/2012 | 1 | SET TOP BOX 1SET AC8676006D45SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIP KAM | | HOFFMAN ESTATESILUSA |
| 1067 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670088670SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIP KAM | | ESTATESILUSA |
| 1068 | 5/18/2015 | 1 | C01201505140259295712OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOSEPH SHUI | | -CORONA-CALIFORNIA-USA |
| 1069 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YU | | JAMAICANYUSA |
| 1070 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02D823SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIU WONG | | APPLE VALLEYMNUSA |
| 1071 | 3/7/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | YIU WONG | | APPLE VALLEYMNUSA |
| 1072 | 5/3/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWEEROK OH | | UNIT 1058EAVERTONORUSA |
| 1073 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANA WEN | | #22ALLSTOMMA USA |
| 1074 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | NAMHOON NG | | EAST BRUNSWICKNEW JERSEYUSA |
| 1075 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KANG KO | | MONTVILLENJUSA |
| 1076 | 4/9/2015 | 1 | B1420150408183200133363ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JAMES HUANG | | POTSDAM-NEW YORK-USA |
| 1077 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YIN SHIU | | FREEHOLDNJUSA |
| 1078 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026595SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KCKWOK | | SAN FRANCISCOCAUSA |
| 1079 | 5/15/2015 | 1 | C01201505130158156295SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | XIN YUN CAI | | -EAST BRUNSWICK-NEW JERSEY-USA |
| 1080 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIN YUN CAI | | BRUNSWICKNEW JERSEYUSA |
| 1081 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG XIA | | MONTVILLE NJ USA,NJ,NJ |
| 1082 | 1/7/2013 | 1 | SET TOP BOX 2SETS WIRELESS CAR | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEARL MAH | | MEADNEW JERSEYUSA |
| 1083 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAELWU | | NEW YORKNYUSA |
| 1084 | 11/8/2012 | 1 | SET TOP BOX 1SETAC867E02E387SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | NYUSA |
| 1085 | 4/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | NEW HYDE PARKNYUNITED STATES |
| 1086 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8676025547SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK KEI | | PARKNEW YORKUSA |
| 1087 | 1/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUIMIN CHAN | | SACRAMENTO CA 95835 USA |
| 1088 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHAU | | DAMBURYCT |
| 1089 | 11/30/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU,GUA | SHENZHEN | GUANGDONG | DAVID ZENG | | THORNWOOD NY USA,NY,NY |
| 1090 | 4/30/2014 | 1 | C012014020406133164783SET TO | 25 | CREATE NEW ECOMMERCECO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | FEE L LEE | | SACRAMENTOCALIFORNIAUSA |
| 1091 | 2/18/2013 | 1 | SET TOP BOX AC8676034648 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | JACKSON LEE | | SACRAMENTOCALIFORNIAUSA |
| 1092 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BAOQING DENG | | NEW JERSEY USA |
| 1093 | 10/8/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI TONG CHAN | | #411 MONTBELLO LD CA USA |
| 1094 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWONG LAM LI | | STAMFORDCTUSA |
| 1095 | 4/26/2013 | 1 | C201304251226161567SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEWIS KOK | | 9 SCHAUMBURG, IL 60196 -USA |
| 1096 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867020284C SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKSONKWAN | | APT 2703CHICAGOILUSA |
| 1097 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIANG | | UNIT #1911CHICAGOILLINOIS |
| 1098 | 5/16/2013 | 1 | C201305151255192652SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YUEN | | ROCKVILLEMARYLANDUSA |
| 1099 | 10/25/2013 | 1 | C201310281222572766SET TOP | 27 | CREATE NEW ECOMMERCE CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | HAOTING HSU | | ORLANDOFLORIDAUSA |
| 1100 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LEE | | HONOLULUHAWAIIUSA |
| 1101 | 5/19/2015 | 1 | C01201505171104162372OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GRACE SUMMERS | | FLUSHING-NEW YORK-USA |
| 1102 | 1/27/2014 | 1 | C012014012406454555387SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XI VIFFENSTEIN | | FLUSHINGNEW YORKUSA |
| 1103 | 7/25/2013 | 1 | C201307230914243725OSET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YAN | | CARMELINDIANAUSA |
| 1104 | 5/23/2013 | 1 | C201305221453572760SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YAN | | INDIANAUSA |
| 1105 | 12/5/2012 | 1 | SET TOP BOX AC8676E0330647 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | SHU SHU | | HOUSTONTEXASUSA |
| 1106 | 6/20/2014 | 1 | C012014061718272120914SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HONGYUN CHEN | | PORT ORANGE-FLORIDA-USA |
| 1107 | 4/14/2015 | 1 | C01201504120415134672BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAM CHU | | SAN ANTONIO-TEXAS-USA |
| 1108 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDITH YUEN | | SUITE 1805NEW YORKNY |
| 1109 | 8/7/2013 | 1 | C201308051015314912SSET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA LEE | | NEW YORKNEW YORKUSA |
| 1110 | 9/2/2013 | 1 | B201308290914563479SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HONGMEI TANG | | CALIFORNIAUSA |
| 1111 | 5/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SONG CHEN | | JOSE-CALIFORNIA-USA |
| 1112 | 9/13/2013 | 1 | C201309141184769830SET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIAO XI CHEN | | CORONACALIFORNIAUSA |
| 1113 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING MAN CHEUNG | | APTSR2BROOKLYNNYUSA |
| 1114 | 10/14/2011 | 2 | SET TOP BOX 2SETS MAC:2D5C,2CA5ET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIANE XU | | ARCADIA CA 91006 |
| 1115 | 5/19/2015 | 1 | C01201505170505741785SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ERICA CHIU | | -NEW YORK-USA |
| 1116 | 12/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG ZHANG | | SAN RAMON CA USA,CA,CA |
| 1117 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670253805SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANGMING LIU | | CIRCLETHACANYUSA |
| 1118 | 2/1/2013 | 1 | SET TOP BOX 1SETAC867025380SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | CARMEN LEE | | NEW YORKUSA |
| 1119 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAO X ZHOU | | MILLBRAECAUSA |
| 1120 | 9/30/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAO X ZHOU | | CALIFORNIA USA |
| 1121 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHEUNG | | SAN BRUNO,CA,CA |
| 1122 | 3/13/2014 | 1 | CO220140311121113530995ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HUAN MEI | | RHODE ISLANDUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVpod Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1123 | 7/9/2014 | | C0120140707065525745395SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | NEI NA JIM | | -CENTREVILLE -VIRGINIA-USA |
| 1124 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NEI NA JIM | | -CENTREVILLEVAUSA |
| 1125 | 4/9/2012 | 3 | SET TOP BOX 3SETSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE JIM | | -CENTREVILLEVAUSA |
| 1126 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE JIM | | -CENTREVILLEVAUSA |
| 1127 | 1/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LUO | | NORTH POTOMACMARYLANDUSA |
| 1128 | 5/19/2015 | | C0120150517015053314445SET TO | 25 | HUA YANG INTERNATIONAL | BINGLANG AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | ROBERT LUO | | GAITHERSBURG-MARYLAND-USA |
| 1129 | 1/20/2015 | 1 | C0120150118045355735965ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHENG SHEN | | LAUREL-MARYLAND-USA |
| 1130 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES JIHO KIM | | LA MIRADACAUSA |
| 1131 | 9/29/2013 | 1 | C20130928054229458425SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MIKEL LIM | | CALIFORNIAUSA |
| 1132 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867602993CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA CHEN | | WAUSA |
| 1133 | 10/29/2013 | 3 | C20131028042218906355SET TOP | 81 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | COLLINS LEE | | SAN FRANCISCOCALIFORNIAUSA |
| 1134 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 75 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO BIN | | IL USA |
| 1135 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN GONG | | ALHAMBRACAUSA |
| 1136 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAU LIN CHEUNG | | BIRMINGHAMALABAMAUSA |
| 1137 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867F03C862 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON WEI | | FRANCISCOCALIFORNIAUSA |
| 1138 | 10/14/2013 | 1 | C20131013015314629445SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHI SHING CHUNG | | BROOKLYNNEW YORKUSA |
| 1139 | 3/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY LI | | NEW YORKNYUSA |
| 1140 | 4/25/2012 | 3 | SET TOP BOX 3SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LING PAN | | S/FLNEW YORKNEW YORK |
| 1141 | 2/5/2015 | 1 | C0220150202104903533165ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YOU XU | | -CALIFORNIA-USA |
| 1142 | 2/6/2015 | 1 | C0120150204142148287415SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | NANCY LAU | | JOSE-CALIFORNIA-USA |
| 1143 | 1/28/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG JEFFREY JOHN | | LUIS OBISPOCALIFORNIAUSA |
| 1144 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867025D7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIANF | | CYPRESSTXUSA |
| 1145 | 9/11/2013 | 1 | C20130908232111796355SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | BRIAN TONG | | CYPRESSTEXASUSA |
| 1146 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYU CAO | | FISHERSINDIANAUSA |
| 1147 | 5/18/2015 | 1 | C0120150514112445867525SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | YIHUA WU | | SAN LEANDRO-CALIFORNIA-USA |
| 1148 | 1/21/2014 | 1 | C01201401171252006355SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JACK LEUNG | | CALIFORNIAUSA |
| 1149 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUKUN LI | | WEST COVINACAUSA |
| 1150 | 12/10/2013 | 1 | C20131207091928347955SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YUKEI CHAN | | 2FFLUSHINGNEW YORKUSA |
| 1151 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867600821955ET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIKBLOMQUIST | | ROCKVILLEMDUSA |
| 1152 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867025C50SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER HSU | | DR.HOUSTONTEXASUSA |
| 1153 | 8/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A VIRTUAL | UNIVERSTY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PETER HSU | | HOUSTON TEXAS USA,TX,TX |
| 1154 | 11/21/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CUIE DAI | | MARIETTA GA GEORGIA USA,GA,GA |
| 1155 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK LAU | | FLUSHINGNY |
| 1156 | 12/22/2014 | 1 | C02201412171117415599365ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIANHUANG | | TEXAS-USA |
| 1157 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNFAI LEUNG | | APT#20HHONOLULUHAWAIIUSA |
| 1158 | 12/19/2012 | 3 | SET TOP BOX 3SET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNFAI LEUNG | | #20HHONOLULUHAWAIIUSA |
| 1159 | 10/18/2011 | 2 | SET TOP BOX 2SETS MAC:278F..25RSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEUNG, CHUNFAI | | HONOLULU HAWAII USA |
| 1160 | 10/10/2012 | 1 | SET TOP BOX 1SET AC867E02902ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN SITU | | FRANCISCOCALIFORNIAUSA |
| 1161 | 3/11/2013 | 1 | SET TOP BOX 1SETAC867E02B4F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUNG CHI MAN | | FRANCISCOCALIFORNIAUSA |
| 1162 | 7/5/2013 | 1 | C20130704133615504765SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUNG CHI MAN | | FRANCISCOCALIFORNIAUSA |
| 1163 | 11/5/2013 | 1 | B20131104092320397585ET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SIMON YANG | | NEW YORKUSA |
| 1164 | 12/6/2013 | 2 | B20131204180150432205SET TOP | 50 | CREATE NEW ECOMMERCE CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | | | GUANGDONG | SIMON YANG | | NEW YORKUSA |
| 1165 | 1/23/2015 | 1 | C0120150120125748188125SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHUKUN TIAN | | TEXAS-USA |
| 1166 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GU,GU | SHENZHEN | GUANGDONG | BEN NGAN | | MOUNTAIN VIEW CALIFORNIA USA,CA,CA |
| 1167 | 5/15/2013 | 1 | C20130514153232725565ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANG SHANG | | 105, ROSEVILLEMINNESOTAUSA |
| 1168 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHI SY | | APT. B580STONMAUSA |
| 1169 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARYSY | | #85ROXBURY CROSSINGMAUSA |
| 1170 | 3/6/2012 | 1 | SET TOP BOX 1SET AC867E037779E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMAN LO | | BOYDSMARYLANDUSA |
| 1171 | 10/21/2013 | 1 | C20131018102924220915SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHENKE WEN | | PINEVILLENORTH CAROLINAUSA |
| 1172 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02BAD6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONG HA | | HERNDONVIRGINIAUSA |
| 1173 | 7/19/2013 | 1 | DOOD:366366SET TOP BOX FOR R | 15 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | HUA YANG INTERNATIONAL | GUANGDONG | JONG HA | | VIRGINIA USAUSA |
| 1174 | 11/7/2011 | 1 | SET TOP BOX 1SET MAC 2C48SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM MO | | DIAMOND BAR CALIFORNIA |
| 1175 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E033C67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLEN | | 6E FLUSHINGNEW YORKUSA |
| 1176 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SUGARLANDTXUSA |
| 1177 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SIMI VALLEYCA 93065 |
| 1178 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN BURRES C/O JAME | | SIMI VALLEYCA |
| 1179 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867E00889SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANG,NU | | HOUSTONTXUSA |
| 1180 | 5/17/2013 | 1 | C20130514123538591635SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND LIN | | PARK CALIFORNIAUSA |
| 1181 | 12/16/2014 | 1 | C0120141212141106983915SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUIMIN TANG | | -OREGON-USA |
| 1182 | 5/29/2013 | 1 | C20130516005952931848SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JINGWEI ZHANG | | TOLEDOOHIOUSA |
| 1183 | 7/17/2013 | 1 | C20130716005951263557SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOJUN LIN | | ROCHESTERORDALUSA |
| 1184 | 10/4/2013 | 1 | C20131002080813305045ET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHUN CHAN | | FLUSHINGNEW YORKUSA |
| 1185 | 3/5/2013 | 1 | SET TOP BOX 1SET AC867E03716J | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENCHEN | | APT 6/NYNYUSA |
| 1186 | 6/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIBERN GEUGER | | COLUSA |
| 1187 | 6/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNKYUNG PARK | | SAN DIEGOCA 92129USA |
| 1188 | 6/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI LING MAR | | WOODINVILLEWAUSA |
| 1189 | 1/19/2015 | 1 | C0120150114111642157545ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HAI MAN HE | | -NEW YORK-USA |
| 1190 | 6/26/2013 | 1 | C20130624230921819375SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI FANG LIANG | | MASSACHUSETTSUSA |
| 1191 | 12/29/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENQING SHAO | | LOS ANGELESCAUSA |
| 1192 | 1/14/2015 | 1 | C0120150112025541797635SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YAN SUN | | -PENNSYLVANIA-USA |
| 1193 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867037BA0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHU | | BRUNSWICKNEW JERSEYUSA |
| 1194 | 5/18/2015 | 1 | C0120150513232707245165SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | GRACE GUTIERREZ | | OAKLAND-CALIFORNIA-USA |
| 1195 | 1/12/2015 | 1 | C0220150108025012249335SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JAMES LIN | | CHICAGO-ILLINOIS-USA |
| 1196 | 1/29/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON ZHANG | | CHANDLERAZ |
| 1197 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINTO CHIU | | APT CLOS ANGELESCALIFORNIA |
| 1198 | 5/19/2015 | 1 | C0120150517061114424525SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | WENBO CHEN | | -NEW YORK CITY-NEW YORK-USA |
| 1199 | 5/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOI LAM CHAN | | SAN LEANDROCAUSA |
| 1200 | 8/23/2013 | 1 | C20130821041503209785SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | | | GUANGDONG | TAMMY KWOK | | LEANDROCALIFORNIAUSA |
| 1201 | 9/27/2014 | 1 | C02201408240821734928SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | TAMMY KWOK | | LEANDRO-CALIFORNIA-USA |
| 1202 | 2/10/2015 | 1 | C0220150207210947331500SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | CHENGMIN CHEN | | -FLUSHING-NEW YORK-USA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT: TYped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | 8/8/2012 | 1 | SET TO BOX 1SET AC867602709 2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGSHAN XIONG | | FLUSA |
| 1204 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA HANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HO | | 70AJAMAICANEW YORKUSA |
| 1205 | 5/13/2014 | 1 | C0120140510064051446 9SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YONG KANG SITU | | FLUSHINGNEW YORKUSA |
| 1206 | 10/21/2013 | 1 | C2013101922463534405 ET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MAO QING LIN | | FLUSHINGNEW YORKUSA |
| 1207 | 8/16/2013 | 1 | C2013081411331835456SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZH EN,CHINA | GUANGDONG | MAO QING LIN | | FLUSHINGNEW YORKUSA |
| 1208 | 2/11/2015 | 1 | B012015021000903052482 3SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WEI JIANG | | CALIFORNIA-USA |
| 1209 | 2/14/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOK WONG | | BROOKLYNNYUSA |
| 1210 | 1/27/2014 | 1 | C0120140126000130321 1 7SET TO | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JASON TANG | | HARBORFLORIDAUSA |
| 1211 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867602 4FBC SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIE NG | | LA PUENTECA TX USA |
| 1212 | 5/9/2013 | 2 | C2013050813242139873SET TOP | 50 | HUA HANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IVAN SEE | | CALIFORNIAUSA |
| 1213 | 8/15/2013 | 1 | C2013081302331280181SET TOP | 25 | HUA HANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT LEE | | ROCKAWAYNEW YORKUSA |
| 1214 | 12/26/2013 | 1 | C0120131231060534359 SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHESTER CHEN | | BRODXLYNNEW YORKUSA |
| 1215 | 1/2/2014 | 1 | C0120131231065343237 81SET TO | 27 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | GUIXING ZHENG | | HONOLULUHAWAIIUSA |
| 1216 | 3/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | NANIWAYA RAMEN MAKAI FOOD |
| 1217 | 3/16/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | NANIWAYA RAMEN MAKAI FOOD COURT |
| 1218 | 4/27/2012 | 3 | SET TOP BOX 3SET5SET TOP BOX 3ETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUAN ZHANG | | TRINITYFLUNITED STATES |
| 1219 | 4/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIDIA KAM LOPEZ | | HONOLLULUHIUSA |
| 1220 | 7/3/2013 | 1 | C2013070200101052422SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGJIAN CHANG | | SPRINGMARYLANDUSA |
| 1221 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867602F989 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE HSE | | CHINO HILLSCALIFORNIAUSA |
| 1222 | 7/16/2014 | 1 | B01201407114470178701SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RONGQIANG XU | | CALIFORNIA-USA |
| 1223 | 1/20/2015 | 1 | C0120150117070339529 52SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHU CAO | | -GEORGIA-USA |
| 1224 | 4/23/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURENCE CHENG | | BATON ROUGELAUNITED STATES |
| 1225 | 3/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JON PARKS | | PARAMOUNTCA |
| 1226 | 1/29/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TANG | | BROOKLYNNEW YORKUSA |
| 1227 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867602D77ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUQING WEN | | HOUSTONTXUSA |
| 1228 | 3/23/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSUNGLAI HSU | | SILVER SPRINGMARYLAND |
| 1229 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867603 1964 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM WONG | | SUNNYVALECALIFORNIAUSA |
| 1230 | 5/22/2013 | 1 | C20130520030554463855ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM WONG | | SUNNYVALECALIFORNIAUSA |
| 1231 | 6/5/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | SHENZHEN | SEK WING SIU | | SAN LEANDROCAUSA |
| 1232 | 12/27/2012 | 2 | SET TOP BOX 2SETS AC867603 27C | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN YEUNG | | MANTECACALIFORNIAUSA |
| 1233 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867035A23 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN YEUNG | | MANTECA, CA USA |
| 1234 | 1/20/2015 | 1 | C0120150117092920676995ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CARA | | PARK-MICHIGAN-USA |
| 1235 | 2/6/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHEN | | VALLEY CA 93065 USA |
| 1236 | 4/27/2015 | 1 | C012015042201413826881SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | KAREN LIN | | -MASSACHUSETTS-USA |
| 1237 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867602S4FASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHAOLIN LI | | ST.MALDENMAUSA |
| 1238 | 8/26/2013 | 1 | C2013082308194726985SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JINLONG GAO | | CENTREVILLEVIRGINIAUSA |
| 1239 | 6/20/2013 | 1 | C2013061913523286695SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | CALIFORNIAUSA |
| 1240 | 5/7/2014 | 1 | C012014050521405421564SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HAIPING WANG | | PINEVILLENORTH CAROLINAUSA |
| 1241 | 2/27/2015 | 1 | C0120150218013107803215ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LEUNG CHEUNG | | -NORTH CAROLINA-USA |
| 1242 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867031A18 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIBIN YANG | | GAITHERSBURGMARYLANDUSA |
| 1243 | 4/2/2013 | 1 | SET TOP BOX 2SETSAC867F03A2D6 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIBIN YANG | | GAITHERSBURGMARYLANDUSA |
| 1244 | 2/3/2015 | 3 | C01201501301111508572995ET TO | 100 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PENG LI | | ORLANDO-FLORIDA-USA |
| 1245 | 7/31/2013 | 1 | C201307290108574258 7SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG LI | | FLORIDAUSA |
| 1246 | 1/23/2015 | 1 | C012015012012262277515 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PENG LI | | FLORIDA-USA |
| 1247 | 12/9/2011 | 4 | SET TOP BOX 4SET5SET TOP BOX 4SETS | 40 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE SUET WONG | | ORLAND FLORIDA USA,FL,FL |
| 1248 | 1/29/2012 | 4 | SET TOP BOX 4SET5SET TOP BOX 4SET | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE WONG | | ORLANDOFLORIDAUSA |
| 1249 | 5/14/2012 | 1 | SET TOP BOX 1SET5SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUET MUI WONG | | ORLANDOFLORIDAUSA |
| 1250 | 3/30/2012 | 1 | SET TOP BOX 1SET BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDMUND TSE | | WEST COVINACAUSA |
| 1251 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867602732 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI FUNG NG | | FLUSHINGNEW YORKUSA |
| 1252 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867603B441 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING M CHEN | | NEW YORK USA 11355 |
| 1253 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA HANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HO | | SAN DIEGOCALIFORNIAUSA |
| 1254 | 11/6/2013 | 1 | C20131104105557 9573SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | THOMAS YOO | | PORTLANDOREGONUSA |
| 1255 | 4/9/2015 | 1 | B14201504081831458 1444SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | SONG LI | | PERRYSBURG-OHIO-USA |
| 1256 | 6/20/2014 | 1 | C012014061811234490175SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JINGXIN LI | | CALIFORNIAUSA |
| 1257 | 4/25/2013 | 1 | C2013042409313564138SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK WUN SO | | NEW YORKUSA |
| 1258 | 10/4/2013 | 2 | C20130930014507874745ET TOP | 50 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SAM PHUNG | | JOSECALIFORNIAUSA |
| 1259 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867602702 7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZONG FEI ZOU | | ALLSTONMAUSA |
| 1260 | 4/21/2015 | 1 | C0120150417234801998085ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HINGALYEUNG | | SAN JOSE-CALIFORNIA-USA |
| 1261 | 12/5/2013 | 1 | C20131201451071 2894SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HINGALYEUNG | | WASHINGTONUSA |
| 1262 | 7/22/2013 | 1 | C20130719112405164455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DUDLEY LAU | | WASHINGTONUSA |
| 1263 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867602FF6B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI ZHANG | | FLUSHINGNEW YORKUSA |
| 1264 | 9/27/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY MAK | | HAWAIIUSA |
| 1265 | 3/20/2013 | 1 | SET TOP BOX 1SET AC867F03 D16B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON LI | | WHITESTONENEW YORKUSA |
| 1266 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867602513 CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT TANG / AE EAGI | | JAMAICANYUSA |
| 1267 | 2/28/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | SHENZHEN | AD PATRICK KO | | JAMAICA NY 11434 USA |
| 1268 | 5/30/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LA WAI YIP | | NEW YORKUSA |
| 1269 | 12/9/2014 | 1 | C012014120704191662577SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOSEPHINE HO | | -GAITHERSBURG-MARYLAND-USA |
| 1270 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867020 6A5ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHENG HE | | LEANDROCAUSA |
| 1271 | 1/10/2012 | 1 | C0120141211115511428345ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BO HUANG | | CALIFORNIAUSA |
| 1272 | 1/31/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN LIANG | | STATEN ISLANDNEW YORKUSA |
| 1273 | 4/9/2015 | 1 | B142015040818153862695ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | STANLEY WANG | | -MOUNTAIN VIEW |
| 1274 | 12/14/2012 | 6 | SET TOP BOX 6SET5SET TOP BOX 6SETS | 60 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI ZHU | | NORWICH,CT,CT |
| 1275 | 2/5/2012 | 2 | SET TOP BOX 1SET AC867602A08 8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIM CHOU | | EDISONNJUSA |
| 1276 | 11/21/2013 | 1 | C201311190540035691SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | KA KUI CHENG | | 3,BROOKLYNNEW YORKUSA |
| 1277 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E00C 130SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KARIN JANG | | EMERYVILLECALIFORNIAUSA |
| 1278 | 5/30/2015 | 1 | C0120150517161131169250SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LEIH-SHAN YEUNG | | -PARSIPPANY-NEW JERSEY-USA |
| 1279 | 12/17/2012 | 1 | SET TOP BOX 1SETS RECYCLE BAG | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI J WU | | FRANCISCOCALIFORNIAUSA |
| 1280 | 4/15/2015 | 1 | B142015041531390352834SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | MINGXING ZHUO | | 3ROOKLYN-NEW YORK-USA |
| 1281 | 1/20/2015 | 1 | C0120150121071847499SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MAGGIE KHOO | | #1303AUSTINTEXASUSA |
| 1282 | 1/23/2015 | 3 | C012015012108255193845SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | STEVE LEE | | ROCKVILLE-MARYLAND-USA |

REDACTED

DWT Summary: DNS Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | CHENG LU | | LA MIRADA,CA 90638 USA,CA,CA |
| 3/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILAN WU | | SAN FRANCISCO CA USA |
| 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILAN WU | | FRANCISCOCALIFORNIAUSA |
| 11/29/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIFFANYWANG | | KISSIMMEE FL USA |
| 1/16/2015 | 1 | C13201501141137183271SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHIHENG KE | | BROOKLYN-NEW YORK-USA |
| 7/9/2012 | 2 | SET TOP BOX 2SETS HOME PLUG 2SET TOP BOX 2S | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR LIN | | SAN JOSE CA USA |
| 4/8/2013 | 1 | SET TOP BOX 1SET AC867603F288 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE CHEUNG | | MYERSFLORIDAUSA |
| 12/31/2014 | 1 | B0120141230113419555815SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MENG LI | | -CALIFORNIA-USA |
| 1/23/2015 | 1 | C0120150120220158523785SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MENG LI | | -CALIFORNIA-USA |
| 10/6/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIBO WANG | | SHREWSBURY MA USA,MA,MA |
| 5/18/2015 | 1 | C0120150514090649225795SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CYNTHIA LEE | | -MASSACHUSETTS-USA |
| 7/18/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEO | | 1400NEW YORKNYUSA |
| 5/27/2013 | 1 | C20130524131618002595SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY TAM | | WALNUT CREEKCALIFORNIAUSA |
| 1/3/2013 | 1 | SET TOP BOX 1SET AC867033F22 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUYEN LAM | | SAN FRANCISCOCALIFORNIAUSA |
| 4/14/2015 | 1 | B14201504141059574365SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | FIEFIE SIMON | | CALIFORNIA-USA |
| 11/25/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | FAIR LAWN NJ USA,NJ,NJ |
| 7/4/2013 | 1 | C20130701074023140555SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | LAWNNEW JERSEYUSA |
| 2/22/2013 | 1 | SET TOP BOX 1SETAC867603830DC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAN JIN | | ATLANTIC CITYNEW JERSEYUSA |
| 5/15/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIM PARK | | 12LUTHERVILLEMDUSA |
| 2/19/2013 | 1 | SET TOP BOX 1SET AC867603B134 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINYU YANG | | 213REVEREMASSACHUSETTSUSA |
| 5/27/2014 | 1 | CNT140526004115MEDIA PLAYE | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHE CHAN | | NYNYUSA |
| 8/23/2012 | 1 | SET TOP BOX 1SET AC867032F7C05SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAIRONG FENG | | EAST BRUNSWICKNJUSA |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC867023F456T TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAIN WAN | | APT#3MILLBRAECA 94030USA |
| 10/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALAIN WAN | | USA,CA,CA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WONG | | CALIFORNIAUSA |
| 4/22/2013 | 1 | C20130419004742869835SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN SHUEN CHEUNG | | NEW YORKUSA |
| 10/5/2012 | 1 | SET TOP BOX 1SET AC867026BA68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG BIN | | CLIFTON PARKNYUSA |
| 6/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN CHAN | | 32DJERSEY CITYNEW JERSEYUSA |
| 12/8/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX | 60 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE CHAN | | PARSIPPANY NJ USA |
| 9/11/2013 | 2 | C20130907125045797585SET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | LANNI | | WASHINGTONUSA |
| 1/19/2015 | 1 | C0120150516011800710385SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHAO JIN CHEN | | FRANCISCO-CALIFORNIA-USA |
| 4/27/2013 | 1 | C20130426014229668945SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XUAN ZHANG | | APT. 11LWYNNEWOODPENNSYLVANIA |
| 6/1/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI WANG | | WALPOLEMAUSA |
| 12/15/2014 | 1 | C13201412110700233440SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YOUSHENG LIU | | -CALIFORNIA-USA |
| 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHANXUE JIN | | QUINCYMA |
| 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHANXUEJIN | | QUINCY MA USA |
| 10/6/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN MAO | | HEIGHTS NJ UNITED STATES,NJ,NJ |
| 6/4/2013 | 1 | C20130603095125499595SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEI HUI | | GLASTONBURYCONNECTICUTUSA |
| 8/14/2012 | 1 | SET TOP BOX 1SET AC867026A18SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK SHIU | | NEW YORKNYUSA |
| 1/6/2014 | 1 | C0120140105105344316645SET TO | 23 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MEI YING GIBBS | REDACTED | NORWICHCONNECTICUTUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA GUAN | | ALHAMBRACALIFORNIAUSA |
| 11/21/2013 | 1 | C20131119073551386595SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | JIA BRANCHE | | CALIFORNIAUSA |
| 11/20/2013 | 1 | C20131117160341542955SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | MICHAEL SU | | HOBOKENNEW JERSEYUSA |
| 12/8/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SILSZE PUK | | OAKLAND CA USA |
| 11/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY KE | | NEW YORK NY USA,NY,NY |
| 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3FE8,3535SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY KE | | NEW YORK NY USA,NY,NY |
| 2/27/2015 | 1 | C0120150224011243593SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YING ZHAO YANG | | -NEW YORK-NEW YORK-USA |
| 10/21/2013 | 1 | C20131018143957419265SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | SAM XIE | | UNION CITYCALIFORNIAUSA |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER MA | | NO 1D4LOS ANGELESCALIFORNIAUSA |
| 5/15/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINGKANG YU | | CT HOUSTON TX 77082 U.S,A,TX,TX |
| 5/19/2013 | 1 | C20130519004741243295SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING CHEN | | NYUSA |
| 1/29/2015 | 1 | C0120150120104293688SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SIMON YU | | -WASHINGTON-USA |
| 4/25/2013 | 1 | C20130424041855647715SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKIE PHUNG | | APT 14304LYNNWOODWASHINGTONUSA |
| 11/7/2013 | 1 | C20131105043348143365SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | YUKI CHUANG | | TEXASUSA |
| 9/4/2013 | 1 | C20130901114025708SET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | KEVIN CHEN | | NEW JERSEY-USA |
| 2/5/2013 | 1 | SET TOP BOX 1SETAC867036AE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN | | 72AFLUSHINGNEW YORKUSA |
| 12/10/2012 | 1 | SET TOP BOX 1SETAC867032C15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINO | | CHINO HILLSCALIFORNIAUSA |
| 8/13/2012 | 1 | SET TOP BOX 1SET AC867026A28SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DI YAO | | DALLAS-TEXAS-USA |
| 2/10/2015 | 1 | C0120150207060811465595SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHELLE MAN | | RIDGE-NEW JERSEY-USA |
| 1/10/2014 | 1 | C0120140108144327451885SET TO | 25 | BI WEN LIU | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | | | DALY CITYCALIFORNIAUSA |
| 12/5/2014 | 1 | C0120141203070758438875SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SERENA LAU | | -MILLBRAE-CALIFORNIA-USA |
| 6/21/2013 | 1 | C20130620092140450255SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUORONG ZHOU | | SAN FRANCISCOCALIFORNIAUSA |
| 2/24/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY YU | | IRVINECA |
| 11/15/2013 | 1 | B20131114093444442755SET TOP | 25 | HUA YANG ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JONGYUN BYUN | | APT# 4ZBRONXNEW YORKUSA |
| 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANMIAN LIU | | HONOLULUHAWAIIUSA |
| 9/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN TSAO | | HANOVERMDUSA |
| 10/23/2012 | 1 | SET TOP BOX 1SET AC867028DOFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN TSAO | | MDUSA |
| 1/20/2015 | 1 | C0120150116100125856165SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUNHE WANG | | CALIFORNIA-USA |
| 11/5/2013 | 1 | B20131104100535768323SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TONY KIM | | MARYLANDUSA |
| 10/18/2013 | 1 | C20131017093995475358SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WAI LO | | SILVER SPRINGMARYLANDUSA |
| 11/12/2013 | 1 | C20131114263315555SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | WAI LO | | SILVER SPRINGMARYLANDUSA |
| 5/19/2015 | 1 | C0120150517075784801SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WAI LO | | FORT LEE-NEW JERSEY-USA |
| 12/18/2014 | 1 | B0120141216102151281875SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHARLES CHANG | | NEW JERSEY-USA |
| 8/28/2012 | 1 | SET TOP BOX 1SET AC867032768885SET TOP BOX 10 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING ZHOU | | UTAHUSA |
| 1/5/2015 | 1 | C0120150101155410950745SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAIMING CHAN | | PLANO-TEXAS-USA |
| 12/26/2014 | 1 | C0220141224034428983995SET TO | ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RAYMOND KONG | | DELIVER TO PAK MAIL 527 N AZUSA AVE COVINA |
| 11/20/2013 | 1 | C20131117161042166695SET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,China | GUANGDONG | KA HEI HO | | ALAMEDACALIFORNIAUSA |
| 4/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD LEE | | CHICAGOILLINOISUNITED STATES |
| 5/9/2013 | 1 | SET TOP BOX 1SETAC867026D0645SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEN PING WONG | | ORLANDOFLORIDAUSA |
| 12/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA WONG | | ORLANDOFLORIDAUSA |

DWT Summary: DNS Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | 2/25/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC KWOK | | DAVIS CALIFORNIA USA |
| 1364 | 7/30/2012 | 1 | SET TOP BOX 2SETS. WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YILINGKAILUNG | | PORTLANDORUSA |
| 1365 | 2/9/2015 | 1 | B0120150209095518188005SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUJI CHO | | -HONOLULU-HAWAII-USA |
| 1366 | 7/23/2013 | 1 | C20130722111107592955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON CHIN | | BEAVERTONOREGONUSA |
| 1367 | 3/6/2015 | 1 | C02201503030951124192SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN PANG | | -PENNSYLVANIA-USA |
| 1368 | 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILSON VAN | | PHILADELPHIAPAUSA |
| 1369 | 5/20/2013 | 1 | EMAIL20130520002SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NU VAN | | PHILADELPHIA PA USA |
| 1370 | 6/5/2013 | 1 | C20130604150152710005SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH VUONG | | SAN FRANCISCOCALIFORNIAUSA |
| 1371 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAIKI HUI | | NEW PROVIDEECEENEW JERSEY |
| 1372 | 5/28/2013 | 1 | C20130527013549286815ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN CHEN | | FLORIDAUSA |
| 1373 | 1/16/2015 | 1 | C01201501142051292762SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QIAN CHEN | | FLORIDA-USA |
| 1374 | 4/26/2013 | 1 | C20130423131632447325ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAUNIAN CHEN | | #605LOS ANGELESCALIFORNIAUSA |
| 1375 | 12/10/2014 | 1 | C02201412081532372431BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MAN CHEUNG | | -NORWALK-CALIFORNIA-USA |
| 1376 | 1/8/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUWANG LIU | | BURTONSVILLE MD USA |
| 1377 | 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAIPINGZHOU | | BURTONSVILLEMDUSA |
| 1378 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYZHOU | | BURTONSVILLEMDUSA |
| 1379 | 12/30/2011 | 3 | SET TOP BOX 3SET,PLC 3SETSET TOP BOX 3SET,PL | 4.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANPENG LIU | | BURTONSVILLEMDUSA |
| 1380 | 6/9/2014 | 1 | C0120140605180402387035ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | FENG YU | | HAWAIIUSA |
| 1381 | 6/6/2014 | 1 | C01201406040640042177SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KIRA CHENG | | HAWAIIUSA |
| 1382 | 9/11/2013 | 1 | C20130908194600762405ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATY RUAN | | HONOLULU HAWAIIUSA |
| 1383 | 3/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JC WONG | | PHOENIXARIZONAUSA |
| 1384 | 12/9/2013 | 1 | C20131205074446340975ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PATRICK TAM | | HUNTINGTON BEACHCALIFORNIAUSA |
| 1385 | 5/18/2015 | 1 | C01201505140434218214B5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LONGBIAO CHEN | | FRANCISCO-CALIFORNIA-USA |
| 1386 | 11/4/2014 | 1 | C01201410101541180857SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JIANPENG LIU | | -SAN LEANDRO-CALIFORNIA-USA |
| 1387 | 12/9/2014 | 1 | C01201412060140241341355ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANPENG LIU | | -SAN LEANDRO-CALIFORNIA-USA |
| 1388 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867I034095 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROY KING NG | | APT 28FLUSHINGNEW YORKUSA |
| 1389 | 3/10/2014 | 1 | C01201403061156526489I5ET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CINDY X TAN | | HILLCALIFORNIAUSA |
| 1390 | 6/29/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHEUNG | | BROOKLYN NY USA,NY,NY |
| 1391 | 9/13/2013 | 1 | C20130910053027839456ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAROL HUI | | ILLINOISUSA |
| 1392 | 4/2/2014 | 1 | C02201403109275749316SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAROL HUI | | ILLINOISUSA |
| 1393 | 11/22/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | K. CHU | | NEW JERSEY USA,NJ,NJ |
| 1394 | 5/19/2015 | 1 | C01201505150259171253965ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | VINCENT LA | | SAN FRANCISCO-CALIFORNIA-USA |
| 1395 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ISABEL SHUM CHANG | | SAN GABRIELCALIFORNIAUSA |
| 1396 | 1/15/2015 | 1 | B01201501131554499249ISET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALEX ZHAO | | -NEW YORK-USA |
| 1397 | 5/19/2015 | 1 | C01201505170209176956ISET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUN CHEN | | -NEW YORK-USA |
| 1398 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE LA | | HACIENDA HEIGHTSCAUSA |
| 1399 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN ZHANG | | ROSEMEAD, CA USA 91770,CA,CA |
| 1400 | 12/23/2013 | 1 | C01201312221758095802I5ET TO | 27 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KING KWOK | | MILPITASCALIFORNIAUSA |
| 1401 | 11/11/2013 | 1 | B20131107163734412245ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LEONARD HSU | | HEIGHTSCALIFORNIAUSA |
| 1402 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT NG | | JACKSONVILLE FLORIDA USA |
| 1403 | 12/12/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIT NG | | JACKSONVILLE F L USA |
| 1404 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867I033CFB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDITH YAN | | BEAVERTONOREGONUSA |
| 1405 | 12/24/2014 | 1 | B01201412231544293114765ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | QIAO YUAN WU | | JACKSONVILLE FLORIDA USA |
| 1406 | 4/14/2014 | 2 | C09201404120403417283S5ET TO | 50 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TRACY BANH | | TRACYCALIFORNIAUSA |
| 1407 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KAO MA | | HACIENDA HTS,CA 91745 USA |
| 1408 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867I033C4C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILIANG FENG | | HOUSTONTEXASUSA |
| 1409 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH HUNG HA | | SAN JOSECAUSA |
| 1410 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867I0329AA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XING WU | | SAN JOSECALIFORNIAUSA |
| 1411 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN LAW | | HACIENDA HEIGHTSCALIFORNIAUSA |
| 1412 | 3/13/2013 | 1 | SET TOP BOX 1SETAC867I0374FC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINGUN | | HACIENDA HEIGHTSCALIFORNIAUSA |
| 1413 | 12/23/2013 | 1 | C01201312191442261456095ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | I LOVE BEAUTY | | HEIGHTSCALIFORNIAUSA |
| 1414 | 7/24/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIMAN | | PLEASANTONCAUSA |
| 1415 | 7/25/2012 | 1 | SET TOP BOX 1SET. WIRELESS CARSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAIMAN | | PLESAANTONCAUSA |
| 1416 | 8/22/2013 | 1 | C20130819000107136415ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHERRY | | LEANDROCALIFORNIAUSA |
| 1417 | 5/16/2013 | 1 | C20130514114039858095SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | HONOLULUHAWAIIUSA |
| 1418 | 5/19/2015 | 1 | C01201505160546182756085ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEICHEN FAN | | HONOLULUHAWAIIUSA |
| 1419 | 6/3/2013 | 1 | C20130601125118704575ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YAU KOON CHING | | E905HONOLULUHAWAIIUSA |
| 1420 | 6/5/2013 | 1 | C20130604112535389474SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YAU KOON CHING | | E905HONOLULUHAWAIIUSA |
| 1421 | 12/31/2013 | 1 | C01201312271158417797Z5ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAMMI IONG | | HONOLULUHAWAIIUSA |
| 1422 | 1/30/2012 | 3 | SET TOP BOX 3SETS USB 2PCS RCC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SI HONG YANG | | E1106HONOLULUHI |
| 1423 | 12/29/2012 | 2 | SET TOP BOX 2SETS USB 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK C NG | | HACKETTSTOWNNEW JERSEYUSA |
| 1424 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA JIA HE | | 1211HONOLULUHI |
| 1425 | 2/5/2012 | 1 | C01201505142247195325I5ET TO | 25 | MIKE | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIENTI JEN | | CHANOLERAZ USA |
| 1426 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA JIA HE | | CHANOLERAZ |
| 1427 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIYI LI | | F#203 HONOLULU HI |
| 1428 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | SUITE 170,SAN LEANDROCA |
| 1429 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIANQIAN XIONG | | 26WCHICAGOILLINOISUSA |
| 1430 | 7/5/2013 | 1 | C20130704115045371275ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WADSON TSENG | | 26WCHICAGOILLINOISUSA |
| 1431 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI QI ZHANG | | VILLAHAWAIUSA |
| 1432 | 4/9/2014 | 1 | C01201404014101455727SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZIMING ZHANG | | HEIGHTS CAUSA |
| 1433 | 5/15/2015 | 1 | C01201505131430557481I5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ELLY LEE | | -HONOLULU-HAWAII-USA |
| 1434 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRISONPHUNG | | SAN LEANDROCAUSA |
| 1435 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID DIAO | | EDISON NJ |
| 1436 | 7/23/2012 | 7 | SET TOP BOX 1SET, AC867I0DD559SET TOP BOX 1S | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN CHANG | | GREAT NECKNEW YORKUSA |
| 1437 | 10/8/2011 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN FANG | | LIVERMORE CA U.S.A,CA,CA |
| 1438 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867I02681D5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATHUANG | | PITTSBURGCAUSA |
| 1439 | 5/13/2014 | 1 | C01201405092515735971SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZEKUAN ZENG | | BROOKLYN NEW YORKUSA |
| 1440 | 6/3/2013 | 1 | C20130602111130054854SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIXIANGLIANG | | KINGSPORTTENNESSEEUSA |
| 1441 | 3/20/2015 | 1 | C01201503183013050322SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEIXIANGLIAN | | -KINGSPORT-TENNESSEE-USA |
| 1442 | 7/8/2014 | 1 | C02201407050113218897SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BETTY SUN | | PARK-CALIFORNIA-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpol Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1443 | 11/28/2011 | | SET TO BOXSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOXING,YE | | BROOKLYN NY USA,NY,NY |
| 1444 | 10/19/2011 | 1 | SET TOP BOX 3SETS MAC:2CAA,2DASET TOP BOX | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | NY USA,NY,NY |
| 1445 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK SHING CHIU | | ALABAMA USA |
| 1446 | 2/10/2014 | | C0720140209072158597855ET TO | 25 | CREATE NEW ECOMMERCESZ CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | SHICHANG SHEN | | COLORADO SPRINGSCOLORADOUSA |
| 1447 | 8/22/2013 | | C20130818082731681365ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | ANDY LI | | HILLSCALIFORNIAUSA |
| 1448 | 3/8/2012 | 1 | HUA YANG INTERNATIONAL | 10 | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOLIANG XUE | | CHANDLER AZ USA |
| 1449 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867602830855ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYKWAN | | LEANDROCAUSA |
| 1450 | 10/28/2011 | 1 | SET TOP BOX 1SET MAC:148FSET TOP BOX 1SET MA | 10 | HUA YANG INTERNATIONAL | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN YU | | CHINO HILLS CALIFORNIA,CA,CA |
| 1451 | 11/21/2012 | 1 | SET TOP BOX AC867602F836 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN CHANG | | CYPRESSTXUSA |
| 1452 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNGJEN HSU | | GAITHERSBURG,MD,MD |
| 1453 | 5/18/2012 | 1 | SET TOP BOX AC867602A4A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HSIHSIEN YUEH | | HACIENDA HEIGHTSCAUSA |
| 1454 | 3/20/2012 | 1 | SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIMING CHEN | | HOUSTONTEXASUSA |
| 1455 | 2/3/2015 | 1 | C0120150131025734473915ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | YI-MING CHEN | | HOUSTON-TEXAS-USA |
| 1456 | 2/12/2015 | 1 | B01201502111400411780355ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | ERHYI YANG TAO | | HTS-CALIFORNIA-USA |
| 1457 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867602E883 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC | | BROOKLYNNEW YORKUSA |
| 1458 | 8/8/2013 | | C20130806103224979525ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | GUANGDONG | CHUANLONG ZHANG | | APT 303SANTA CLARACALIFORNIAUSA |
| 1459 | 7/26/2013 | 1 | C20130725011141531904SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | | SHENZHEN | FOLEY | | DECATURGEORGIAUSA |
| 1460 | 5/15/2015 | 1 | C01201505130711065962SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | | SHENZHEN | JIAN MING GUO | | -BROOKLYN-NEW YORK-USA |
| 1461 | 11/15/2013 | 1 | B20131113104516832015ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | ANDREW YAM | | HEIGHTSCALIFORNIAUSA |
| 1462 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867602642855ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANG | | MALDENMASSACHUSETTSUSA |
| 1463 | 5/15/2015 | 1 | T01201505130842096227455ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | | SHENZHEN | FANG LE HUANG | | -SAN FRANCISCO-CALIFORNIA-USA |
| 1464 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX POON | | SAN RAMON CA USA,CA,CA |
| 1465 | 12/1/2011 | 2 | SET TOP BOX 25ETSET TOP BOX 25ETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GIA MUI | | 48 NY NY USA,NY,NY |
| 1466 | 5/11/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER TRINH | | BROOKTONMASSUSA |
| 1467 | 11/28/2011 | 1 | SET TOP BOXSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGIWILL | | ANAHEIM CA USA |
| 1468 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONG XIANG | | BELLEVUEWAUSA |
| 1469 | 11/14/2013 | 1 | C20130628330700455ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | TIM M LEE | | JOSECALIFORNIAUSA |
| 1470 | 6/13/2013 | 1 | C201306082350581217455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON YIP | | WASHINGTONUSA |
| 1471 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU SHI | | HOUSTONTXUSA |
| 1472 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN HUA | | BOLINGBROOKIL |
| 1473 | 3/7/2014 | 1 | DOCID:4255.3SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | HUANBIN CHEN | | PORTLAND OREGON USAUSA |
| 1474 | 3/4/2014 | 1 | C01201402261546335797855ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | HUANBIN CHEN | | OREGONUSA |
| 1475 | 6/12/2014 | 1 | C01201406101352932385SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | YEN LIN CHEN | | -MONTEREY PARK-CALIFORNIA-USA |
| 1476 | 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMIN LI | | LOS GATOS CA USA |
| 1477 | 12/18/2012 | 1 | SET TOP BOX 1SET AC8670103187C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN OU | | BRUNSWICKNEW JERSEYUSA |
| 1478 | 5/18/2015 | 1 | C01201505140840379858SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | | SHENZHEN | LI HONG DENG | | -BROOKLYN-NEW YORK-USA |
| 1479 | 8/23/2013 | 1 | C20130821035127484165ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | SIYU LI | REDACTED | NEW YORKUSA |
| 1480 | 1/22/2015 | 1 | C01201501200601429828SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | PEING CHIH | | HILL-CALIFORNIA-USA |
| 1481 | 10/11/2013 | 1 | C20131008102255685365ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | DANDAN LUO | | CHINOCALIFORNIAUSA |
| 1482 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867600681SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGGONG LIU | | CENTENNIALCOUSA |
| 1483 | 8/15/2012 | 1 | SET TOP BOX 1SET AC867600681SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGGONG LIU | | CENTENNIAL CO USA |
| 1484 | 2/3/2012 | 3 | SET TOP BOX 3SET | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | NORTH ARLINGTONNEW JERSEYUSA |
| 1485 | 2/15/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | NORTH ARLINGTONNEW JERSEY |
| 1486 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SPENCER SIU | | MORGANVILLENJ |
| 1487 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SPENCER SIU | | MORGANVILLE NJ USA |
| 1488 | 12/30/2014 | 1 | C0220141228084029258835ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | VINCENT P IP | | CALIFORNIA-USA |
| 1489 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LEE | | BELMONT, MA U.S.A |
| 1490 | 12/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK TAM | | MALDEN,MA,MA |
| 1491 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUQI WANG | | SOUTH WINDSOR CT USA,CT,CT |
| 1492 | 11/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHEUNG | | NEWTON MA USA |
| 1493 | 12/8/2014 | 1 | C01201412090936325ET TO | 60 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | QUINCYMASSUSA |
| 1494 | 12/29/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEIYING KUANG | | CT USA |
| 1495 | 11/13/2012 | 1 | SET TOP BOX 1SET AC8670203080 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIVIANYIP | | CRESSKILLNEW JERSEYUSA |
| 1496 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867031068A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH ZEE | | CRESSKILLNEW JERSEYUSA |
| 1497 | 10/9/2013 | 1 | C2013092068258258885ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | JOSEPH ZEE | | WESTFORDMASSACHUSETTSUSA |
| 1498 | 9/22/2013 | 1 | C20130919101418544855ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | HOWARD CHIN | | BOSTONMAUSA |
| 1499 | 6/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJI ZHANG | | GAITHERSBURGMDUSA |
| 1500 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG PEIYI | | GAITHERSBURGMDUSA |
| 1501 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEYI ZHANG | | BOSTONMAUSA |
| 1502 | 12/15/2014 | 1 | C0220141211125464520825ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | | | -MASSACHUSETTS-USA |
| 1503 | 12/30/2014 | 1 | C0120141227131303577609SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | ZHI PING PAN | | FRANCISCO-CALIFORNIA-USA |
| 1504 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867031468 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGEL CHEUNG | | MOUNTAIN VIEW, CALIFORNIA,USA |
| 1505 | 3/18/2013 | 1 | SET TOP BOX 1SET AAC8670338838 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | BROOKLINEMASSACHUSETTSUSA |
| 1506 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867602724CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENGJIE ZHAI | | LAS VEGASNEVADAUSA |
| 1507 | 10/31/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SET | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NANCY CHEN | | 114 HONOLULU HI USA |
| 1508 | 5/13/2013 | 1 | SET TOP BOX 1SET AC86703245098SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CLAUDE YUONG | | ALABAMAUSA |
| 1509 | 3/25/2013 | 1 | SET TOP BOX 1SETAC8670338F806 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE TAM | | INDUSTRYCALIFORNIAUSA |
| 1510 | 8/5/2014 | 1 | C01201408030701359791SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | DAVID LEE | | CALIFORNIA-USA |
| 1511 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | SUITE 164BURLINGAMECA |
| 1512 | 12/27/2012 | 1 | SET TOP BOX 1SETAC8670333558 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | 164BURLINGAMECALIFORNIAUSA |
| 1513 | 5/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | BURLINGAMECALIFORNIAUSA |
| 1514 | 12/18/2012 | 1 | SET TOP BOX 1SET AC867600562E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND SIU | | BURLINGAMECALIFORNIAUSA |
| 1515 | 1/2/2014 | 1 | C07201312311115492241955ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | AOSHENG RONG | | ILLINOISUSA |
| 1516 | 12/20/2015 | 1 | C0120150225021120933295ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | XU RUI | | -CALIFORNIA-USA |
| 1517 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIE XU | | TIGARD OREGON USA |
| 1518 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867031EFD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1519 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1520 | 11/12/2013 | 1 | C20131110075411719148SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CHI K FUNG | | TOMBALLTEXASUSA |
| 1521 | 12/9/2014 | 1 | C0220140910112034209966SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN TRADE ZONE, SHEN ZHEN, CHINA | | | CHINA | CHI K FUNG | | -TOMBALL-TEXAS-USA |
| 1522 | 12/5/2014 | 1 | C0120141203072452140225ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | | SHENZHEN | CHI K FUNG | | -TOMBALL-TEXAS-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1523 | 5/6/2015 | 1 | C012015050322144976664SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHI K FUNG | | -TOMBALL-TEXAS-USA |
| 1524 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHENG | | TAMPA,FL,FL |
| 1525 | 1/15/2015 | 1 | C012015011305081240992SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROY LU | | HEIGHTS-CALIFORNIA-USA |
| 1526 | 1/30/2015 | 1 | C012015012711091082623SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROY LU | | HEIGHTS-CALIFORNIA-USA |
| 1527 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID HSIUNG | | SUGAR LAND,TX,USA |
| 1528 | 4/9/2015 | 1 | B142015040818314632365SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LIN ZHAO | | -TEXAS-USA |
| 1529 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMMI CHEN | | CHINO HILLS,CA,USA |
| 1530 | 1/31/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU WONG | | SAN MATEO,CALIFORNIA,USA |
| 1531 | 1/21/2015 | 1 | C012015011515141736260SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAMUEL XIANG FANG | | CALIFORNIA-USA |
| 1532 | 9/27/2011 | 1 | SET TOP BOX  1SETSET TOP BOX  1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | WEI HU | | JOSE CA  US,CA,CA |
| 1533 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI HU | | SAN JOSE,CA,USA |
| 1534 | 5/20/2013 | 2 | C2013051519131175306SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENDALL XIAOYONG LIU | | 1002HONOLULUHIAWAIIUSA |
| 1535 | 8/12/2013 | 1 | C2013080808320783920SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | EN,CHINA | | GUANGDONG | KENDALL XIAOYONG LIU | | 1002HONOLULUHIAWAIIUSA |
| 1536 | 5/13/2014 | 1 | C012014051107433029493SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | EN,CHINA | | GUANGDONG | KENDALL LIU | | HONOLULU,HIAWAIIUSA |
| 1537 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867E02BF09SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHANE HENDREN | | SAN ANGELO,TEXAS,USA |
| 1538 | 12/9/2014 | 1 | C012014120600150485123SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEVIN WU | | #310-MONTEBELLO-CALIFORNIA-USA |
| 1539 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN FLATH | | BOTHELL,WASHINGTONUSA |
| 1540 | 4/27/2013 | 1 | C2013042613214542953SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QI WU | | SAN JOSE,CALIFORNIA,USA |
| 1541 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GYEONG IL PARK | | BLVDAUBURNALABAMAUSA |
| 1542 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY LAI | | HUNTINGTON BEACH,CAUSA |
| 1543 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINE LEE | | ORLANDOFLUSA |
| 1544 | 10/18/2011 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICKY | | ALHAMBRA CA 91803 USA |
| 1545 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUO CHENG | | BEAVERTONOR |
| 1546 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAROLYN NG | | HONOLULU HAWAII USA |
| 1547 | 3/11/2013 | 1 | SET TOP BOX 1SET AC867E037A20 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAU YAT KIT | | BROOKLYNNEW YORKUSA |
| 1548 | 10/30/2013 | 1 | C2013102809342533963SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XUE Y YEE | | NORTH MIAMI BEACH,FLORIDAUSA |
| 1549 | 6/13/2013 | 1 | C2013061002231378326SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIA YEE | | MIAMI BEACHFLORIDAUSA |
| 1550 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KE WANG | | IHANOVERMDUSA |
| 1551 | 6/13/2013 | 1 | C2013060913224656425SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUI MA | | ALHAMBRACALIFORNIAUSA |
| 1552 | 2/9/2015 | 1 | C012015020513405629246SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHIRLEY WONG | | -MISSISSIPPI-USA |
| 1553 | 8/20/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSAYEE | | SAN FRANCISCO,CAUSA |
| 1554 | 6/12/2014 | 1 | C012014061013350081824SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIAYIN HOU | | -CALIFORNIA-USA |
| 1555 | 5/26/2014 | 1 | CNT140523000054MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | TINLAN WU | | PEMBROKEMAUSA |
| 1556 | 4/14/2015 | 1 | B142015041311092311210SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CARL ZHOU | | SUITE F200-MILL CREEK |
| 1557 | 5/5/2015 | 1 | B142015050409520319459SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CARL ZHOU | | MILL CREEK-WASHINGTON-USA |
| 1558 | 11/25/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YICHANG YU | | HONOLULU HAWAII USA,HI,HI |
| 1559 | 5/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUEMEI WANG | | WEST 20 CONVINA CA USA |
| 1560 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN TRINH | | #910OAKLANDCA |
| 1561 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN YU ZHENG | | HONOLULU HI USA |
| 1562 | 6/7/2013 | 1 | EMAIL20130607001SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN HAO ZHENG | | HONOLULU,HI USA |
| 1563 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN WING LEUNG | | #70BHONOLULUHI USA |
| 1564 | 7/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUL KIM | | FORT LEENJUSA |
| 1565 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED LIN | | MORGAN HILL,CALIFORNIAUSA |
| 1566 | 9/17/2013 | 1 | C2013091514584348466SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HOWARD WONG | | ARIZONAUSA |
| 1567 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02BF01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHEN | | MONTECA,USA |
| 1568 | 6/16/2014 | 1 | C012014061206513011308SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | HUANRAN WANG | | -OHIO-USA |
| 1569 | 8/16/2013 | 1 | C2013081322573687741SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | EN,CHINA | | GUANGDONG | DAN QUAN | | NORTH WALES,PENNSYLVANIAUSA |
| 1570 | 11/15/2013 | 1 | DOCID:398Z3SET TOP BOX FOR R | 17 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DAN QUAN | | NORTH WALES,PENNSYLVANIA USA |
| 1571 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAN CHAN | | SAN FRANCISCO,CALIFORNIA.USA |
| 1572 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E026A93SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZILIANG YANG | | SAN LEANDROCAUSA |
| 1573 | 8/20/2012 | 1 | SET TOP BOX 1SETS WIRELESS CARSET TOP BOX 2S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANYING YANG | | SAN LEANDROCAUSA |
| 1574 | 2/7/2013 | 1 | SET TOP BOX 1SET AC867E03520S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINHO LEE | | GRANGE PARKILLINOISUSA |
| 1575 | 6/3/2013 | 1 | C2013060208570855330SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA S. LU | | CHULA VISTACALIFORNIAUSA |
| 1576 | 12/14/2011 | 1 | SET TOP BOX 1SET WIRELESS ROUTSET TOP BOXWI | 23 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY FUOR | | HONOLULU HAWAII USA |
| 1577 | 2/3/2015 | 1 | C012015013002403660170SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIAXIONG LIN | | FLORIDA-USA |
| 1578 | 5/14/2015 | 1 | C012015051123585044386SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HARRY NG | | STOCKTON-CALIFORNIA-USA |
| 1579 | 7/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNG KEUN SONG | | ALABAMAUSA |
| 1580 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINGYIN YOU | | FRANCISCOCAUSA |
| 1581 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIN LUO | | GARDENSFLORIDAUSA |
| 1582 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIELCHAN | | CALIFORNIA,CA,USA |
| 1583 | 5/16/2012 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARNOLD BACHMAN | | CLEARFIELD UTAH,UT,UT |
| 1584 | 6/18/2013 | 1 | C2013061713331214212SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARNOLD BACHMAN | | USA |
| 1585 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YUNG CHAN | | HONOLULUHIUSA |
| 1586 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HO YUNG CHAN | | HONOLULUHIUSA |
| 1587 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TANG | | DR HOUSTON TX USA |
| 1588 | 10/8/2013 | 2 | C2013100714083266001SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | VINCENT TANG | | ,HOUSTON TX 77083 USA |
| 1589 | 2/4/2015 | 1 | C012015020211231472964SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XINHAO WANG | | -JOSE-CALIFORNIA-USA |
| 1590 | 2/24/2014 | 2 | C012014022012241149042SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | ROBERT LEE | | PUENTECALIFORNIAUSA |
| 1591 | 12/20/2011 | 2 | LWHONG KONG | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | | GUANGDONG | KENELM HO | | APT, WOLLASTONMAUSA |
| 1592 | 1/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENELM | | #LWOLLASTONMASSACHUSETTSUSA |
| 1593 | 1/16/2012 | 2 | SET TOP BOXSET TOP BOX | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENELM HO | | #L WOLLASTON MA USA |
| 1594 | 10/15/2013 | 1 | B20131015110041770SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN WONG | | RENTONWAUSA |
| 1595 | 3/3/2015 | 1 | C012015030112263865846SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BANGCHEN WANG | | -NEBRASKA-USA |
| 1596 | 6/24/2013 | 1 | C2013062113113120438SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEN SITU | | CALIFORNIAUSA |
| 1597 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI GUAN | | SAN LEANDRO CA USA |
| 1598 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E02662E22SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING YIN | | ROSE,GA,USA |
| 1599 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUVI LUI | | SUITE 341SAN FRANCISCOCAUSA |
| 1600 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E03428C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C CHIANG | | ROCKVILLEMARYLANDUSA |
| 1601 | 1/15/2015 | 1 | C132015011314149556848SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | C CHIANG | | MARYLAND-USA |
| 1602 | 10/29/2012 | 1 | SET TOP BOX 1SET AC867E02B8800SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEUNG BAICK | | WAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpsd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2013 | 1 | SET TOP BOX 1SET AC867603787A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY CHU | | PORTLANDOREGONUSA |
| 5/31/2013 | 1 | C2013053002321399553SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHANG | | POMONACALIFORNIAUSA |
| 6/7/2012 | 1 | SET TOP BOX 1SET1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOUNG HO LEE | | LOAS ANGELESCALIFORNIA |
| 1/29/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI MING CHUM | | CALIFORNIAUSA |
| 8/14/2013 | 1 | C2013081212181550812SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | YEE PING SEE | | CALIFORNIAUSA |
| 11/26/2014 | 1 | B0120141124100534594815ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINJIAN CHEN | | HALF-MOON BAY-CALIFORNIA-USA |
| 5/19/2015 | 1 | C0220150515035506905875ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAOLING LAU | | NEW YORK-USA |
| 4/10/2015 | 1 | B1420150408183129916145ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YURONG CHEN | | -BELLEVUE-WASHINGTON-USA |
| 4/8/2013 | 1 | SET TOP BOX 1SETAC867E03F139 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK WING HUI | | ICENTENNIAL COLORADOUSA |
| 6/18/2013 | 1 | C2013061503263561662SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN WEI SHI LEE | | CERRITOSCALIFORNIAUSA |
| 1/27/2014 | 1 | C0720140124133254555675ET TOP | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | YAJIE LIU | | NORTH MIAMI BEACHFLORIDAUSA |
| 7/10/2013 | 1 | C2013070911374769974SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIKE LIU | | NAPERVILLE, ILLINOISUSA |
| 9/29/2013 | 3 | C2013092714061020355SET TOP | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BILLY W CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 5/16/2013 | 2 | C2013051508553369759SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG | | FLORIDAUSA |
| 11/28/2013 | 2 | C2013112616150350298SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHENG | | FLORIDAUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02703ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY MAI | | NYUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CASEY NG | | PORTLAND-OREGON-USA |
| 1/29/2015 | 1 | C0220150126053363241ZSET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | WEI XIAN WU | | PORTLAND-OREGON-USA |
| 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | BELLEVUEWAUSA |
| 3/22/2013 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | BELLEVUE WASHINGTON USA |
| 3/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHING LEE | | WASHINGTON USA |
| 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 2/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | ROSEMEADCAUSA |
| 4/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGHAO YAN | | HONOLULU HAWAII-USA |
| 12/13/2014 | 1 | C02201412200218458295597 TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAYLA MAICH | | CALIFORNIA-USA |
| 12/3/2013 | 1 | C2013120108544382364SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | EDMUND CHEUNG | | CALIFORNIAUSA |
| 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHU LAI | | MARTINSVILLENEW JERSEYUSA |
| 7/8/2013 | 1 | C2013070701241057226SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOON YOON | | NORTHFIELDILLINOISUSA |
| 1/7/2015 | 1 | C0120150103112004605375ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ADA WONG | | -CALIFORNIA-USA |
| 10/10/2012 | 1 | SET TOP BOX 1SET AC867E02800ISET TOP BOX 1SE | 23 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINGHIMU | | WAUSA |
| 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINDON YEUNG | | REDMONDWA |
| 10/17/2013 | 1 | C2013101613102316821SET TOP | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | JOHNSON YEUNG | | REDMONDWASHINGTONUSA |
| 12/15/2014 | 1 | C1320141211151248505231SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | JIN CHEN | | UTAH-USA |
| 11/12/2013 | 1 | C2013110902011481225SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JINCHEN | | NORTH |
| 12/22/2014 | 1 | C1320141218135120656055ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | LUIS CHEN | | CALIFORNIA-USA |
| 8/7/2013 | 1 | B2013080509545587686SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM WONG | | WASHINGTONUSA |
| 7/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDYLAM | REDACTED | NJUSA |
| 11/21/2013 | 1 | C2013111912545340815SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YANLING LEI | | NEW JERSEYUSA |
| 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENH THAI | | LIVINGSTONNJUSA |
| 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENH THAI | | LIVINGSTONNJUSA |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENG A | | CALIFORNIAUSA |
| 5/15/2015 | 1 | C01201505131557035685995ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HOI M. LEUNG | | -RICHMOND-CALIFORNIA-USA |
| 8/31/2012 | 1 | SET TOP BOX 1SET AC867E0227A3ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG ZHOU | | MAUSA |
| 2/29/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALINA | | NEW YORKNYUSA |
| 12/15/2014 | 1 | C0220141211014200262466SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | SHUZHEN WU | | MASSACHUSETTS-USA |
| 7/1/2013 | 1 | C2013062821494914486SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUE DAN WANG | | MASSACHUSETTSUSA |
| 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNGMAN MA | | NORTHVALLEY STREAMNEW YORK |
| 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNGMAN MA | | VALLEY STREAM NEW YORKUSA |
| 7/17/2013 | 1 | C2013071607532997062SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VI TRUONGCAO | | UNCASVILLECONNECTICUT |
| 10/9/2013 | 1 | C2013093012350892787SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KEE CHAN | | NEW YORKUSA |
| 12/9/2014 | 1 | C01201412062237364479955ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YIM LEE | | -OLNEY-MARYLAND-USA |
| 1/21/2012 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING WU | | NEW JERSEY USA |
| 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031D82 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING F WU | | BRUNSWICKNEW JERSEYUSA |
| 11/25/2012 | 1 | SET TOP BOX 1SETAC867E02F473 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING F WU | | NEW JERSEYUSA |
| 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02A57SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MADELINE T | | IRVINECALIFORNIAUSA |
| 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHUNG | | DALY CITYCAUSA |
| 4/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHEUNG | | DALY CITYCAUSA |
| 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE BARRIAULT | | BILLERICAMAUSA |
| 5/19/2015 | 1 | C02201505151029446146ZSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HOIYI LEUNG | | WOODDRIDGE-ILLINOIS-USA |
| 12/27/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKY KI | | BROOKLYNNEW YORKUSA |
| 1/29/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | J FUNG | | MOUNTAIN VIEWCALIFORNIAUSA |
| 5/2/2013 | 1 | C2013050219597769755ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUI-SEN SHI | | 90SSAN FRANCISCOCALIFORNIAUSA |
| 1/13/2014 | 1 | C0720140112011400389145ET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | PENG SUN | | CHANDLERARIZONAUSA |
| 8/20/2014 | 1 | B01201408200916379209BSET TO | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XIANGHONG LI | | -COLLEGE STATION-TX-USA |
| 5/16/2015 | 1 | C01201505161243534227275ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ALVIN WONG | | SAN LEANDRO-CALIFORNIA-USA |
| 5/19/2015 | 1 | C01201505162024901120185ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ALVIN WONG | | SAN LEANDRO-CALIFORNIA-USA |
| 2/13/2015 | 1 | C0220150211050522730565ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | KENT LAI | | INDUSTRY-CALIFORNIA-USA |
| 12/30/2014 | 1 | C02201412261430154825ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHRISTOPHER CQ DER | | CALIFORNIA-USA |
| 10/28/2013 | 1 | C2013102611320026160SET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XIU JUAN MAI | | APT. -1-PENNSYLVANIAUSA |
| 2/16/2015 | 1 | C0120150212150923067225ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | ANDREW HO | | CREEK-WASHINGTON-USA |
| 5/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GRACE LUO | | ANDERSONCALIFORNIAUSA |
| 4/9/2015 | 1 | B14201504081831456739456ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XIAO MEI SHAO | | NEW YORK-NEW YORK-USA |
| 8/6/2013 | 1 | C2013080405250458073SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINCHAO JIN | | FLORIDA-MIAMIUSA |
| 3/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STANLEY SHEN | | MILPITASCAUSA |
| 5/18/2015 | 1 | C0120150411240072383445ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LIDIA MAI | | -RICHMOND-CALIFORNIA-USA |
| 6/18/2013 | 1 | C2013061411219387395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY FUNG | | BRONXNY |
| 2/27/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANNY HUANG | | BRONXNY |
| 2/9/2014 | 1 | C01201402041416347756555ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WENG KIT AO | | CALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1683 | 1/29/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | BROOKLYNNY |
| 1684 | 7/20/2012 | 1 | SET TOP BOX 2SETS, WIRELESS COAST TOP BOXWIR | 2.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | GUANGDONG | DENNIS LEUNG | | BROOKLYNNYUSA |
| 1685 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHENG | | INDIANAPOLIS INDIANA USA |
| 1686 | 7/1/2013 | | C20130628035115290785SET TOP | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUK MEI WOO | | ALHAMBRA CA |
| 1687 | 10/10/2013 | 1 | C20131008141550824305SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JAMES WONG | | CHINO HILLSCALIFORNIAUSA |
| 1688 | 1/20/2015 | | C20150117144154373245SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANREN WU | | CALIFORNIA-USA |
| 1689 | 11/27/2014 | | C01201411250043328250SET TO | 27 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YA HUANG | | -GREAT NECK-NEW YORK-USA |
| 1690 | 2/19/2014 | | C01201402161218563164SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ANTHONY LE | | HONOLULUHAWAIIUSA |
| 1691 | 4/9/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENG CHIU | | HOLMDELNJUSA |
| 1692 | 11/28/2012 | | SET TOP BOX 1SET AC8670330068 | 25 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENG CHIU | | HOLMDELNEW JERSEYUSA |
| 1693 | 1/6/2015 | | B01201501051421335546SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | | | GEORGIA-USA |
| 1694 | 10/11/2012 | 1 | SET TOP BOX 1SET AC8670320B035SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENGQI LIU | | HOUSTONTXUSA |
| 1695 | 10/8/2011 | | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGMING ZHANG | | RICHARDSON TX USA,TX,TX |
| 1696 | 8/25/2012 | 1 | SET TOP BOX 1SET AC8670287025SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH CHEUNG | | OLNEYMARYLANDUSA |
| 1697 | 3/29/2013 | | SET TOP BOX 1SET AC867E01E5E6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AIMING | | PORTLANDOREGONUSA |
| 1698 | 6/24/2013 | | C20130621024704659155SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH WU | | NEBRASKAUSA |
| 1699 | 7/2/2013 | | C20130701100313416825SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH WU | | NEBRASKAUSA |
| 1700 | 2/23/2012 | | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD LO | | #10017604KLANDCA |
| 1701 | 8/9/2012 | | SET TOP BOX 1SET AC867E0274D0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARD LO | | #10017604KLANDCAUSA |
| 1702 | 12/15/2014 | | C02201411210711179838SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JOHN | | LAND-TEXAS-USA |
| 1703 | 12/20/2012 | | SET TOP BOX 1SET AC867033B84 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN WANG | | ARCADIAFLORIDAUSA |
| 1704 | 6/26/2013 | | C20130425050087351SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY LOUIE | | HOLMDELNEW JERSEYUSA |
| 1705 | 9/27/2013 | | C20130925259101228153SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHRISTINA MA | | METUCHENNEW JERSEYUSA |
| 1706 | 5/23/2013 | | C20130522004237537885SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL NG | | FRAMINGHAMMASSACHUSETTSUSA |
| 1707 | 5/19/2015 | | C01201505170435417945SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANIEL HUANG | | SAN FRANSISCO-CALIFORNIA-USA |
| 1708 | 6/18/2012 | | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN KIM | | CAMARILLOCALIFORNIAUSA |
| 1709 | 9/6/2012 | | SET TOP BOX 1SET AC867026235SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COLLEEN GUAN | | SAN LEANDRO CAUSA |
| 1710 | 6/3/2013 | | C20130601205305413125SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI MING MEI | | PHILADELPHIAPENNSYLVANIALOSA |
| 1711 | 4/16/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANG YAN LI | | USA,NY,NY |
| 1712 | 2/2/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUK TO | | YORBA LINDACALIFORNIAUSA |
| 1713 | 3/31/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BECKY LI | | MISSOURI CITY, TX 77459 USA,TX,TX |
| 1714 | 2/26/2014 | | C01201402240200414354SSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HAOJU TSENG | | CLARACALIFORNIAUSA |
| 1715 | 12/30/2014 | | C01201411227151538492B3SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAOJU TSENG | | CLARA-CALIFORNIA-USA |
| 1716 | 8/10/2012 | | SET TOP BOX 1SET AC8670207015SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUA WANG | | SAN JOSECAUSA |
| 1717 | 10/29/2013 | | C20131028133731200285SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | HUO MANYANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 1718 | 11/8/2013 | | C201311141142450765ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KEVIN CHAN | *REDACTED* | MASSACHUSETTSUSA |
| 1719 | 5/5/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JULIAN YUEN | | BROOKLYNNY |
| 1720 | 1/13/2015 | | C13201501110921322956SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN ZHAO | | NORTH CAROLINA-USA |
| 1721 | 9/4/2012 | | SET TOP BOX 1SET AC867010263635SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM YUK YEE | | SAN FRANCISCO,CA 94080,USA |
| 1722 | 3/13/2013 | | SET TOP BOX 1SET AC867037BF2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN TSUI | | ALLEN,TEXASUSA |
| 1723 | 6/3/2013 | | C20130531309536457050SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WONG | | PASADENACALIFORNIAUSA |
| 1724 | 1/8/2013 | | SET TOP BOX 1SETAC867035269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGE REN | | FLORIDA 33647 USA |
| 1725 | 12/10/2012 | | SET TOP BOX 1SET AC867020D30D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1726 | 3/4/2013 | 2 | SET TOP BOX 2SETS AC8670333D0 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1727 | 7/16/2013 | | C20130714121418B523SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1728 | 8/15/2013 | | C20130810100551184225SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE,SHEN | ZN,CHINA | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1729 | 10/29/2012 | | SET TOP BOX 1SET AC86701D2CB00SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA KUANG | | VIRGINIAUSA |
| 1730 | 1/26/2015 | | C01201501200955088810475ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIAN KWONG | | -WASHINGTON-USA |
| 1731 | 12/19/2012 | | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSZ CHAU | | FLUSHINGNEW YORKUSA |
| 1732 | 9/21/2012 | | SET TOP BOX 1SET AC867020A7795SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY LE | | KUYKENDALL HALLHONOLULUHAWAII |
| 1733 | 12/19/2012 | | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AARON CHAN | | HEBRONKYUSA |
| 1734 | 12/23/2011 | | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRUCE LI | | LA VERNECAUSA |
| 1735 | 9/3/2012 | | SET TOP BOX 1SET AC867028F1F25SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS WONG | | BROOKLYNNEW YORKUSA |
| 1736 | 3/13/2013 | | SET TOP BOX 1SET AC867E03906F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE CHOU | | MARIETTAGEORGIAUSA |
| 1737 | 6/24/2013 | | C20130622070216572255SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHEUNG | | CRANSTONRHODE ISLANDUSA |
| 1738 | 5/22/2012 | | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MY MANG | | APT 2065AN FRANCISCOCAUSA |
| 1739 | 5/31/2013 | | C20130530071718693352SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEW | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 1740 | 12/9/2014 | | C01201412060650323209875ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | IVAN ZHOU | | -LOS ANGELES-CALIFORNIA-USA |
| 1741 | 8/6/2013 | | DOCID:3712415SET TOP BOX FOR | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | CHRIS LI | | SAN FRANCISCO,CA94124 |
| 1742 | 7/5/2013 | | C20130703114582317155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARLO CHAN | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 1743 | 5/18/2015 | | C01201505141100466089SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEIFU HUANG | | -SUNNYVALE-CALIFORNIA-USA |
| 1744 | 6/9/2013 | | C20130608143402463525ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAJIE HUO | | CALIFORNIAUSA |
| 1745 | 2/3/2015 | | C20150203113261525679SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGSHUN WANG | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 1746 | 4/23/2012 | | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUEN WAN LI | | BROOKLYN N.Y., U.S.A.,NY,NY |
| 1747 | 9/30/2011 | | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN HO | | SUGAR LAND TEXAS USA |
| 1748 | 1/8/2015 | | C20150101020521393399SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAO LIN | | -OHIO-USA |
| 1749 | 11/21/2011 | | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN YU LIANG | | HONOLULU HI 96817 USA |
| 1750 | 11/2/2012 | | SET TOP BOX 1SET AC867020DF37SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN YU LIANG | | HONOLULUHAWAIIUSA |
| 1751 | 7/24/2014 | | C01201407221240182366SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 1752 | 7/24/2014 | | C07201407221251214337SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 1753 | 7/24/2014 | | C07201407221220217155SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOXIAO LU | | FLOOR-BOSTON-MASSACHUSETTS-USA |
| 1754 | 9/27/2013 | | C20130926029452777455ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CANDY CHAN | | APT 320MIAMIFLORIDAUSA |
| 1755 | 12/3/2013 | 2 | C02201312190129229012SSET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CANDY CHAN | | MIAMIFLORIDAUSA |
| 1756 | 1/22/2015 | | C01201501201441771815SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JENNSHING LIN | | CYPRESS-TEXAS-USA |
| 1757 | 8/20/2012 | | SET TOP BOX 1SET AC86702E5F135SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINE QIU | | EAGANMNUSA |
| 1758 | 12/10/2012 | | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEUNG,YIU KWONG | | FOUNTAIN VALLEYCALIFORNIAUSA |
| 1759 | 6/7/2012 | | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU NING LEI | | RENTONWAUSA |
| 1760 | 4/1/2014 | | C01201403301402430866SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CAI LI | | OHIOUSA |
| 1761 | 4/30/2013 | | C20130603054551653345ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL CHAN | | NEATLANTAGEORGIAUSA |
| 1762 | 5/12/2015 | | B14201505111136279503SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WENZHU SCIOLA | | RICHMOND-TEXAS-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **DWT: TVpd Unit Total** | | | | | | | | | |
| 1 | sd_dtm | descr_goods | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1763 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIJUN WU | | PORT JEFFERSON STATIONNEW YORK |
| 1764 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867032G6F70SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANQUN ZHANG | | WEST CHESTERPAUSA |
| 1765 | 7/17/2014 | 1 | C01201407142250052115DSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LU ZHONG | | JUNCTION-NEW JERSEY-USA |
| 1766 | 2/13/2015 | 2 | C01201502100726174791SSET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FRANK TANG | | -PHILADELPHIA |
| 1767 | 2/19/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGJI LIU | | POOLESVILLE MD USA |
| 1768 | 11/7/2011 | 1 | SET TOP BOX 1SET MAC:17A3SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LIN | | HAWAII U.S.A.,HI,HI |
| 1769 | 4/10/2015 | 1 | B14201504081831336929DSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JEFF ZHU | | -CALIFORNIA-USA |
| 1770 | 12/6/2011 | 2 | SET TOP BOX 2SETS MAC:3B11,31FSET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINGJIE HUANG | | BELLFLOWER CA USA,CA,CA |
| 1771 | 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAO TANG | | SAN RAMON CA USA,CA,CA |
| 1772 | 12/15/2014 | 1 | C01201412111728425877KSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LUPING ZHU | | SUNNYVALE-CALIFORNIA-USA |
| 1773 | 7/22/2013 | 1 | C20130720123942656105ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA ZHANG | | CALIFORNIAUSA |
| 1774 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC DING | | BROOKLYNNY |
| 1775 | 3/19/2012 | 1 | C20130713113848758915ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC TUNG | | BROOKLYNN.Y.USA |
| 1776 | 7/15/2013 | 1 | C20130731133848758915ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID WU | | CALIFORNIAUSA |
| 1777 | 7/25/2013 | 1 | C20130723082204446035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BETTY CHEN | | CALIFORNIAUSA |
| 1778 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SETE T MUI | | BROOKLYNNYUSA |
| 1779 | 5/27/2013 | 1 | C20130526114356458945ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHHICHUN LIU | | CALIFORNIAUSA |
| 1780 | 3/23/2012 | 2 | SET TOP BOX FOR SAMPLE 2PCSSET TOP BOX FOR S | 50 | QI CHUANG TECHNOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JCM ELECTRONICS INC. | | FLORIDA 33172 USA,FL,FL |
| 1781 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI CHI LUM | | SAN JOSECA 95131USA |
| 1782 | 3/26/2013 | 2 | SET TOP BOX 2SETSAC867032E291 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCA LUM | | SAN JOSECALIFORNIAUSA |
| 1783 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY GIN | | BROOKLYNNY |
| 1784 | 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHWAHYAN | | SO LAKE TAHOE CALIFORNIAUSA |
| 1785 | 3/12/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHWAHYAN | | SO LAKE TAHOE CALIFORNIAUSA |
| 1786 | 9/2/2013 | 1 | B20130827140137556195ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | YAN XIN WU | | NORTH MIAMI BEACHFLORIDAUSA |
| 1787 | 12/28/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | PATRICK CHEUNG | | STATEN ISLAND NY USA |
| 1788 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK CHEUNG | | STATEN ISLAND NY USA |
| 1789 | 11/6/2013 | 2 | C20131104100120563455ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JENNY LEUNG | | 4505SAN FRANCISCO CALIFORNIAUSA |
| 1790 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LI | | CITY OF INDUSTY CA USA |
| 1791 | 12/10/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRYAN TAN | | CHARLOTTENORTH CAROLINAUSA |
| 1792 | 5/19/2015 | 1 | C01201505171356158812S3ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | VINCENT DO | | COVINGTON-WASHINGTON-USA |
| 1793 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | GAITHERSBURGMARYLANDUSA |
| 1794 | 4/18/2013 | 1 | C20130417111156629SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAGENG LI | | UNIT 10ECHINO HILLSCALIFORNIAUSA |
| 1795 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO XU | | VERNON HILLS IL 60061 USA |
| 1796 | 4/17/2015 | 1 | C01201504140222282047SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LILY CHAN | | -DALY CITY CALIFORNIA-USA |
| 1797 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867010A937B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI T FAN | | PHILADELPHIA PENNSYLVANIAUSA |
| 1798 | 11/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | | PENNSYLVANIAUSA |
| 1799 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867033SD9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | | PENNSYLVANIAUSA |
| 1800 | 4/10/2013 | 1 | C20130409100347446095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY HOM | | CALIFORNIAUSA |
| 1801 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIWEI LIANG | | APT103MONTEBELLOCAUSA |
| 1802 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIWEI LIANG | | APT103MONTEBELLOCAUSA |
| 1803 | 4/28/2015 | 1 | C01201504240314453568SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | XIAOPING LIU | | PINES-FLORIDA-USA |
| 1804 | 5/22/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUEENIE LI | | JAMAICANEW YORKUSA |
| 1805 | 8/30/2013 | 1 | C20130828084310898225ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | YANLINGLEI | | NEW YORK USA |
| 1806 | 9/26/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANGYUAN | | NEW YORK UNITED STATES |
| 1807 | 11/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | LANG YUAN | | NY USA |
| 1808 | 11/27/2013 | 1 | C20131124035711159935ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MIKE TIANXIANG XU | | LOUISMISSOURIUSA |
| 1809 | 2/9/2015 | 2 | C02201502060629237965SSET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SANDRA TSANG | | IRVINE-CALIFORNIA-USA |
| 1810 | 1/20/2015 | 1 | C01201501181145445595SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WEI LAI | | -NEW JERSEY-USA |
| 1811 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER CHANG | | OLD-BRIDGENJ |
| 1812 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWIN YEUNG | | TOWACONEW JERSEY |
| 1813 | 1/9/2015 | 1 | C01201501070713315465SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIXIA WANG | | -MAINE-USA |
| 1814 | 2/4/2015 | 1 | C01201501290238451660SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QIXIA WANG | | -MAINE-USA |
| 1815 | 11/27/2013 | 2 | C20131125181227345375ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | FU YU HO | | CALIFORNIAUSA |
| 1816 | 6/6/2013 | 1 | C20130605100825832015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN PAN | | CLIFTON PARKNEW YORKUSA |
| 1817 | 3/5/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNGJEN HSU | | POTOMAC, MD 20878 USAUSA |
| 1818 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU CHANG HAN | | FLASHTER JUSA |
| 1819 | 5/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FU CHANG HAN | | HAZLETNEW JERSEYUSA |
| 1820 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONG LI | | CA USA |
| 1821 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO QING YE | | EAST BRUNSWICKNJUNITED STATES |
| 1822 | 5/23/2013 | 1 | C20130521202617049925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY LOU | | 60NEW YORKNEW YORKUSA |
| 1823 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN FENG | | MALDENMAUSA |
| 1824 | 1/4/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOYEI CHOY | | NEW YORKNYUSA |
| 1825 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW LEE | | VALLEJOP CA USA |
| 1826 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | | 7OTHOUCONTI |
| 1827 | 1/20/2015 | 1 | C01201501170720197689SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XI YANG | | -SEATTLE-WASHINGTON-USA |
| 1828 | 6/28/2013 | 1 | C20130621241106450SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAIRACH CHANTANUSA | | MONTEREY PARKCALIFORNIAUSA |
| 1829 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867600512CSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAODI WANG | | PHILADELPHIAPAUSA |
| 1830 | 12/3/2013 | 1 | C20131201124116487815ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MARTIN LI | | 1739ROUND ROCKTEXASUSA |
| 1831 | 12/29/2014 | 1 | C01201412251046531324SSET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY WONG | | CHARLESTON,SOUTH CA |
| 1832 | 2/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA WONG | | HONOLULUHI |
| 1833 | 1/13/2014 | 1 | DOCID:41176SET TOP BOX 1 S | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YONG FANG | | NY 8910141166 USAUSA |
| 1834 | 3/8/2013 | 1 | SET TOP BOX 1 SET AC867603B2D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGNAXU | | SPRINGDMARYLANDUSA |
| 1835 | 7/16/2013 | 1 | C20130715120404250795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGNAXU | | SPRINGDMARYLANDUSA |
| 1836 | 8/15/2013 | 2 | C20130813114710257185ET TOP | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGNAXU | | SPRINGDMARYLANDUSA |
| 1837 | 11/19/2012 | 1 | SET TOP BOX 1SETAC867032F43A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINEWAUSA |
| 1838 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867022C8E5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINEWAUSA |
| 1839 | 10/24/2011 | 5 | SET TOP BOX 5SETS MAC:39EC,3445SET T | | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINE, WA 98155 |
| 1840 | 12/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINE WA USA,WA,WA |
| 1841 | 12/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINE WA USA,WA,WA |
| 1842 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINEWASHINGTONUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2012 | | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNELE | | SHORELINEWASHINGTONUSA |
| 1/29/2013 | 1 | SET TOP BOX 1SET AC867020519 | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | SHORELINEWASHINGTONUSA |
| 11/9/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LE | | WA 99155 U,S.A UNITED STATES,WA,WA |
| 3/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIN TAK CHU | | WOODLANDCA |
| 12/10/2014 | 1 | B0120141208141633384SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | STEWART GEE | | -BROOKLYN-NEW YORK-USA |
| 8/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | FRANCISTONG | | RENTON WA USA,WA,WA |
| 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANCISTONG | | WAUSA |
| 1/16/2015 | 1 | C0220150114132335788966SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | FRANCIS TONG | | -WA-USA |
| 11/13/2012 | 1 | SET TOP BOX 1SET AC867020F1AB | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON WU | | #I25 HOUSTONTEXASUSA |
| 5/12/2015 | 1 | C01201505080430174265BSET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DAVIS CHOW | | SACRAMENTO-CALIFORNIA-USA |
| 2/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VIVIAN TED | | LAKEVILLEMNUSA |
| 11/15/2011 | 5 | SET TOP BOX 5SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG LUI | | ALHAMBRA CA USA,CA,CA |
| 10/20/2011 | 1 | SET TOP BOX 1SET AC867020028C3SET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD. | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY LYDA | | PENNSYLVANIA UNITED STATES,PA,PA |
| 12/20/2015 | 1 | C01201501171232098147SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | KAIHEN SUN | | NORTH CAROLINA-USA |
| 7/11/2013 | 1 | C201307101150508095SET TOP | 20 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT HUANG | | CALIFORNIAUSA |
| 2/16/2012 | 2 | SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN HSIAO | | ROWLAND HEIGHTSCA |
| 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES MAN | | SAN FRANCISCOCALIFORNIAUSA |
| 2/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING WEI | | BROOKLYNNYUSA |
| 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MU WU | | YORBA LINDA CALIFORNIA |
| 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | REGINA SHAW | | TACOMA WA USA |
| 5/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONGSUK SHIN | | SPRINGFIELDMAUSA |
| 5/12/2015 | 1 | C01201505091353038020ASET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JACK WU | | CALIFORNIA-USA |
| 3/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHAN LY | | MA USA |
| 2/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LERONG ZHANG | | AVENUE  HONOLULUHAWAII |
| 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZILAI ZHAO | | APT:18MOJAIT PLEASANTMIUSA |
| 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO JIN | | TAMPA FL USA,FL,FL |
| 3/8/2012 | 5 | SET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOGISTICS USA, INC.SIU | | SPRINGFIELD GARDENS NEW YORK USA |
| 2/19/2014 | 1 | C0720140218104312757755ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DAWEI KE | | MISSOURI CITYTEXASUSA |
| 3/22/2013 | 1 | SET TOP BOX 1SET AC867020EFAB | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING JIANG | | PHILADELPHIAPENNSYLVANIAUSA |
| 4/21/2015 | 1 | C01201504170703237878SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DAVID CHOU | | -SARATOGA-CALIFORNIA-USA |
| 12/15/2014 | 1 | C0120141212041404739685ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YU JU CHANG | | HOUSTON-TEXAS-USA |
| 10/8/2012 | 1 | SET TOP BOX 1SET AC867020B007SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIYIMYINT | | WA 98028USA |
| 9/27/2013 | 1 | C20130925220323884155ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEVEN LUU | | BLAINEMINNESOTAUSA |
| 5/15/2015 | 1 | C01201505122250170003SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHUNHUI MEI | | -NORTHVILLE-MICHIGAN-USA |
| 8/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | XIN HE | | MORGANTOWN WV USA |
| 7/16/2014 | 1 | DOCID:453995ET TOP BOX 1 SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIN HE | | WEST VIRGINIA USA---USA |
| 7/30/2012 | 1 | SET TOP BOX 1SET  AC867020BA12SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN HE | | -WV-USA |
| 6/19/2014 | 1 | C0720140615061126551005ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIN HE | | -WEST VIRGINIA-USA |
| 3/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUXIONG FENG | | APT 1BROOKLINEMAUSA |
| 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | | BOYDS MARYLAND USA |
| 12/8/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 60 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | | BOYDSMARYLANDUSA |
| 5/8/2013 | 3 | C201305070851005689896ET TOP | 75 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANMING HUANG | REDACTED | BOYDSMARYLANDUSA |
| 10/14/2014 | 1 | C0120141012075453577145ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | KIN YING YU | | -NEW YORK-USA |
| 4/16/2014 | 1 | C0720140414230749447725ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHANG YANG | | MISSOURIUSA |
| 12/7/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONNIE YU | | NORTHRIDGE CA USA |
| 11/27/2014 | 1 | C0120141125123732504256ET TO | 10 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | SIKI NG | | -ARTESIA-CALIFORNIA-USA |
| 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LUTHER LIU | | CAMASWA |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUTHER LIU | | CAMAS WA USA |
| 5/6/2013 | 1 | C20130501101215762145ET TOP | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIAI MA | | HEIGHTSCALIFORNIAUSA |
| 8/24/2012 | 1 | SET TOP BOX 1SET AC867020785S5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAYUWU | | MONTEREY PARKCAUSA |
| 7/30/2013 | 1 | C20130726004006925985ET TOP | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAO ZHU HUANG | | APT:#ZCNEW ICKNEWY YORKUSA |
| 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QIANG NING | | NEW LONDON CONNECTICUT U.S.A.,CT,CT |
| 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGYU WANG | | SAN GABRIELCAUSA |
| 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGYI XU | | CALIFORNIAUSA |
| 12/12/2014 | 1 | C0120141210084308106366ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | BRUCE | | INDUSTRY-CALIFORNIA-USA |
| 2/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHEN | | CERRITOSCA |
| 12/15/2013 | 1 | CREATE NEW ECOMMERCESZ CO.,LTD | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | TISCHER ERIC TNG | | CALIFORNIAUSA |
| 3/11/2015 | 1 | B01201503100910338097SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | RUN | | -NEW YORK-USA |
| 10/21/2011 | 1 | SET TOP BOX MAC:27795ET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK ULMAN | | SAN DIEGO CALIFORNIA USA |
| 6/26/2013 | 1 | C20130624142429112435ET TOP | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUN JIANGUO | | SAN JOSECALIFORNIAUSA |
| 5/10/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY LEE | | REDONDO BEACHCAUSA |
| 10/28/2011 | 1 | SET TOP BOX 1SET MAC:2662SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOYO | | NORTHRIDGE, CA 91325,CA,CA |
| 12/31/2014 | 1 | C01201229117055502455ET TOP | 27 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUI LEW | | CALIFORNIA-USA |
| 2/3/2015 | 1 | B0120150202100451956495ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JOE TSEN | | -NEW YORK-USA |
| 5/15/2015 | 1 | C0220150513113456399205ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LAM SIAO | | FRANCISCO-CALIFORNIA-USA |
| 4/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CASINO CHOW | | DORCHESTERMAUSA |
| 12/24/2014 | 1 | C0120141222094037695490SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | QUANG NGUYEN | | NEW YORKUSA |
| 1/29/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SET | 80 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HING FUNG | | RANDOLPHMAUSA |
| 12/4/2013 | 1 | C20131003153427055980SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LEI WANG | | 25PALO ALTOCALIFORNIAUSA |
| 4/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | LEI WANG | | COURTCENTEVILLE VAUSA |
| 8/14/2013 | 1 | C20130812020916630101SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | GIA WAN | | WOODINVILLEWASHINGTONUSA |
| 11/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUANGHUIANG | | PHILADELPHIAPAUSA |
| 3/21/2012 | 1 | SET TOP BOX: 1SET HOME PLUG:2PSET TOP BOX:HO | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING WANG | | ST.JOHNS FL USA |
| 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LONG LEE LAM | | SAN JOSECAUSA |
| 7/15/2013 | 1 | C20130711201416365775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAIGE TANG | | SAMMAMISHWASHINGTONUSA |
| 7/4/2013 | 1 | C20130703110107061335ET TOP | 25 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES SUN | | ROWLAND-HTSCALIFORNIAUSA |
| 10/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CARSET TOP BOX 1S | 35 | HUA YANG INTERNATIONAL | R2A:HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCA CHAN | | MARIETTAGEORGIAUSA |
| 6/9/2014 | 1 | C0120140603131042452765ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | DONALD YEH | | LEANDRO-CALIFORNIA-USA |
| 3/9/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCAUSA |
| 3/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1923 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032D48 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS LIANG | | SAN FRANCISCOCALIFORNIAUSA |
| 1924 | 1/15/2015 | 1 | C132015013032643101795ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHARLES LEUNG | | HOUSTON-TEXAS-USA |
| 1925 | 5/22/2013 | 1 | C2013052104155045030SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | SHENZHEN | HO YAN FONG | | OF INDUSTRYCALIFORNIAUSA |
| 1926 | 11/8/2013 | 1 | C20131106110756655305ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YONG HU | | COLORADOUSA |
| 1927 | 11/19/2013 | 1 | C201311161402372516SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YONG HU | | COLORADOUSA |
| 1928 | 4/22/2013 | 1 | C2013042101443833948SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN FANG | | PEMBROKE PINESFLORIDAUSA |
| 1929 | 3/25/2013 | 1 | SET TOP BOX 1SET AC867E03F56A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | SHENZHEN | BIN LI | | EVANSTONILLINOISUSA |
| 1930 | 12/8/2011 | 1 | SET TOP BOX 1SET | 50 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARLO CHAN | | ROWLAND HEIGHTS CALIFORNIA USA,CA,CA |
| 1931 | 2/21/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | SHENZHEN | RENCHUAN TAN | | NEW YORK |
| 1932 | 12/16/2014 | 1 | C01201412121247055609 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ETHAN TAM | | NEW YORK-USA |
| 1933 | 8/20/2013 | 1 | B2013081615402400285ET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001SHANGBU SOUTH ROAD ,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | CHRISTINE CHOI | | #2038MESAARIZONAUSA |
| 1934 | 2/20/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL MOY | | PLANTATIONFLORIDA |
| 1935 | 5/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JANE LIU | | EDISONNJUSA |
| 1936 | 10/28/2013 | 4 | SET TOP BOX 4SETS MAC:2772,2BSSET TOP BOX 45 | 40 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | ZHEN,CHINA | | GUANGDONG | LU HUA MA | | HI 96813 HONOLULU HONOLULU USA |
| 1937 | 8/13/2013 | 1 | C2013081004492623346SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH | ZHEN,CHINA | | GUANGDONG | THOMAS AU | | LOT #74SAN DIEGOCALIFORNIAUSA |
| 1938 | 11/15/2013 | 1 | C20131112155258123765ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | SHIU C WONG | | CALIFORNIAUSA |
| 1939 | 5/11/2013 | 1 | DOCID:38211SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | GUANGDONG | JENNY YAN | | HUNTINGTON, IN 46750 U.S.A |
| 1940 | 6/21/2013 | 1 | EMAU2013062100 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY YAN | | IN 46750 U.S.A |
| 1941 | 4/23/2013 | 2 | DOCID:34219MEDIA PLAYER 2 SE | 50 | CREATE NEW TECHNOLOGY CO.,LTD | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUCY TRANG | | ALTO CA 94303 USA |
| 1942 | 8/20/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1 | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOHANG LUO | | AVENTURAFLORIDAUSA |
| 1943 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03C9B2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOOM LEE | | GERMANTOWNMARYLANDUSA |
| 1944 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E9FF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BARBARA | | LYNNWOOD WA USA |
| 1945 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03CFF8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY YU | | SANTA CLARACALIFORNIAUSA |
| 1946 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E02603CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON PAN | | JOSECAUSA |
| 1947 | 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LIANG | | VALLEY CALIFORNIA CA94546 USA,CA,CA |
| 1948 | 5/19/2015 | 1 | B0120150518100514433535ET TO | 75 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHANG M YU | | SPRING VALLEY-NEW YORK-USA |
| 1949 | 12/2/2013 | 1 | C201311290416285843955ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | YAFANG GAO | | DEPTFORDNEW JERSEYUSA |
| 1950 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | JAY YU | | HOUSTONTXUSA |
| 1951 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E03058 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHEUNG | | GAITHERSBURGMARYLANDUSA |
| 1952 | 12/22/2014 | 1 | C020141218092112164615ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | AMY SHARKY | | CALIFORNIA-USA |
| 1953 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02E1B7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | | SHENZHEN | WONG | | FRANSISCOCAUSA |
| 1954 | 5/29/2014 | 1 | C0220140128123452794556ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JOHN HUANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 1955 | 11/2/2012 | 1 | SET TOP BOX 1SETAC867E02DF63SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE SU | | 103ROWLAND HEIGHTSCAUSA |
| 1956 | 9/4/2012 | 1 | SET TOP BOX 1SET AC867E020400SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEXANDREW YORKUSA | | WARWICKNEW YORKUSA |
| 1957 | 6/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUAYANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANGBU SOUTH ROAD ,FUTIAN DISTR | | SHENZHEN | KIN KWAN WU | | HAUPPAUGE NY USA,NY,NY |
| 1958 | 11/25/2011 | 2 | SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN KWAN WU | | HAUPPAUGE NY USA,NY,NY |
| 1959 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0260FESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FIONA JIA | | MAUSA |
| 1960 | 4/14/2015 | 1 | B142015041410595763953ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WARREN FU | | #G-ARCADIA-CALIFORNIA-USA |
| 1961 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E02888CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSONMAK | | HENDERSONNCUSA |
| 1962 | 2/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | LAWRENCE LEVY | | OSSINING NY USA |
| 1963 | 12/10/2014 | 1 | C012014120722411215600SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | T CHU | | -NEW JERSEY-USA |
| 1964 | 11/30/2013 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD CHUN | REDACTED | LIVINGSTON NEW JERSEY USA,NJ,NJ |
| 1965 | 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD CHUN | | LIVINGSTON NEW JERSEY USA,NJ,NJ |
| 1966 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | DONALD CHUN | | LIVINGSTONNJUSA |
| 1967 | 3/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | DONALD CHUN | | LIVINGSTONNEW JERSEY |
| 1968 | 3/7/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | DONALD CHUN | | LIVINGSTONNEW JERSEY |
| 1969 | 1/21/2015 | 1 | B01201501191017464948 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUN YANG | | CALIFORNIA-USA |
| 1970 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867E03F367 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY LAU | | CALIFORNIA-USA |
| 1971 | 12/6/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAWEN LI | | AUSTIN, TX 78741 USA,TX,TX |
| 1972 | 6/13/2013 | 1 | C2013061206023578818SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POKING LI | | 300 CAMPBELLCALIFORNIAUSA |
| 1973 | 5/11/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | MAGGIE NG | | UNION CITYCALIFORNIAUSA |
| 1974 | 2/20/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | JIMMY YU | | BROOKLINEMA |
| 1975 | 6/1/2012 | 1 | SET TOP BOX 1SET INSTRUCTIONSSET TOP BOX 1SE | 27.5 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | SHENZHEN | ARTEC | | ROWLAND HEIGHTS,CA 91748,USA |
| 1976 | 8/8/2012 | 1 | SET TOP BOX 1SETAC867E026E39SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AARON CHANG | | WALNUTCAUSA |
| 1977 | 12/31/2014 | 1 | C01201412300748577266 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YANG ZHONG | | -CALIFORNIA-USA |
| 1978 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0273F2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOFENG YE | | WALTHAMMAUSA |
| 1979 | 12/8/2012 | 1 | SET TOP BOX 1SET AC867E031AC8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSE CHAN | | SHORELINEWASHINGTONUSA |
| 1980 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E03BA51 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GANG SUN | | APT 103COLLEGE STATIONTEXASUSA |
| 1981 | 1/28/2014 | 1 | C072014012709190790749SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIAZHEN YANG | | INDIANAUSA |
| 1982 | 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02D2865ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENYU GAO | | ARBORMICHIGANUSA |
| 1983 | 1/28/2013 | 1 | SET TOP BOX PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH SHEN | | MINEOLANEW YORKUSA |
| 1984 | 8/13/2013 | 2 | C2013081115174689077SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH | EN,CHINA | | GUANGDONG | CONNIE CHEN | | SACRAMENTOCALIFORNIAUSA |
| 1985 | 12/16/2012 | 1 | SET TOP BOX 1SET AC867E032F4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAROLINA FUNG | | FLORIDAUSA |
| 1986 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:29A3SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFFREY LAM | | AZ USA,AZ,AZ |
| 1987 | 8/3/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOHN WAI | | ISSAQUAH WA USA,WA,WA |
| 1988 | 12/3/2013 | 1 | C2013121212250767518SET TOP | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | PING CHOW NG | | NEW YORKUSA |
| 1989 | 10/23/2013 | 1 | B20131022145059540755ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JOHN NAHM | | FULLERTONCALIFORNIAUSA |
| 1990 | 11/12/2013 | 1 | B2013111109473511831SET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JOHN NAHM | | FULLERTONCALIFORNIAUSA |
| 1991 | 2/12/2015 | 1 | C0220150210002414724992SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XUAN LIN | | -FLORIDA-USA |
| 1992 | 10/11/2014 | 1 | B01201410080910411848SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | GUANGHUI YU | | -FLORIDA-USA |
| 1993 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E025682SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LAI | | AURORACOLORADOUSA |
| 1994 | 8/13/2013 | 1 | C2013080903541066308SET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH | EN,CHINA | | GUANGDONG | VIVIAN CHANG | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 1995 | 12/22/2014 | 1 | B012014121814205854566SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WILLIAM TONG | | -TEXAS-USA |
| 1996 | 12/3/2012 | 1 | SET TOP BOX 1SET AC867E030538 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN TO | | RESTONVIRGINIAUSA |
| 1997 | 11/30/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN HUANG | | CLINTON TOWNSHIP MICHIGAN USA,MI,MI |
| 1998 | 6/13/2013 | 1 | C2013060921330818080SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANH P TRAN | | VIRGINIAUSA |
| 1999 | 11/4/2014 | 1 | C01201411021822395200 1SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | QILI LIN | | -HONOLULU-HAWAII-USA |
| 2000 | 11/27/2013 | 2 | C2013112513442561423SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH | EN,CHINA | | GUANGDONG | SYLVIA TANG | | WALLA-WASHINGTON-USA |
| 2001 | 2/2/2015 | 1 | C01201501291457001065SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SYLVIA TANG | | WALLA-WASHINGTON-USA |
| 2002 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00CS45SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUICHANLEUNG | | CAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2003 | 8/5/2013 | 1 | C2013080112452359851SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER LEI | | STOCKTONCALIFORNIAUSA |
| 2004 | 12/16/2014 | 1 | C0120141212150157148433SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | GEORGE TSANG | | CIRCLE-FOLSOM-CALIFORNIA-USA |
| 2005 | 4/14/2015 | 1 | B1420150414105958184735SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | TAO LU | | ROWLAND HEIGHTS-CALIFORNIA-USA |
| 2006 | 8/5/2014 | 1 | C0120140802153434989765SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ELZA LAM | | -LAKE FOREST PARK-WASHINGTON-USA |
| 2007 | 8/13/2012 | 1 | SET TOP BOX 1SET AC86703256ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOYIN KUANG | | COLUSACALIFORNIA,CA,USA |
| 2008 | 7/17/2013 | 1 | C2013071515275870931SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLAUDIA CHAN | | CALIFORNIAUSA |
| 2009 | 12/20/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT P HO | | HONOLULUHAWAIIUSA |
| 2010 | 8/7/2013 | 1 | C2013080507194220319SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI | | CALIFORNIA-USA |
| 2011 | 4/2/2013 | 1 | SET TOP BOX 1SET AC867E040A01 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIH CHUNG | | FREMONTCALIFORNIAUSA |
| 2012 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C646SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUANE GAO | | HONOLULUUSA |
| 2013 | 5/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATT HUANG | | CALIFORNIAUSA |
| 2014 | 12/15/2014 | 1 | B0120141212100546703505SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XING XU | | CALIFORNIAUSA |
| 2015 | 7/17/2013 | 1 | C2013071608551561023SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HIEP LA | | AURORACOLORADOUSA |
| 2016 | 5/5/2014 | 1 | C0120140502164540158295SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F,HITECH INDUSTRIAL AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GUANG SHUN MA | | HAWAIIUSA |
| 2017 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C722SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHAN | | CALIFORNIAUSA |
| 2018 | 8/20/2013 | 1 | C2013081614282512336SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | SUZANNE TRIPPANY | | GORDAFLORIDAUSA |
| 2019 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02B684SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUKCHUNG | | SAN MARINOCAUSA |
| 2020 | 3/20/2013 | 1 | SET TOP BOX 1SET AC867E03D75D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONNIE LAU | | FRANCISCOCALIFORNIAUSA |
| 2021 | 7/24/2013 | 1 | C2013072308405515737SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINA X SONG | | CHINO HILLSCALIFORNIAUSA |
| 2022 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGRONG ZHOU | | #302MCCLEANUSA |
| 2023 | 1/14/2013 | 1 | SET TOP BOX 1SETAC867E0348F9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GUO | | FLORIDAUSA |
| 2024 | 7/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BYUNGOH PARK | | GLENDALECALIFORNIAUSA |
| 2025 | 6/13/2013 | 1 | C2013060902310272406SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL GUO | | LEANDROCALIFORNIAUSA |
| 2026 | 12/8/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK SHING CHIU | | BROOKLYN NY USA,NY,NY |
| 2027 | 7/22/2013 | 1 | C2013071910361880286SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLEYS GRILLED SUBS | | SUITE2058 MANCHESTER CONNECTICUT |
| 2028 | 9/10/2012 | 1 | SET TOP BOX 1SET AC867E0264215SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MASAMICHI YAMASAKI | | SAN LEANDROCAUSA |
| 2029 | 5/17/2013 | 1 | SET TOP BOX 1SET AC867E0348FF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HING CHAN | | PUENTECALIFORNIAUSA |
| 2030 | 10/22/2013 | 1 | C2013102010434212290SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | THOMAS LIM | | CYPRESSTEXASUSA |
| 2031 | 1/14/2014 | 2 | C0220140112042651313095SET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE, ZONE | SHEN, ZHEN, CHINA | GUANGDONG | HUE TANG | | MINNESOTAUSA |
| 2032 | 2/28/2015 | 1 | B0120150227153302206965SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHAOFENG WU | | -WASHINGTON-USA |
| 2033 | 7/26/2012 | 3 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ESTHERHA | | EDISONNJUSA |
| 2034 | 12/30/2013 | 1 | C0120131227101535190851SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YOUMING CAO | | FRANCISCOCALIFORNIAUSA |
| 2035 | 11/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | BROOKLYN NEW YORK USA,NY,NY |
| 2036 | 10/5/2011 | 1 | SET TOP BOX 1 1SET SET TOP BOX 1 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONG SU | | SAN FRANCISCO CALIFORNIA USA |
| 2037 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINSHEN LIU | | CUPERTINO CALIFORNIA USA |
| 2038 | 11/1/2011 | 1 | SET TOP BOX 1SET MAC:2CC2SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINSHEN LIU | | CUPERTINO CA USA |
| 2039 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHOONSU PARK | | #121CUPERTINOCAUSA |
| 2040 | 5/18/2012 | 1 | SET TOP BOX TWIRELESS CARD | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | CHOONSU PARK | | #121CUPERTINOCAUSA |
| 2041 | 3/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TATSUN CHAN | | SAGINAWMICHIGANUSA |
| 2042 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN WONG | | HONOLULUHAWAIIUSA |
| 2043 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUANGLING CHEN CHU | | ROWLAND HEIGHTSCA |
| 2044 | 12/24/2014 | 1 | B0120141223153648994966SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JESSE CHEUN | | MANTECA-CA-USA |
| 2045 | 5/15/2013 | 1 | C2013051410013894349SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT LIN | | BROOKLYNNEW YORKUSA |
| 2046 | 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI TSOI | | MACUNGIE PA USA |
| 2047 | 12/12/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUN FUNG | | BROOKLYN NY USA |
| 2048 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E032CCO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES | | BROOKLYNNEW YORKUSA |
| 2049 | 1/7/2015 | 1 | C0120150104232220775965SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JAMES LAI | | -NEW YORK-USA |
| 2050 | 11/14/2011 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUO QUAN LIU | | MALDEN MA USA |
| 2051 | 12/10/2014 | 1 | C0120141208145017229515SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SEK BIU LEUNG | | 5203-CUPERTINO-CALIFORNIA-USA |
| 2052 | 5/19/2015 | 1 | C0120150515131715425BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | STEPHANIE WU | | WALNUT-CALIFORNIA-USA |
| 2053 | 11/12/2013 | 1 | DOCID 397425ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUP KONG | | FLUSHING,NY,USA USA |
| 2054 | 5/20/2014 | 1 | C0120140518005111197616SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHUO DAN | | BROOKLYN NEW YORKUSA |
| 2055 | 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LELANDGUAN | | CASTRO VALLEYCALIFORNIAUSA |
| 2056 | 2/22/2013 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LELANDGUAN | | CASTRO VALLEYCALIFORNIAUSA |
| 2057 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E02553SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GOWERVLEN | | NEW YORKUSA |
| 2058 | 3/19/2013 | 1 | SET TOP BOX 1SET AC867E03D655 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN KEUNG ANDREW | | BELLEVUEWASHINGTONUSA |
| 2059 | 6/20/2013 | 1 | C2013061160503275997SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HANG LIN | | SAN RAFAEL-CALIFORNIA-USA |
| 2060 | 3/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEUNGHOKIM | | AUBURN AL USA |
| 2061 | 4/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEUNGHOKIM | | AUBURN AL USA |
| 2062 | 5/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHOW | | BROOKLYNNY |
| 2063 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026201SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEDDY SO | | WESTBURYNEW YORKUSA |
| 2064 | 2/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAU THAI | | DREXEL HILL PA USA |
| 2065 | 4/26/2014 | 1 | C0720140423021523024061SET TO | 28 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YONGMINGMARYLANDUSA | | GAITHERSBURGMARYLANDUSA |
| 2066 | 5/27/2013 | 2 | C2013052612314298336SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELVIN XU | | SAN LORENZOCALIFORNIAUSA |
| 2067 | 10/28/2011 | 1 | SET TOP BOX 1SET MAC:14CASET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE | | NORTHVILLE MI USA |
| 2068 | 8/8/2013 | 1 | SET TOP BOX 1SET AC867E03D709O7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YENKHATTATSAG | | WILMINGTONUSA |
| 2069 | 8/6/2013 | 1 | C2013080304708971885ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAT BUI | | FALLINGCALIFORNIAUSA |
| 2070 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033CAF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN TAK CHING | | NEW YORKUSA |
| 2071 | 2/9/2015 | 1 | C0120150206142001237895SET TO | 27 | ZOE.DU | HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LINKANG HUANG | | NORTH QUINCY USA |
| 2072 | 7/23/2015 | 1 | B1420150722134452757SET TO | 20 | ZOE.DU | HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SUFIAN BURHAN | | AMERICA,N.A,SAN FRANCISCO,CA 94123 |
| 2073 | 2/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN FUNG | | -NEW YORK-USA |
| 2074 | 5/19/2015 | 1 | C0120150515105554677845SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JASON ZHANG | | CUPERTINO-CALIFORNIA-USA |
| 2075 | 3/28/2012 | 1 | C2013052710095411244SET TOP | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON ZHANG | | NEW JERSEYUSA |
| 2076 | 12/28/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECE CAI | | BRAINTREE MA USA |
| 2077 | 12/21/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 2078 | 1/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 2079 | 2/14/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMA |
| 2080 | 2/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMA |
| 2081 | 4/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMAUSA |
| 2082 | 2/6/2012 | 2 | SET TOP BOXSET TOP BOX   BOX | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | MA USA |

REDACTED

| | sd_dtm | DWT: TVpod Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2083 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK FONG | | LEXINGTONMAUSA |
| 2084 | 8/6/2012 | 1 | SET TOP BOX 1SET ACB67020S626SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHE NI | | LEXINGTONMAUSA |
| 2085 | 9/12/2014 | 1 | DOCID:46623-1SET TOP BOX 1 S | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | SHEN,CHINA | CHINA | GUANGDONG | KWOK FONG | | MA 02420, USA--USA |
| 2086 | 1/27/2015 | 1 | C012015012223062259515SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TERRY FONG | | -MASSACHUSETTS-USA |
| 2087 | 1/29/2015 | 1 | C012015011611012383661SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIHE NI | | -MASSACHUSETTS-USA |
| 2088 | 1/19/2015 | 1 | C012015011510395094728SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWOK FONG | | -MASSACHUSETTS-USA |
| 2089 | 1/7/2015 | 1 | C012015010516295325986SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TIANEN SHI | | -CALIFORNIA-USA |
| 2090 | 12/8/2014 | 1 | B012014120413592275469SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VINCENT LU | | -NEW JERSEY-USA |
| 2091 | 4/25/2013 | 2 | C201304240413306604SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN FU | | FLORISAN FRANCISCOCALIFORNIAUSA |
| 2092 | 1/26/2015 | 1 | B012015012143124187496SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PING TING | | NEW JERSEY-USA |
| 2093 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET M | 21 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING YUAN | | SCARSDALE NY USA,NY,NY |
| 2094 | 10/29/2012 | 1 | SET TOP BOX 1SETACB67020DE50SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELSIEWONG | | YORKNYUSA |
| 2095 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL FONG | | RAHWAYNEW JERSEYUSA |
| 2096 | 12/19/2012 | 1 | SET TOP BOX 1SET HOMEPLUG 1SET | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGMIN LIN | | TOWNSHIPNEW JERSEYUSA |
| 2097 | 12/14/2011 | 3 | SET TOP BOX 3SETS | 30 | UKHONG KONG | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THERESA WU | | PRINCETON NJ USA |
| 2098 | 8/26/2013 | 1 | B2013082210462228941SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | SANG HO LEE | | PINTO POINT CIR,SPRINGTEXASUSA |
| 2099 | 4/10/2015 | 1 | B142015040818313481226SET TO | 25 | HUA YANG INTERNATIONAL | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHENYU WANG | | JERSEY CITY-NEW JERSEY-USA |
| 2100 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARESET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,RE YUAN ROAD WEST | GUANGDONG | WELLIE CHANG | | GREAT NECK NY USA,NY,NY |
| 2101 | 5/19/2015 | 2 | C012015051707544578146SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUNZHI REN | | SCARSDALE-NEW YORK-USA |
| 2102 | 4/10/2015 | 1 | B142015040818312391137SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONGHENG MIN | | -NEW JERSEY-USA |
| 2103 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELEANOR HO | | MASSACHUSETTSUSA |
| 2104 | 8/8/2012 | 1 | SET TOP BOX 1SET ACB67020T0F0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KA YOUNG | | HICKSVILLENYUSA |
| 2105 | 9/28/2012 | 1 | SET TOP BOX 1SET ACB67020918SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALTER CHAN | | BROOKLINEMAUSA |
| 2106 | 10/21/2013 | 2 | C201310190211443586 1SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | JINGWEI CAO | | NEW YORKUSA |
| 2107 | 8/16/2012 | 3 | SET TOP BOX 3STS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEYENG | | NEW YORKNYUSA |
| 2108 | 2/6/2013 | 1 | SET TOP BOX 1SET ACB67036206 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHITU CHEN | | SAN JOSECALIFORNIAUSA |
| 2109 | 8/28/2012 | 1 | SET TOP BOX 1SET ACB67020T8O2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY GUO | | WELLESELYMAUSA |
| 2110 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC-2997SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAXIN LIN | | BROOKLYN NY US,NY,NY |
| 2111 | 6/14/2013 | 1 | C201304201310324449SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY LI | | NEW YORKUSA |
| 2112 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYUK YEUNG | | BASKING RIDGENJUNITED STATES |
| 2113 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN TANG | | SFCAUSA |
| 2114 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYUNG CHOI | | PALISADES PARKNEW JERSEYUSA |
| 2115 | 8/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYUNG KANG | | NJUSA |
| 2116 | 10/9/2013 | 2 | C201310040020366937451SET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JAMES LEUNG | | LEXINGTONMASSACHUSETTSUSA |
| 2117 | 6/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENWELL CHOU | | EAST HARTFORDCONNECTICUTUSA |
| 2118 | 6/27/2013 | 1 | C201306260619238340959SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENG PANG | | NY,USA |
| 2119 | 5/11/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI ZHANG | | WOODSTOCKGAUSA |
| 2120 | 10/29/2013 | 2 | C201310251448223313S9SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CONNIE LAM | | SAN FRANCISCOCALIFORNIAUSA |
| 2121 | 12/17/2013 | 2 | C201312111424519682959SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ADRIAN MA | | SUITE 21SSAN JOSECALIFORNIAUSA |
| 2122 | 2/27/2015 | 1 | C012015022506473772330SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANGELA CHENG | REDACTED | LOS ANGELES-CALIFORNIA-USA |
| 2123 | 3/6/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI KIT TSE | | SYOSSETNY |
| 2124 | 5/19/2015 | 1 | C012015051503235378472SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HANG YU | | ROSWELL-GEORGIA-USA |
| 2125 | 6/21/2013 | 1 | C201306192320475869959SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHAN | | WEST COVINACALIFORNIAUSA |
| 2126 | 9/3/2012 | 1 | SET TOP BOX 1SET ACB67022790KSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICKJIANG | | SAN RAFEOCAUSA |
| 2127 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINSHUO CHEN | | LAWRENCEVILLENJUSA |
| 2128 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE HUANG | | HOUSTONTEXAS |
| 2129 | 5/6/2013 | 1 | C201305011125085526SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACY NG | | 60ZSAN FRANCISCOCALIFORNIAUSA |
| 2130 | 11/4/2013 | 2 | C201310221020091275 4SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MATTHEW HUNG | | CLAYTONNORTH CAROLINAUSA |
| 2131 | 12/4/2014 | 1 | C012014120423156882100SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MATTHEW HUNG | | -CLAYTON-NORTH CAROLINA-USA |
| 2132 | 12/9/2014 | 1 | C012014120623472411008SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUNCHUN XU | | -PENNSYLVANIA-USA |
| 2133 | 8/22/2013 | 3 | C201308200219534912 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANG NING | | CITYUTAHUSA |
| 2134 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG KASACHACK | | HONOLLULUHAWAII |
| 2135 | 11/16/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LI | | HOUSTON TX USA,TX,TX |
| 2136 | 10/31/2011 | 1 | SET TOP BOX 1SETS MAC 1SET TOP BOX 1SETS MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LI | | HOUSTON,TX 77077, USA |
| 2137 | 10/25/2013 | 1 | C201310230311212576OSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHUAI ZHANG | | APT292NORTHTYHILLEMICHIGANUSA |
| 2138 | 11/14/2013 | 1 | C201311104370445670SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LOUIS SAM | | CALIFORNIAUSA |
| 2139 | 12/18/2012 | 1 | SET TOP BOX 1SET ACB67031F31 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDYWANG | | MISSOURI CITYTEXASUSA |
| 2140 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FULLCAN FONG | | ALAMEDACAUSA |
| 2141 | 8/6/2013 | 1 | DOCID:3716315ET TOP BOX FOR | 15 | QI CHUANG ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | FULLCAN FONG | | ALAMEDA CA USA |
| 2142 | 7/5/2014 | 1 | C201307040405742132SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OH LAU | | TEXASUSA |
| 2143 | 5/2/2013 | 1 | C201304291456147067SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TK HO | | ALHAMBRACALIFORNIAUSA |
| 2144 | 12/21/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANG FONG WONG | | 3ANEW YORKNYUSA |
| 2145 | 5/6/2013 | 1 | SET TOP BOX 1SET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRANSTON RI USA | | CRANSTON RI USA |
| 2146 | 10/20/2011 | 1 | SET TOP BOX 1SET ACB67000145SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN WU | | STATESBORO GA USA |
| 2147 | 10/16/2013 | 2 | C201310151300035796SSET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | SIU WONG | | BRISBANECALIFORNIAUSA |
| 2148 | 4/29/2014 | 1 | C201404074211327SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGLU | | MONTEREY PARKCA |
| 2149 | 5/13/2015 | 1 | C012015051111200972629SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PENG NAN, LAW | | STE 102-186-MONTEREY |
| 2150 | 1/3/2013 | 1 | SET TOP BOX 1SETACB67O34C F6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LEE | | 163MONTEREY PARKCALIFORNIA |
| 2151 | 10/31/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOYUAN LIU | | HYATTSVILLE MD USA,MD,MD |
| 2152 | 2/20/2015 | 1 | C012015011706341783180SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YANG XIA | | -NEW YORK-USA |
| 2153 | 7/23/2012 | 1 | SET TOP BOX 1SET ACB67000BE01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSINENG YING | | SILVER SPRINGMDUSA |
| 2154 | 11/1/2013 | 1 | C201310143010523402421SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | TENNYSON LEE | | ROCKLINCALIFORNIAUSA |
| 2155 | 11/20/2013 | 1 | C201311181051209280SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TENNYSON LEE | | CALIFORNIAUSA |
| 2156 | 12/13/2012 | 1 | SET TOP BOX 1SETACB67033110E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XU CHEN | | COLUMBUSINDIANAUSA |
| 2157 | 5/18/2015 | 1 | C012015051418473533382SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YONGLIN | | -CARY-NORTH CAROLINA-USA |
| 2158 | 1/27/2015 | 2 | C132015012304490019888SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHIN NG | | TEXAS-USA |
| 2159 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM KWAN | | SAN FRANCISCOCALIFORNIA |
| 2160 | 10/9/2012 | 1 | SET TOP BOX 1SET ACB67020BA88SET TO | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGHAI CHEN | | SAN FRAN |
| 2161 | 10/21/2012 | 1 | SET TOP BOX 1SET ACB67020BEEASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHWONG | | CALIFORNIAUSA |
| 2162 | 4/16/2013 | 1 | C201304140851377395 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NICK TRAN | | ALHAMBRACALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | DWT: Typed Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2163 | 4/9/2015 | 1 | B14201504081831529904 75ET TO | | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YANPING CAO | | SAN CARLOS-CALIFORNIA-USA |
| 2164 | 1/31/2013 | 1 | | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON WONG | | SARATOGACALIFORNIAUSA |
| 2165 | 5/19/2015 | 1 | C01201505160934350759 5ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KUN FANG | | HONOLULU-HAWAII-USA |
| 2166 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867100C6215ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY LIN | | COVINACAUSA |
| 2167 | 10/6/2015 | 1 | SET TOP BOX 1 SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUJANG XU | | WARSAW IN U.S,IN,IN |
| 2168 | 7/24/2013 | 1 | C201307211102581766 6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MELY TSUI | | WEST COVINACALIFORNIAUSA |
| 2169 | 4/13/2012 | 3 | SET TOP BOX 3SET1SET TOP BOX 3SET5 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH YEUNG | | 6TH FLOORNEW YORKNEW YORKUSA |
| 2170 | 5/28/2012 | 2 | SET TOP BOX 2SET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH YEUNG | | NEW YORKNYUSA |
| 2171 | 9/11/2013 | 1 | C20130907105617741235 ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | ZHONGYI ZHOU | | CLEMSONSOUTH CAROLINAUSA |
| 2172 | 3/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKAN CHU | | HOUSTONTXUSA |
| 2173 | 2/28/2014 | 1 | C02201402251726416598 4SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOCK WAH LEONG | | BELLEVUEWASHINGTONUSA |
| 2174 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATELYN | | CAUSA |
| 2175 | 3/19/2014 | 1 | C01201403171838261369 0SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIAOFENG WEN | | 202PORTLANDOREGONUSA |
| 2176 | 5/21/2012 | 1 | SET TOP BOX 1SET AC867010291014 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIQING ZHOU | | PORTLAND OREGON USA |
| 2177 | 7/30/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKI LO | | SAN MATEOCAUSA |
| 2178 | 1/20/2015 | 1 | C01201501170422395239 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWOK CHEUNG | | NORTH CAROLINA-USA |
| 2179 | 5/15/2015 | 1 | C01201505130857079612 6SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | QIU MING ZHAO | | NEW YORK-USA |
| 2180 | 2/8/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEICHAOCHEN | | NEW YORKUSA |
| 2181 | 9/24/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | KA SHING WAI | | 2/FL,BROOKLYN,NY USA,NY,NY |
| 2182 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867100C546 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUIYU | | ANN ARBOR MI 48104USA |
| 2183 | 1/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | NAPERVILLEILUSA |
| 2184 | 1/16/2012 | 1 | SET TOP BOX1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | NAPERVILLE IL USA |
| 2185 | 8/15/2013 | 1 | C201308130552021218 8SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JIANPING YU | | DWALNUTCALIFORNIAUSA |
| 2186 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867100C20 ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEE MA | | ILUSA |
| 2187 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867102A22A SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DORIS ZHU | | HENRICO VA USA |
| 2188 | 4/24/2014 | 1 | C07201404222201078140 0SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHUO XING | | CARYNORTH CAROLINAUSA |
| 2189 | 12/31/2014 | 1 | C01201422904594644658 5ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUICHEN WANG | | -URBANA-ILLINOIS-USA |
| 2190 | 5/3/2013 | 1 | C201305020853703016 5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI LAI | | MISSOURIUSA |
| 2191 | 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEHWEI CHEN | | BOONTON NJ USA |
| 2192 | 5/2/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW KWOK | | SAN FRANCISCOCALIFORNIAUSA |
| 2193 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUN XU | | PINESFLORIDAUSA |
| 2194 | 1/13/2014 | 1 | C01201401100735493375 1SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHEYU CHEN | | GERMANTOWNMARYLANDUSA |
| 2195 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAN XIWEI | | BROOKLYNNYUSA |
| 2196 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGELA WONG | | HONOLULUHIUSA |
| 2197 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867102073125 ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN HU | | HONOLLULUHAWAII USA |
| 2198 | 6/27/2013 | 1 | C201306252152203133 95ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI NG | | TEXASUSA |
| 2199 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8670068383 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINLEE | | SAMMAMISHWAUSA |
| 2200 | 4/6/2012 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA ON WONG | | SAN FRANCISCOCAUSA |
| 2201 | 4/26/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROSE CHAN | | #208SAN FRANCISCOCA |
| 2202 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIHE ZHANG | | G17 OAK RIDGE TN USA |
| 2203 | 5/2/2013 | 1 | C20130428162747604425 ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LI | | HONOLLULUHAWAIIUSA |
| 2204 | 5/8/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNEY HO | | BROOKLYNNEW YORKNEW YORKUSA |
| 2205 | 1/29/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LO | | 220GERMANTOWNMDUSA |
| 2206 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867000C6525 ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAU PAU SHU | | PHOENIXARIZONAUSA |
| 2207 | 6/13/2012 | 2 | SET TOP BOX 2SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING HONG ZHAO | | RICHMONDTEXASUSA |
| 2208 | 2/9/2015 | 1 | B01201502090950393342 5SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GARY FANG | | AVE CENTURY PC INC. |
| 2209 | 4/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSUI, WING HUNG | | APT8 BBAYSIDENYUSA |
| 2210 | 12/6/2012 | 1 | SET TOP BOX 1SET AC8670 22F834 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT LAU | | BAYSIDENEW YORKUSA |
| 2211 | 12/18/2012 | 1 | SET TOP BOX 1SET AC8670 033196C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK CHI LAU | | DBAYSIDENEW YORKUSA |
| 2212 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI KEI CHAN | | CALIFORNIAUSA |
| 2213 | 1/31/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RUILUN GONG | | CONCORDCAUSA |
| 2214 | 7/11/2014 | 1 | B01201407091527421638 5SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LING LIN | | -PENNSYLVANIA-USA |
| 2215 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867102073035 ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRYANCHAN | | MARYLAND USA |
| 2216 | 2/11/2014 | 1 | C01201402071022396723 4SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI ZHUANG | | STARKVILLE, MISSISSIPPIUSA |
| 2217 | 4/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAN KING CHAN | | PEACHTREE CITYGAUSA |
| 2218 | 1/17/2014 | 1 | DOCID:414443MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCE | R2A,HITECH INDUSTRIAL, | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KA SHING WAI | | BROOKLYN, NY, USA |
| 2219 | 2/6/2013 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA SHING WAI | | NY 11204 USA |
| 2220 | 12/5/2014 | 1 | 2014 SCO3-00S1-1SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA SHING WAI | | NY,11204,U.S.A.---USA |
| 2221 | 2/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI BUN CHEUNG | | BROOKLYN NY USA |
| 2222 | 6/4/2012 | 6 | SET TOP BOX 1SETSET TOP BOX 6SET | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUNG YUNG WONG | | 100326SAN JOSECAUSA |
| 2223 | 10/18/2013 | 1 | DOCID:391391MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KASHINGWAI | | NYUSA |
| 2224 | 1/30/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE YEUNG | | HONOLULUHAWAIIUSA |
| 2225 | 4/24/2014 | 1 | C01201404090814287425 7SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HONGBING ZHANG | | WOODLAND HILLS CA USA |
| 2227 | 3/5/2015 | 1 | C01201503011043264617 5ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HSIUHSIN YAO | | DIAMOND BAR-CALIFORNIA-USA |
| 2228 | 12/2/2012 | 1 | SET TOP BOX 1SET AC8670 32A12 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI QIAN CAI | | NEW YORKNYUSA |
| 2229 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867020260757 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NATHANCHAN | | CUPERTINOCAUSA |
| 2230 | 4/14/2015 | 1 | C01201504102116322951 1SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHEN LIN | | PEMBROKE PINES-FLORIDA-USA |
| 2231 | 2/21/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIN SHIP LIM | | KENTWASHINGTONUSA |
| 2232 | 11/5/2012 | 1 | SET TOP BOX 1SET AC8670210193405 SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHI Q XU | | HARBOR TOWNSHIP NJ USA |
| 2233 | 1/20/2015 | 1 | C01201501180740003693 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHAN LIU | | TOWNSHIP-NEW JERSEY-USA |
| 2234 | 11/15/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY CHAN | | SUMMITUSA |
| 2235 | 5/18/2015 | 1 | C01201505140641526956 4SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAO YAN WU | | -BROOKLYN-NEW YORK-USA |
| 2236 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY CHUNG | | WALNUT CA USA,CA,CA |
| 2237 | 11/25/2011 | 4 | SET TOP BOX 4SETSET TOP BOX 4SET | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | KING HILL BUILDING 10B, | | GUANGDONG | SHIRLEY CHUNG | | WALNUT CA USA,CA,CA |
| 2238 | 9/5/2013 | 1 | C201309031451531332328 5ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YI WU | | SUITE# 8BOTHELLWASHINGTONUSA |
| 2239 | 11/30/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHI Q XU | | HARBOR TOWNSHIPNJUSA |
| 2240 | 12/6/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CARLOS KOO | | MARIETTAGEORGIAUSA |
| 2241 | 12/18/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE LEE | | NEWTON MA USA,MA,MA |
| 2242 | 1/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIDAN HUANG | | EAST SETAUKETNEW YORKUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YONG | | MASSAPEQUANEW YORK USA |
| 5/16/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YONG | | MASSAPEQUANYUSA |
| 12/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY YONG | | TEXASUSA |
| 4/14/2015 | 1 | B1420150413120138471125ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YU LUEN HSU, MD | | GABRIEL-CALIFORNIA-USA |
| 2/24/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | PIAS K. YU | | SUGAR LANDTEXAS |
| 6/28/2013 | 1 | C20130626173841712895SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PIAS K. YU | | TEXASUSA |
| 9/5/2013 | 1 | C20130902120204756215SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | EN,CHINA | | GUANGDONG | XINGUO | | NORTH CAROLINAUSA |
| 3/25/2014 | 1 | C201400143221155092116SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | KY LAM | | WASHINGTONUSA |
| 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY TSE | | APT 2FBROOKLYNNEW YORKUSA,917 |
| 6/6/2013 | 1 | C20130605093636466475SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING LO | | NEW YORKUSA |
| 1/3/2013 | 1 | SET TOP BOX 1SETAAAC867E03F30 2 | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SAN MATEO, CA 94402 |
| 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BLC | | WILLISTON PARKNYUSA |
| 2/7/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG YAN | | QUEENSNYUSA |
| 9/5/2012 | 1 | SET TOP BOX 1SET AC867E026263665ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAULNG | | LYNNWOODWAUSA |
| 4/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAULNG | | WAUSA |
| 12/16/2014 | 1 | C012014121210515977909SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUNNY WONG | | -NEW YORK-USA |
| 4/16/2014 | 2 | C072014041504142761793SET TO | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CUPERTINOCALIFORNIAUSA |
| 1/10/2014 | 1 | C072014010851364512416SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CALIFORNIAUSA |
| 1/17/2014 | 1 | C072014011604590658823SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CALIFORNIAUSA |
| 2/12/2014 | 1 | DOCID-419135ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN WANG | | CUPERTINO, CA 95014, USAUSA |
| 2/8/2014 | 2 | C012014020613594125873SET TO | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEPHANIE | | -DIAMOND BARCALIFORNIAUSA |
| 4/14/2015 | 1 | B14201504141150145412SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XIANMING CHEN | | -MORGANVILLE- |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANMING CHEN | | MORGANVILLE NJ USA,NJ,NJ |
| 1/5/2015 | 1 | C012015010303051145782 7SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHANNON TSAO | | -CALIFORNIA-USA |
| 5/13/2015 | 1 | B14201505121022510153994SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAN CHEN | | -TORRANCE-CALIFORNIA-USA |
| 8/22/2012 | 1 | SET TOP BOX 1SET AC867E02286475ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIXIA XU | | AMHERSTNYUSA |
| 10/21/2011 | 4 | SET TOP BOX 4SETS MAC-283F,2D4SET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WONG | | MEDFORD MA U.S.A. |
| 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WONG | | MEDFORD MA U.S.A. |
| 2/20/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHEN WANG | | PITTSFORDNEW YORK |
| 5/7/2013 | 1 | C20130506130011984155SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH WONG | | RYE BROOK,NEW YORKUSA |
| 5/13/2013 | 1 | C20130511054243853275SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH WONG | | RYE BROOK,NEW YORKUSA |
| 9/22/2013 | 1 | C20130917072116148436SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JONATHAN TANG | | JERSEYUSA |
| 2/3/2015 | 2 | B012015020220949535452SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHI JIN | | SHORES-MICHIGAN-USA |
| 6/9/2014 | 2 | C022014060505154654578SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SHERMAN CHENG | | -MASSACHUSETTS-USA |
| 9/17/2013 | 2 | C201309030622163640SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LARRY YOU | | PLAINSNEW JERSEYUSA |
| 2/17/2015 | 1 | C022015021408074950419SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JENNY MAK | | FRANCISCO-CALIFORNIA-USA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | THOMAS LEE | | CHAPPAQUANY |
| 9/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENEHO | | MA USA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENEHO | | MAUSA |
| 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 6/13/2013 | 1 | C20130611222511516675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KIM | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 2/25/2013 | 1 | SET TOP BOX 1SET AC867E038459 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THIDA CHIANG | | NEW JERSEYUSA |
| 2/22/2013 | 1 | SET TOP BOX 1SETAC867E031E52 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLY LEE | | DALLASTEXASUSA |
| 2/10/2014 | 1 | C022014012912254253923SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | KENGFU CHUANG | | ARIZONAUSA |
| 1/29/2015 | 1 | C012015012909283661135ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MENG WU | | APT 224-COLLEGE STATION |
| 1/26/2015 | 1 | B01201501231723557466 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PETER WANG | | -CALIFORNIA-USA |
| 11/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING GUO | | IN 46582 WARSAW INDIANA USA |
| 6/29/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA CHEN | | CUPERTINO CA USA,CA,CA |
| 10/24/2011 | 1 | SET TOP BOX 1SET MAC-2E10SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUA CHEN | | CUPERTINO CA USA,CA,CA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW KO | | UNIT#K5EATACWAUSA |
| 5/12/2015 | 1 | B14201505121228914519SET TOP BOX 1 SETS.0 | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | ? | GUANGDONG | YAJUN ZHANG | | -MARYLAND-USA |
| 5/13/2015 | 1 | B14201505121022518941935ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAJUN ZHANG | | -MARYLAND-USA |
| 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02777655ET TOP BOX 1SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | AMY ZHANG | | PHILADELPHIAPAUSA |
| 10/18/2013 | 1 | C20131050820564574SET TOP | 20 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JICHUN WANG | | CITYCALIFORNIAUSA |
| 10/28/2013 | 1 | C20131024091626522955SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | TIM NGO | | TEXASUSA |
| 3/1/2013 | 1 | SET TOP BOX 1SETAAAC867E0376D9 | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFENG LU | | CHINO HILLS, CA |
| 5/8/2013 | 1 | C20131050514551107718SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANGFANG LI | | ANGELES-CALIFORNIA-USA |
| 6/4/2014 | 1 | C012014060114365449192SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MAVIS CHUANG | | NEW YORKUSA |
| 10/6/2011 | 1 | SET TOP BOX 1 SET SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIU RONG CHEN | | LOUISIANA UNITED STATES,LA,LA |
| 9/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | DOMINIC LAM | | UNIT 5 |
| 7/8/2013 | 1 | C20130707040430872905SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 7/8/2013 | 1 | SET TOP BOX 1 SET SET TOP BOX 1 SET | 9 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WA FOO WONG | | ALHAMBRACALIFORNIAUSA |
| 4/28/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YALI HUANG | | MILL SC U.S.A,SC,SC |
| 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LORI LIU | | ALAMEDACAUSA |
| 5/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LORI LIU | | ALAMEDACAUSA |
| 3/21/2012 | 1 | B012014121610281240608SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUN GUAN | | -CALIFORNIA-USA |
| 5/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANTHONYMA | | BROOKLYNNEW YORKUSA |
| 3/5/2013 | 1 | SET TOP BOX 1SETAC867E03AF44 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAQIZHANG | | WASHINGTONUSA |
| 10/4/2012 | 1 | SET TOP BOX 1SET AC867E028A55SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | VALLEYCAUSA |
| 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A6245ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEYCAUSA |
| 6/29/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEY CA USA |
| 1/14/2013 | 1 | DOCID-34864SET TOP BOX-1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | CASTRO VALLEY, CA 94546  USA |
| 3/13/2013 | 1 | SET TOP BOX 1SETAC86TC037B6C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUANG DE QIANG | | FRANCISCOCALIFORNIAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YATSWONG | | FRANCISCOCALIFORNIAUSA |
| 3/2/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO CHEN | | BROOKLYNNEW YORK |
| 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY CHAU | | CAUSA |
| 2/16/2015 | 1 | C022015021123482030399SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANIEL CHEN | | -CALIFORNIA-USA |
| 3/17/2014 | 1 | C072014031411214149989SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | DARREN CHEN | | CHARLESTONSOUTH CAROLINAUSA |
| 11/5/2013 | 1 | C20131204011234229148985SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GREGORY WONG | | CALIFORNIAUSA |
| 12/17/2012 | 1 | SET TOP BOX 1SET AC867E031A6D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY LAZAR | | ROCKARKANSASUSA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323 | 12/10/2014 | | C01201412081259295999SET TOP BOX 1SE | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN SHEK | | HEIGHTS-CALIFORNIA-USA |
| 2324 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E028547SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEONG | | SUITE 525CONCORDCAUSA |
| 2325 | 3/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JORYAN WONG | | BAYSIDENY 11364 |
| 2326 | 5/15/2015 | 1 | T01201505130632126544SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | VIVIEN FAN | | -WALNUT-CALIFORNIA-USA |
| 2327 | 10/24/2013 | 1 | C201310161313028577SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | WEI HONG | | FLORIDAUSA |
| 2328 | 2/8/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHAU LONG LY | | HOUSTONTEXASUSA |
| 2329 | 3/7/2013 | 1 | SET TOP BOX 1SETAC867E037734 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AL HO FAI LAU | | CHICAGOILLINOISUSA |
| 2330 | 5/12/2015 | 1 | B01201505110959161542OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZHE LI | | HOUSTON-TEXAS-USA |
| 2331 | 12/12/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN LI | | BROOKLYN NY USA |
| 2332 | 11/15/2012 | 1 | SET TOP BOX 1SET AC867E02EF11 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINYING FENG | | PAUSA |
| 2333 | 2/27/2013 | 1 | SET TOP BOX 1SET AC867E03C285 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINMAN TSE | | CUPERTINOCALIFORNIAUSA |
| 2334 | 1/5/2015 | | C13201412301920348395SSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DA GUAN | | NY-NEW YORK CITY- |
| 2335 | 2/3/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING SHI | | HARRISONNJUSA |
| 2336 | 2/8/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU HO YEUNG | | BROOKLYNNYUSA |
| 2337 | 1/3/2012 | 1 | SET TOP BOX 1SET 1SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGPING LIU | | KATYTXUSA |
| 2338 | 8/13/2013 | 1 | C20130810022925164435ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | WAYNE ZHANG | | CALIFORNIAUSA |
| 2339 | 12/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TERRY | | INDIANAPOLISINDIANAUSA |
| 2340 | 12/26/2013 | 1 | C01201312232358005947SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | JIAJIA SONG | | PENNSYLVANIAUSA |
| 2341 | 5/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LANG TEH | | SSOUTH ST. PAULMNUSA |
| 2342 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUJIANGHE | | WAUKESHA,WISCONSINUSA |
| 2343 | 1/2/2013 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUJIANGHE | | WAUKESHA,WISCONSINUSA |
| 2344 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT LIU | | CHICAGOIL USA |
| 2345 | 5/16/2013 | 1 | C201305151126212705 7SET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANET RUAN | | ILLINOISUSA |
| 2346 | 2/20/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SYLVIA SO | | CHICAGOIL |
| 2347 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE JIA | | CHICAGOIL |
| 2348 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRYHA | | BROOKLYNNYUSA |
| 2349 | 5/2/2013 | 1 | C201304271236502258O5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HWA LU | | WALNUTCALIFORNIAUSA |
| 2350 | 6/11/2014 | 1 | C01201406091047324364 7SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | KA SHING WAI | | -NEW YORK-USA |
| 2351 | 12/17/2014 | 1 | C012014121501510422329SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KA SHING WAI | | -NEW YORK-USA |
| 2352 | 1/3/2014 | 1 | C01201401011421438835 7SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | FRANKLAU | | WASHINGTONUSA |
| 2353 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI LIU | | SANTA CLARACALIFORNIAUSA |
| 2354 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR POON | | BROOKLYNNEW YORKUSA |
| 2355 | 4/23/2013 | 1 | C201304200133207651 3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LAM | | BROOKLYNNEW YORKUSA |
| 2356 | 6/13/2013 | 1 | C201306111230044166 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIAO ZUO XING | | PARKCALIFORNIAUSA |
| 2357 | 9/3/2014 | 1 | B012014090117085534566SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE, | ZONE, SHEN ZHEN, | | CHINA | GUANGDONG | YIHONG WU | <span style="color:red">REDACTED</span> | HONOLULU-HI -USA |
| 2358 | 9/26/2013 | 1 | C201309241636211263BSET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOYCE WU | | 1609HONOLULUHAWAIIUSA |
| 2359 | 11/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO MIN LUO | | WESTWOOD MA USA |
| 2360 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DI WU | | SHORT HILLSNJUSA |
| 2361 | 12/27/2013 | 1 | DOCID:40798SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XIANG QUAN ZENG | | BROOKLYN NY U.S.A |
| 2362 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYN YORKUSA |
| 2363 | 2/8/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 2364 | 2/27/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNY |
| 2365 | 3/20/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYN NYUSA |
| 2366 | 4/9/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 2367 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | XIANG QUAN ZENG | | BROOKLYNNYUSA |
| 2368 | 4/20/2015 | 1 | C01201504160740491295 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YU TING WANG | | SAN JOSE-CALIFORNIA-USA |
| 2369 | 7/28/2014 | 1 | C01201407241600395113 3SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JIAN WU | | -DIAMOND BAR-CALIFORNIA-USA |
| 2370 | 12/27/2012 | 1 | SET TOP BOX 1SET AC867E034237 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINGGUANGLI | | PHILADELPHIAPENNSYLVANIAUSA |
| 2371 | 2/10/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL CHEN | | HONOLULUHAWAIIUSA |
| 2372 | 4/15/2014 | 1 | C02201404120625464676OSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ZHU UFANG | | OREGONUSA |
| 2373 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALLY | | CALIFORNIAUSA |
| 2374 | 6/14/2013 | 3 | B20130613111453703666SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANGL KIM | | PERRISCALIFORNIAUSA |
| 2375 | 10/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING ZHOU | | DAVIS CA USA |
| 2376 | 2/22/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID SUN | | SYOSSET NEW YORK USA |
| 2377 | 11/30/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | OAKLAND GARDENSNY USA |
| 2378 | 12/26/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | OAKLAND GARDENSNYUSA |
| 2379 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES SUN | | GARDENSNEW YORK |
| 2380 | 4/28/2015 | 1 | B14201504271441416076SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHEN WANG | | -NEW YORK-USA |
| 2381 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO HUANG | | BROOKLYNNYUSA |
| 2382 | 10/31/2013 | 1 | C20131029111431228335ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN WANG | | HENDERSONNEVADAUSA |
| 2383 | 10/9/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | NY AMERICA |
| 2384 | 10/12/2011 | 2 | SET TOP BOX 2SETS MAC:AC867E005SET TOP BOX 2 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYN NY USA |
| 2385 | 10/18/2011 | 1 | SET TOP BOX 1SETS MAC:32D3,33SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 2386 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 2387 | 3/31/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 2388 | 10/23/2012 | 2 | SET TOP BOX 1SET AC867E029063SET TOP BOX 2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 2389 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E0392A3CB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIN SING | | BROOKLYNNYUSA |
| 2390 | 10/8/2013 | 1 | C20131005021559864875ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BINGCHEN CHEN | | HONOLULUHAWAIIUSA |
| 2391 | 5/19/2015 | 1 | C01201505161218479357SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XUESHAN LIU | | KUSAN11 |
| 2392 | 2/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN CHUI | | FREMONTCALIFORNIAUSA |
| 2393 | 4/12/2013 | 1 | C201304110438503737 7SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN CHUI | | FREMONTCALIFORNIAUSA |
| 2394 | 11/7/2013 | 1 | C201311051309272767 3SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CATHY YUK H. CHAN | | PARIKLLINOISUSA |
| 2395 | 5/12/2015 | 1 | B14201505111136262849SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIAQING HUANG | | -NEWTOWN-PENNSYLVANIA-USA |
| 2396 | 5/29/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILIP HUNG | | SAN FRANCISCOCAUSA |
| 2397 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | WOODINVILLEWA |
| 2398 | 3/5/2013 | 1 | SET TOP BOX 1SETAC867E03804F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINIFRED HUI | | FRANCISCOCALIFORNIAUSA |
| 2399 | 1/13/2014 | 1 | C01201401111011453034 5SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIN M YAU | | HOLMDELNJUSA |
| 2400 | 4/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN M YAU | | US,NJ,NJ |
| 2401 | 4/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KIN M YAU | | US,NJ,NJ |
| 2402 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | ZHIGUO LI | | YORKTOWN HEIGHTSNY |

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2403 | 12/30/2014 | 1 | C012014122814112763776SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RAYMOND LING | | CALIFORNIA-USA |
| 2404 | 2/4/2013 | 1 | SET TOP BOX | 25.2 | R2A HI TECH IND KE YUAN | RD WEST NAN SHAN DIST SHENZHEN | | SHENZHEN | GUANGDONG | LEONARD FOX | | GARDENS NEW YORK |
| 2405 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGE FOR | | GARDENSNEW YORKUSA |
| 2406 | 2/11/2015 | 2 | C022015020921095739299SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HWANG LIEN KUEI CHU | | PARK-LOS ANGELES-CALIFORNIA-USA |
| 2407 | 7/20/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CODAST TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNY YIU | | SAN GABRIELCAUSA |
| 2408 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIRAN MOVVA | | RAMONCALIFORNIAUSA |
| 2409 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMING HOU | | MOUNT PLEASANT MICHIGAN USA |
| 2410 | 5/26/2014 | 1 | C0120140522052052262322SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHENG XU | | ILLINOISUSA |
| 2411 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:3503SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, SHEN | ZHEN, CHINA | GUANGDONG | ZHU PEI JIE | | ROCKVILLE MD USA,MD,MD |
| 2412 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032BF5 | 25 | HUA YANG INTERNATIONAL | KE YUAN ROAD WEST, | | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI JIE ZHU | | ROCKVILLEMARYLANDUSA |
| 2413 | 2/1/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENMEI YU | | APT G/NEW YORKNYUSA |
| 2414 | 7/10/2014 | 1 | C0120140708080020459666SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIANGWEI XIAO | | PENNSYLVANIA-USA |
| 2415 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINH TRAN, | | CITY WALNUT,CALIFORNIAUSA |
| 2416 | 9/17/2013 | 1 | C20130914005119139575SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAICHAU | | RHODE ISLANDUSA |
| 2417 | 12/19/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LKHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHAN | | 24/FLNEW YORKNEW YORK USA |
| 2418 | 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALBERT CHAN | | NEW YORK NEW YORK USA,NY,NY |
| 2419 | 4/5/2012 | 1 | SET TOP BOX 75ETSET TOP BOX 75ETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI YU | | MEDFORDMAUSA |
| 2420 | 4/25/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI YU | | MEDFORDMAUNITED STATES |
| 2421 | 3/8/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI PAN YU | | MAUSA |
| 2422 | 4/21/2015 | 1 | C012015041708334318275SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHUZHEN LIANG | | CONNECTICUT-USA |
| 2423 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAE WOO | | ATLANTIC CITYNEW JERSEYUSA |
| 2424 | 4/23/2013 | 1 | C201304191324426999005ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KWANG | | SAN FRANCISCOCALIFORNIAUSA |
| 2425 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867E03ADD4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LO | | MASSACHUSETTSUSA |
| 2426 | 3/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PU GUO | | DAYTONA BEACHFLUSA |
| 2427 | 7/18/2014 | 1 | C092014071223325780399SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUCHI CHEN | | ATHENS-GEORGIA-USA |
| 2428 | 10/10/2013 | 1 | C20131008131401326635ET TOP | 25 | CREATE NEW ECOMMERCESZ CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JACK CHEW | | MINNEAPOLISMINNESOTAUSA |
| 2429 | 1/18/2013 | 1 | SET TOP BOX 1SET AC867E0344C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE SHENG HUANG | | ILLINOISUSA |
| 2430 | 1/25/2013 | 1 | SET TOP BOX 1SETAC867E0368CF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE SHENG HUANG | | ILLINOISUSA |
| 2431 | 2/17/2015 | 1 | C012015021609472845583SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANITA LAM | | CENTER 247-SANTA |
| 2432 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJIE KUANG | | HACIENDA HEIGHTSCA |
| 2433 | 9/26/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI LEUNG | | LAFAYETTE HILLPAUSA |
| 2434 | 4/20/2015 | 1 | B142015042009460426020SET TOP | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHENFEI ZHAN | | 316-DEARBORN-MICHIGAN-USA |
| 2435 | 8/30/2012 | 2 | EET TOP BOX 2SETS WIRELESS CARDET TOP BOX 2SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK CHOW | | GLENDORACAUSA |
| 2436 | 11/22/2013 | 1 | C20131119223195863955ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HELEN CHOW | | CALIFORNIAUSA |
| 2437 | 1/21/2015 | 1 | C012015011720312963745SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HELEN CHOW | | CALIFORNIA-USA |
| 2438 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00CDD4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BYRON WONG | | MONROVIACAUSA |
| 2439 | 1/19/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN C MA | | CASTRO VALLEYCALIFORNIAUSA |
| 2440 | 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033764 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA WANG | | CHICAGOILUSA |
| 2441 | 2/13/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUE LI | | #2CHICAGOILUSA |
| 2442 | 4/6/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | REDACTED | BROOKLYNNEW YORKUSA |
| 2443 | 4/23/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | | BROOKLYN,NY,NY |
| 2444 | 9/7/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | INWOO KIM | | FL 33326LISA |
| 2445 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO,. LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING CHEN | | NEW YORK U S A,NY,NY |
| 2446 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E0262FOSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | NYUSA |
| 2447 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0286465SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | BROOKLYNNYUSA |
| 2448 | 7/26/2013 | 2 | C20130724111523573325ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI JI CHEN | | NEW YORKUSA |
| 2449 | 6/27/2013 | 2 | C20130625215707182295ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIYADING | | TEXASUSA |
| 2450 | 1/21/2015 | 1 | C012015011904100531801SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RENEE YAU CHING | | ILLINOIS-USA |
| 2451 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C3C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACY WONG | | PHILADELPHIAPENNSYLVANIAUSA |
| 2452 | 1/16/2015 | 1 | C132015011316311839585SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAN WU | | HOUSTON-TEXAS-USA |
| 2453 | 4/9/2015 | 1 | CN7-15040800061-1MEDIA PLAYER | 20 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LAWRENCETANG | | HACIENDA HTS.-CA-CA-USA |
| 2454 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E020959SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BORIS CHAN | | CASTRO VALLEYCAUSA |
| 2455 | 5/3/2013 | 1 | C20130501065211745015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NABER TANG | | ARCADIACALIFORNIAUSA |
| 2456 | 5/15/2015 | 1 | C01201501313500165982SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAM THOMAS | | CHICAGO-ILLINOIS-USA |
| 2457 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E027982SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER HU | | COLLEGE POINT, NEW YORK |
| 2458 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER HU | | LYNNWOODWAUSA |
| 2459 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER HU | | LYNNWOODWASHINGTONUSA |
| 2460 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY WU | | BROOKLYNNEW YORKUSA |
| 2461 | 2/11/2015 | 1 | C012015020911274724133SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANNY TRUONG | | TEXAS-USA |
| 2462 | 2/7/2013 | 2 | C012015020915023384135ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIMOTHY LUONG | | LOS ANGELES CALIFORNIA USA |
| 2463 | 8/8/2012 | 2 | SET TOP BOX 2SETS2003384135ET TOP | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNYUNG CHI | | APT126,LOS ANGELESCAUSA |
| 2464 | 12/7/2011 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | NEW JERSEY NJ USA |
| 2465 | 12/19/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LKHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | HILLSBOROUGH NJ USA,NJ,NJ |
| 2466 | 1/6/2012 | 3 | SET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING SAU CHENG | | NEW JERSEY NJUSA |
| 2467 | 2/13/2015 | 1 | C012015021105430874691SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YI TAO | | JOSE-CALIFORNIA-USA |
| 2468 | 2/13/2015 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELLA TSANG | | TEXASUSA |
| 2469 | 1/5/2015 | 1 | C012015010308062550115SET TOP | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TAITHUONG | | GARLAND-TEXAS-USA |
| 2470 | 5/21/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING C AUYEUNG | | WINTER PARKFLORIDAUSA |
| 2471 | 6/9/2012 | 2 | SET TOP BOX 2SETS TOP BOX 2SETS | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING C AUYEUNG | | WINTER PARK FLORIDA USA |
| 2472 | 8/2/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR REN | | CAUSA |
| 2473 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC YIP | | HOUSTON, TX7703USA |
| 2474 | 3/21/2014 | 1 | C072014031923313641452SET TO | 25 | CREATE NEW ECOMMERCESZ CO,.LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YONGSHENG PAN | | ILLINOISUSA |
| 2475 | 12/24/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LKHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANCIS LAU | | NEWTONMAUSA |
| 2476 | 1/9/2013 | 3 | SET TOP BOX 3SETS AC867E03635 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAVIER YAN | | MONTEREY PARKCALIFORNIAUSA |
| 2477 | 8/9/2012 | 3 | SET TOP BOX 3SETS AC867E026FD6SET TOP BOX 3S | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YUN | | CHICAGOILLINOISUSA |
| 2478 | 7/22/2014 | 1 | C0120140713354467SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BING LI | | PHILADELPHIA-PENNSYLVANIA-USA |
| 2479 | 1/19/2015 | 1 | C012015011021604642635SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | AMERICA CHONG | | 5705-OORAL-FLORIDA-USA |
| 2480 | 10/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | MIKE | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | THOMAS CHU | | NY 11364 USA,NY,NY |
| 2481 | 5/19/2015 | 1 | C012015051703261150626SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WILSON ENG | | CUPERTINO-CALIFORNIA-USA |
| 2482 | 6/3/2013 | 1 | C20130601062560643988SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHEN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK LOUIE | | FREMONTCALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2014 | | C012014121002590438953SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUK LOUIE | | -FREMONT-CALIFORNIA-USA |
| 12/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUN SU KIM | | BAYSIDENEW YORKUSA |
| 1/31/2012 | 1 | HOME PLUG 1SETHOME PLUG 1SET | 12.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUN SU KI | | GARDENNEW YORK |
| 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUHUA GAN | | APT 8MONTEREY PARKCALIFORNIA |
| 7/31/2012 | 1 | SET TOP BOX 1SET AC867E008A2SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BUHUA GAN | | MONTEREY PARKCAUSA |
| 12/31/2011 | | | 12 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | APT 8- MONTEREY PARK CALIFORNIA USA |
| 12/25/2014 | | C012014122304195978178SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIANJIE CHEN | | -CALIFORNIA-USA |
| 5/28/2013 | | C2013052502210748152SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARISSA CAO | | ARBOR MICHIGANUSA |
| 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY LUI | | DIAMOND BARCA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHUNG | | EXWYOAKLAND GARDENNEW YORKUSA |
| 7/22/2013 | 1 | SET TOP BOX 1SET SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIQIN WU | | MICHIGANUSA |
| 1/13/2014 | | DOCID:41176457SET TOP BOX 1 S | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHARLESYANG | | DIMAS, CA91731USA |
| 4/11/2013 | 1 | C2013041011560271042SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LISTER YU | | SAN FRANCISCOCALIFORNIAUSA |
| 6/21/2013 | 1 | C2013062009591381955SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINAWONG | | CALIFORNIAUSA |
| 12/25/2014 | | C012014122300031443336SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAI WONG | | CALIFORNIAUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM JIN | | GARDENSNEW YORKUSA |
| 2/6/2015 | | C012015021223060273895SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIU XIAN GUAN | | XIU XIAN GUANUSA |
| 9/3/2013 | 1 | C2013083013510988673SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | QIN LIAN | | CHARLESTONSOUTH CAROLINAUSA |
| 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAIBO LIU | | MARIETTAGAUSA |
| 1/31/2012 | 1 | PLC 1SETPLC-1SET | 5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAIBO LU | | MARIETTAGEORGIA |
| 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03179D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITWONG | | ANGELESCALIFORNIAUSA |
| 10/31/2013 | 1 | C2013102809381790870SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | RICHARD ANG | | PROVO |
| 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUO JIA | | HIAWATHAIAUSA |
| 3/4/2013 | 1 | SET TOP BOX 1SET AC867E0390C2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DYNA LIN MAC | | NEW YORKNEW YORKUSA |
| 1/17/2014 | 1 | C012014011501332141623SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SI SHU CHENG | | NEW YORKNEW YORKUSA |
| 7/26/2013 | 1 | C2013072510454695756SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENJUN LI | | PHILLIPSBURGNEW JERSEYUSA |
| 10/25/2012 | 1 | SET TOP BOX 1SET AC867E02D2A8DSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHINAGUOK | | LOS ANGELESCAUSA |
| 9/13/2013 | 1 | C2013091005261568891SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | GREGORY CHO | | REDONDO BEACHCALIFORNIAUSA |
| 8/13/2014 | 1 | C012014080918013830921SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,,FUTIAN FREE TRADE ZONE, | SHEN ZHEN, | | CHINA | TIANYINGALLY GUAN | | -CALIFORNIA-USA |
| 12/9/2014 | 1 | C012014120501390593729SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | BEN WONG | | SUITE 600 -SAN JOSE-CALIFORNIA-USA |
| 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM KWAN | | SAN FRANCISCOCALIFORNIA |
| 6/25/2013 | 2 | C2013062402571326184SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 7/2/2013 | 1 | C2013070104023179528SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 8/12/2013 | 1 | C2013080708003702475SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | MIRANDA CHOW | | SAN FRANCISCOCALIFORNIAUSA |
| 11/6/2012 | 1 | SET TOP BOX 1SETAC867E02E3625SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHAN MO | | FRANCISCOCALIFORNIAUSA |
| 12/15/2014 | 1 | C012014121013302578860SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIYA LIN | | -CALIFORNIA-USA |
| 1/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUI JUN LIAO | | PHILADELPHIA PA USA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY CHANG | | ROWLAND HEIGHTSCA |
| 9/6/2013 | 1 | DOCID:38045SET TOP BOX FOR R | 15 | QI CHUANG ZHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHERRY QI | | SAN FRANCISCO,CA 94116,U,S,A |
| 12/29/2011 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | REDACTED | HIGHLANDS RANCHCOLORADO |
| 1/11/2012 | 1 | SET TOP BOX 1SET, PLC-1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADO |
| 1/13/2012 | 1 | SET TOP BOX 1SET, PLC-1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADO |
| 1/31/2012 | 1 | SET TOP BOX 1SET PLC 1SETSET TOP BOXPLC | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TAT | | HIGHLANDS RANCHCOLORADOUSA |
| 3/6/2015 | | B0120150305091836756615SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUN ZHAO | | -HOUSTON-TEXAS-USA |
| 4/17/2013 | 1 | C2013041610493668272ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI YAN WONG | | FORT LEENEW JERSEYUSA |
| 11/11/2013 | 1 | SET TOP BOX 1SET AC867E035078 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS TO | | PHILADELPHIAPENNSYLVANIAUSA |
| 12/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SOON CHEONG SOO | | WOODBURYMINNESOTAUSA |
| 11/26/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DING PUN | | MISSISSIPPIUSA |
| 12/20/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DING PUN | | MISSISSIPPIUSA |
| 10/10/2013 | 1 | C2013100712235846135SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WILLIAM TRUONG | | SAN JOSECALIFORNIAUSA |
| 1/3/2013 | 1 | SET TOP BOX 1SET AC867E03580C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARET CHAN | | SAN JOSECALIFORNIA |
| 7/26/2013 | 1 | C2013072414545219741SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK YOUNG | | DIAMOND BARCALIFORNIAUSA |
| 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | STACEY YUN | | CINCINNATI, OH , USA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUNG HIN | | LA CANADA,CA,CA |
| 12/10/2014 | | C022014120807041714422SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAI WANG | | -SAN FRANCISCO-CALIFORNIA-USA |
| 5/13/2015 | | T01201505100312007927SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KIN GEE | | -SAN FRANCISCO-CALIFORNIA-USA |
| 12/26/2013 | 1 | C012013122043584915747SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHEN | | CALIFORNIAUSA |
| 5/13/2013 | 1 | C2013051200502994499SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE CHONG | | CALIFORNIAUSA |
| 9/26/2011 | | | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHOU | | NEW STANTON PA USA |
| 5/24/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAINING XU | | SAN JOSECAUSA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU MING NG | | 1ST FLBROOKLYNNYUSA |
| 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIMING WANG | | LAKE CITY UTAH U.S.A,UT,UT |
| 6/5/2013 | 1 | C2013081217344130897SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | YUET HUANG | | CALIFORNIAUSA |
| 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN XIAN | | FRANCISCOCAUSA |
| 5/19/2015 | | C012015051712285391769SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LISA | | NEW YORK CITY-NEW YORK-USA-1 |
| 1/8/2014 | 1 | C012014010413402130910SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | YA YUN GUAN | | TENNESSEEUSA |
| 3/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILL QI | | MILLBRAECAUSA |
| 6/27/2013 | 1 | C2013062606432480081SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY KWONG | | ALHAMBRACALIFORNIAUSA |
| 4/14/2015 | | C012015041123137125SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHRIS CHAN | | BROOKLYN-NEW YORK-USA |
| 12/11/2014 | | C012014120914261348323SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUICAI YE | | BROOKLYN-NEW YORK-USA |
| 4/3/2014 | 1 | C012014040108228721045SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | PEYU ZHANG | | GEORGIAUSA |
| 1/30/2015 | | C012015011706180148910SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEN HUANG | | CALIFORNIA-USA |
| 4/30/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY YU | | SAN JOSECAUSA |
| 2/1/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA KI LAI | | #203HOLLYWOODFLUSA |
| 6/4/2013 | 1 | C2013060303400519883SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY C LEUNG | | WINDSORNEW JERSEYUSA |
| 5/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG | | GEORGIAUSA |
| 7/13/2014 | 1 | C012014100922346312932SET TO | 29 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN, | | CHINA | JUNTAO LIAO | | NEWARK-DELAWARE-USA |
| 1/3/2013 | 1 | SET TOP BOX 1SETAC867E03S4A86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANKIE LEE | | CALIFORNIAUSA |
| 3/1/2013 | 1 | SET TOP BOX 1SET AC867E038417 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOJIE KUANG | | B07CALEXICOCALIFORNIAUSA |
| 11/13/2013 | 1 | C2013111107302263278SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHAOJIE KUANG | | CALEXICOCALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 1/15/2015 | 1 | C1320150113012733891285SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LYNN YU | | -NEW YORK-USA |
| 11/19/2012 | 1 | SET TOP BOX 1SET AC867032F48F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHING LEONG | | -FALLSNEW JERSEYUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C8315SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHING LEONG | | -NEW JERSEYUSA |
| 12/12/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUO AN ZHANG | | -NORWICH CT USA |
| 9/9/2013 | 3 | C2013090511263642423SET TOP | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | CHUNCHEN CHEN | | -GEORGIAUSA |
| 3/26/2014 | | DOOD-429225ET TOP BOX FOR R | 17 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | | | -NEWTON,MA USAUSA |
| 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING HE | | -SCARSDALE NY USA,NY,NY |
| 1/7/2013 | 1 | SET TOP BOX 1SET AC8670035690 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH NG | | -MARYLANDUSA |
| 11/9/2011 | 2 | SET TOP BOX 2SETS MAC.5ET TOP BOX 2SETS MAC. | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER SU | | -SAN FRANCISCO CALIFORNIA USA,CA,CA |
| 12/24/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEONARD HO | | -EDMONDSWASHINGTONUSA |
| 6/17/2014 | 1 | C0120140613071930921415SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | IRENE | | -WASHINGTON-USA |
| 7/3/2013 | 1 | C2013070203004583258SET TOP | 30 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN YU | | -CLARKSBURGMARYLANDUSA |
| 12/16/2013 | 1 | C2013121116315179534SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | AMY KWAN | | -HILLWASHINGTONUSA |
| 10/28/2013 | 1 | C2013102311245757275SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | MAGGIE LUONG | | -SPRINGMARYLANDUSA |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANJUN CHENG | | -CHAMPAIGN ILLINOIS USA,IL,IL |
| 4/10/2015 | 1 | B1420150408183130682045SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JUN FANG | | -PLANO-TEXAS-USA |
| 4/10/2015 | 1 | B1420150408183129773675SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JUN FANG | | -TEXAS-USA |
| 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUOPING ZHU | | -SUITE 202CHICAGOILLINOIS |
| 5/5/2015 | 1 | B1420150504095204289935SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUN HUANG | | -TENNESSEE-USA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHKWAN | | -PLANO TEXAS UNITED STATES,TX,TX |
| 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0036C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | -CAUSA |
| 10/24/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM LY | | -NORTH WALES PA USA |
| 10/12/2011 | 7 | SET TOP BOX 7SETS MAC:2C2C_,2SET TOP BOX 75 | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM LY | | -WALES PA USA,PA,PA |
| 2/6/2015 | 1 | C0120150204152742140425SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHAN | | -ONTARIO-CALIFORNIA-USA |
| 10/9/2013 | 2 | C2013100102145061584SET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JASON FUNG | | -SUGAR LANDTEXASUSA |
| 8/7/2013 | 1 | C2013080506324587019SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BORIS HING LUN LUK | | -1021SAN RAMONCALIFORNIAUSA |
| 9/24/2013 | 2 | C2013092301041465674SET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JACK CHOW | | -PLANOTEXASUSA |
| 1/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE LIU | | -KENTWAUSA |
| 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE LIU | | -KENTWAUSA |
| 12/12/2014 | 1 | C0220141210152037288666SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TOMMY LY | | -ANA-CALIFORNIA-USA |
| 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WARREN KEUNG | | -DRIVEORLANDOFLORIDAUSA |
| 5/19/2015 | 1 | C0120150515063109279014SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SOPHIA LEI | | -SEATTLE-WASHINGTON-USA |
| 1/7/2015 | 1 | C0220150105074113522135ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHIHAI LI | | -BOLINGBROOK-IL-USA |
| 7/30/2013 | 1 | C2013072905091163118SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUYUAN CHEN | | -CHANDLERARIZONAUSA |
| 1/16/2014 | 1 | C0120140114122052624275ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | XIAOYAN LI | | -SUGAR LANDTEXASUSA |
| 2/26/2013 | 1 | SET TOP BOX 1SETAC867E03B8BD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHEW | REDACTED | -MASSAPEQUANEW YORKUSA |
| 12/3/2012 | 1 | SET TOP BOX 1SET AC867E0030646 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN WAI YUNG | | -WASHINGTONUSA |
| 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUAN QUAN ZHU | | -HONOLULU HAWAII USA,HI,HI |
| 7/17/2013 | 1 | B2013071612431040508SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA LEE | | -SOUTH PLAINFIELDNEW JERSEY |
| 5/21/2013 | 3 | C2013052010410536705SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO ZHANG | | -LAGUNA HILLS,CALIFORNIAUSA |
| 2/21/2013 | 1 | SET TOP BOX 1SET AC867E038609 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE CHOI | | -SEATTLEWASHINGTONUSA |
| 12/12/2013 | 1 | C2013121116444562348SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KA CHUN YU | | -HEIGHTSCALIFORNIAUSA |
| 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU PING YE | | -MALDENMAUSA |
| 8/14/2014 | 1 | C0120140812131827158445ET TO | 29 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | VICTOR CHAN | | -NEW YORK-USA |
| 11/5/2013 | 1 | C2013110211344264745SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | SARAH YUNG | | -ATLANTAGEORGIAUSA |
| 10/26/2011 | 4 | SET TOP BOX 4SETS MAC:2C2F_2T0SET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CATHY HUANG | | -AZ 85085 USA,,AZ,AZ |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | APPLE CHANG | | -CHINO HILLSCALIFORNIAUSA |
| 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHI-YUONG | | -CT USA,CT,CT |
| 8/22/2012 | 1 | SET TOP BOX 1SET AC867E00531836SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNMYFONG | | -FANWOODNEW JERSEYUSA |
| 5/13/2013 | 1 | C2013051014467174605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAH WOO TAN | | -MILPITASCALIFORNIAUSA |
| 2/28/2014 | 1 | C0120140226114375939SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | CHOW YUK LEUNG | | -TERRACEWASHINGTONUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN ZHOU CHEN | | -OAKLANDCAUSA |
| 5/15/2015 | 1 | C0120150513061156105525SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HUBERT SHE | | -LOS ANGELES-CALIFORNIA-USA |
| 9/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEWU MENG | | -KATYTXUSA |
| 4/24/2014 | 1 | C0120140422152730420888SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | WANG ZIJUN | | -HONOLULUHAWAIIUSA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMIN LU | | -LAKE ZURICH, IL, USA |
| 6/4/2012 | 1 | SET TOP BOX 1SET AC8670036C20 | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY HUANG | | -USA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVINHO | | -ANDOVERMAUSA |
| 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | -J SUNNYVALE CA USA,CA,CA |
| 2/10/2015 | 1 | C0120150207094112809875SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HUNG-KUEI KU | | -NEW JERSEY-USA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026DF0C SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENZHENG CHEN | | -WAUSA |
| 10/8/2013 | 2 | C2013100613060385262SET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | LILIAN YU | | -CALIFORNIAUSA |
| 5/20/2013 | 1 | C2013051700511222206SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL TAM | | -MILPITASCALIFORNIAUSA |
| 10/31/2013 | 1 | C2013104112205620400SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS FONG | | -CALIFORNIAUSA |
| 7/29/2013 | 1 | SET TOP BOX AC8670037D68 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | -FLORIDAUSA |
| 3/18/2013 | 1 | SET TOP BOX 1SET AC867E03D562 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | -FLORIDAUSA |
| 8/5/2013 | 2 | C2013080113020236205SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHALLY WONG | | -FLORIDAUSA |
| 5/27/2013 | 1 | C2013052411355119393SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MONA CHING | | -DIAMOND BAR, CA |
| 1/31/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | BI WEN LIU | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI LAM | | -GAITHERSBURGMDUSA |
| 12/8/2014 | 1 | C02201414134740225ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NGAI WAH CHEUNG | | -SAN MARINO-CALIFORNIA-USA |
| 1/7/2015 | 1 | C0120150105112633166SET TO | 87 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NGAI WAH CHEUNG | | -SAN MARINO-CALIFORNIA-USA |
| 3/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL MENG | | -USA |
| 7/19/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | YUEYUN YU,RUIHUAN Y | | -SPRING, MD 20902,USA,MD,MD |
| 5/18/2015 | 1 | C0220150514070930827195SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | AIJUN CHIN | | -BROOKLYN-NEW YORK-USA |
| 1/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN CHEN | | -HILLSBOROORUSA |
| 12/27/2011 | 6 | SET TOP BOX 6SETS,PLC 6SETSSET TOP BOXPLC FO | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING ER MEI | | -WASABI SUSHIBROOKLYN NY |
| 2/9/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING ER MEI | | -WASABI SUSHIBROOKLYNNYUSA |
| 8/26/2013 | 1 | C2013082700080885SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAOQING YAO | | -LOS ANGELESCALIFORNIAUSA |
| 6/6/2013 | 1 | C2013060508372190568SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AILING WU | | -ISSAQUAHWASHINGTONUSA |

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E descr_goods | F decl_value | I shname | L shadddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | Total | descr_goods | alue | shname | shadddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2643 | 8/20/2013 | 1 | C20130816030854234585SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | EN,CHINA | | GUANGDONG | HUANGYAN | | DIEGOCALIFORNIAUSA |
| 2644 | 7/17/2013 | 1 | C20130716101811954285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG YU | | HIGHLAND PARKNEW JERSEYUSA |
| 2645 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAOXI YUAN | | SAN FRANCISCO CA USA |
| 2646 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHIU | | FREEHOLDNJ |
| 2647 | 7/23/2012 | 1 | SET TOP BOX 1SET AC86700081.6SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DESEN HE | | SAN FRANCISCOCAUSA |
| 2648 | 5/15/2015 | 1 | C01201505131557131202BSET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | WAI SING AU | | HONOLULU-HAWAII-USA |
| 2649 | 11/25/2013 | 1 | C20131123055938743105ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK,OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHUAI WU | | SAN FRANCISCOCALIFORNIAUSA |
| 2650 | 5/29/2014 | 1 | C13201405271237414906150ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, | SHEN ZHEN,CHINA | GUANGDONG | SHUAI WU | | CALIFORNIAUSA |
| 2651 | 4/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIGANG SUN | | HERNDONVAUSA |
| 2652 | 3/4/2014 | 1 | C022014030217123432476SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YAN OR | | RAMONCALIFORNIAUSA |
| 2653 | 5/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMESWEI | | TUSTINCAUSA |
| 2654 | 6/3/2013 | 1 | C20130602121516238205SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIFAI KAN | | CALIFORNIAUSA |
| 2655 | 7/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | CHIT KWONG | | SAN FRANCISCOCAUSA |
| 2656 | 3/26/2013 | 1 | SET TOP BOX 1SETAC867019F2F3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUIGI FERRARO | | SCHENECTADYNEW YORKUSA |
| 2657 | 4/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RACHEL LI | | #230SAN FRANCISCOCAUSA |
| 2658 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG QI | | DENVER COLORADO USA |
| 2659 | 3/9/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND PAN | | DOUGLASTON NEW YORK USA |
| 2660 | 10/15/2013 | 1 | C20131014103058287766ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ZHE YANG | | DOUGLASTONNEW YORKUSA |
| 2661 | 4/28/2015 | 1 | B142015042714414146150SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LUKE LIU | | -MICHIGAN-USA |
| 2662 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867020C947SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEXING ZHANG | | NAPERVILLEILUSA |
| 2663 | 1/19/2015 | 1 | C01201501150109557258ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JACK LIU | | APT 420-WEST NEW YORK- |
| 2664 | 12/24/2014 | 1 | C01201412220449452192505ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIU ZAO ZHENG | | -KENTUCKY-USA |
| 2665 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867020685SSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONYANG | | BRAINTREEMAUSA |
| 2666 | 1/29/2014 | 1 | C01201401290848273300ISET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | UZIAL HSIEH | | JERSEYUSA |
| 2667 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENIE CHEN | | SUITE 808 HOUSTON TEXAS USA |
| 2668 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | SHENZHEN | GUANGDONG | WENIE CHEN | | SUITE 808HOUSTONTEXASUSA |
| 2669 | 2/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENIE CHEN | | HOUSTON TX USA |
| 2670 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867031134 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SENYING HUANG | | PRINCETONNEW JERSEYUSA |
| 2671 | 6/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JHYE KIM | | SPRING VALLEYNEW YORKUSA |
| 2672 | 7/5/2013 | 1 | C20130702003512256465ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUANG ZHIDAN | | SETAUKETNEW YORKUSA |
| 2673 | 12/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAMMY YI MEI POON | | TENAFLY NJ USA |
| 2674 | 5/27/2013 | 1 | C20130524141359262245ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK CHEN | | SAN FRANCISCOCALIFORNIAUSA |
| 2675 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR LAM | | NATICKMAUSA |
| 2676 | 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU  SOUTH ROAD,GU,GUA | SHENZHEN | GUANGDONG | GEORGE DU | | SPARTA NJ USA |
| 2677 | 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALISTAHO | | NEW YORK CITYNEW YORKUSA |
| 2678 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867005F86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALISTAHO | | NEW YORK CITYNEW YORKUSA |
| 2679 | 11/17/2011 | 1 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD HO | | NEW BRITAIN CT. USA |
| 2680 | 3/19/2013 | 1 | SET TOP BOX 1SET AC867033080F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID W HO | | CONNECTICUTUSA |
| 2681 | 10/24/2012 | 1 | SET TOP BOX 1SET AC867020CF96SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WONG, SIMON | | SAN MATEOCALIFORNIAUSA |
| 2682 | 2/17/2015 | 2 | C01201502130053305175ET TO | ? | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KA YEUNG | | SUITE 205 |
| 2683 | 11/19/2012 | 1 | SET TOP BOX 1SET AC867020F5B8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNNY LEUNG | | ARCADIACALIFORNIAUSA |
| 2684 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHENG | | #C519WASHINGTONDC |
| 2685 | 6/10/2015 | 1 | B142015040818131997925ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | WEI GAO | | SICAUCUS-NEW JERSEY-USA |
| 2686 | 3/27/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM C YI | | ATLANTAGEORGIAUSA |
| 2687 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNRONG CHEN | | VALENCIACALIFORNIAUSA |
| 2688 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAWEI GONG | | NORCROSSGEORGIAUSA |
| 2689 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMTISSUE | | ARCADIACALIFORNIAUSA |
| 2690 | 8/15/2013 | 1 | C20130811100833934285ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | BUM JUN KIM | | HERNDONVIRGINIAUSA |
| 2691 | 8/26/2013 | 1 | C20130825171542434335ET TOP | 25 | QJ CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BUM JUN KIM | | HERNDONVIRGINIAUSA |
| 2692 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867020625ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MS. SAU KWAN HAU | | SCHAUMBURGSCHAUMBURGUSA |
| 2693 | 12/24/2012 | 2 | SET TOP BOX 2SETS MAC:3A11,400SET TOP BOX 20 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR KWOK H KOO | | NEW YORK NEW YORKUSA |
| 2694 | 12/5/2011 | 1 | SET TOP BOX 1SET, AC867000D44SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAORONG LIU | | CARY NC USA,NC,NC |
| 2695 | 7/20/2012 | 1 | SET TOP BOX 1SET, AC867000D44SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR HAN | | EDGEWATERNJUSA |
| 2696 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAIRONG ZHOU | | CUMMINGGAUSA |
| 2697 | 1/10/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRANDON | | HONOLULU HAWAII USA |
| 2698 | 11/30/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRANDON LIN | | HAWAIIUSA |
| 2699 | 5/8/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHANIE LEE | | SEKENTWAUSA |
| 2700 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHAM THI HUU | | CLEVELAND HEIGHTSOHIOUSA |
| 2701 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B  10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | JUN REN | | BLOOMINGTON INDIANA U.S.A,IN,IN |
| 2702 | 5/28/2011 | 1 | SET TOP BOX 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU  SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EN YU XU | | CA UNITED STATES,CA,CA |
| 2703 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAN SITU | | BIDDEFORDMAINE |
| 2704 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY LU | | #5SUNNYVALECA |
| 2705 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEREMY LU | | #5SUNNYVALE CAUSA |
| 2706 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867020895CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IN KUT RYAN | | NEWPORT NEWSVAUSA |
| 2707 | 1/27/2014 | 1 | C022014012304060174279SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ROBERT WONG | | MONTICELLONEW YORKUSA |
| 2708 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO LIANG | | VALDESE-N.CAROLINA-USA |
| 2709 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867020A9667SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI SHIN | | SAMMAMISHWAUSA |
| 2710 | 11/8/2013 | 1 | C20131106133953272120ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YONGCHANG JI | | TEXAS-USA |
| 2711 | 11/18/2013 | 1 | C20131114116173568104ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | SAU N HO | | CALIFORNIAUSA |
| 2712 | 12/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNYAN HE | | PLANO TX USA |
| 2713 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK WANG | | UNION NJ USA |
| 2714 | 5/2/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK WANG | | UNIONNEW JERSEYUSA |
| 2715 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIEN ANH HUYNH | | SAN FRANCISCOCALIFORNIAUSA |
| 2716 | 10/25/2011 | 2 | SET TOP BOX 2SETS MAC:1AC1,154SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MOUNG LI | | RALEIGH NC USA |
| 2717 | 10/31/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI SHUN MUI | | APT.# 3 NEW YORK  NEW YORK,NY,NY |
| 2718 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF HAN | | GREENACRESFLORIDAUSA |
| 2719 | 4/14/2015 | 1 | B142015041410595883143SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LINN PENG | | -CHANDLER-ARIZONA-USA |
| 2720 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH DONNAWAY | | GRAHAMWASHINGTONUSA |
| 2721 | 2/5/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JOSEPH DONNAWAY | | WASHINGTON |
| 2722 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C6A6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUWEI ZHANG | | GROVEILUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723 | 12/11/2013 | 1 | C201312090430545426 8SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN, CHINA | GUANGDONG | CLEMENCE HAN | | VIRGINIAUSA |
| 2724 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE CHENG | | LITTLE NECKNY 11362NEW YORKUSA |
| 2725 | 11/15/2011 | 2 | SET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DING ZHUO ZENG | | NY USA,NY,NY |
| 2726 | 12/13/2013 | 1 | C201312110758174244 2SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN, CHINA | GUANGDONG | RICCO TONG | | WASHINGTONUSA |
| 2727 | 1/19/2015 | 1 | C0120150514124732623 67SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | OPHELIA WONG | | HAYWARD-CALIFORNIA-USA |
| 2728 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC8676D 01SET TOP BOX 1S | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE JIANG | | FORT LEE,NJ,NJ |
| 2729 | 12/15/2014 | 1 | B0120141211114228724 3SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | PETER LEUNG | | HILLS-MI-USA |
| 2730 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEANTO | | UNIT 2 NEWTONMAUSA |
| 2731 | 11/14/2011 | 1 | SET TOP BOX 1SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK LIN | | UNIT 8 NEWTON MA USA |
| 2732 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8676D26 8C8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNCHUAN LIN | | NEWTONMAUSA |
| 2733 | 6/17/2014 | 1 | SET TOP BOX 1SET AC8676D20 7SC | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, FUTIAN FREE TRADE ZONE | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUIYING ZHANG | | LEXINGTON-KENTUCKY-USA |
| 2734 | 5/19/2015 | 1 | C01201505170230351431 3SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | ZHE ZHENG | | BRIDGEWATER-NEW JERSEY-USA |
| 2735 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHUA CHEN | | GILBERTAZUSA |
| 2736 | 1/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIWEI WANG | | CLEVELAND HTSOHIOUSA |
| 2737 | 4/10/2015 | 1 | B1420150408183133718 5SSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | DONGTAI LIU | | CALIFORNIA-USA |
| 2738 | 4/2/2013 | 1 | SET TOP BOX 1SET AC8676D3A 3FE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRINH MA | | OHIOUSA |
| 2739 | 2/11/2015 | 1 | C0120150208233224679 6SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | EMIE HUANG | | NEW YORK-USA |
| 2740 | 4/15/2015 | 1 | C01201504112511166906 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | EMIE HUANG | | NEW YORK-USA |
| 2741 | 7/26/2013 | 1 | C0130725074152567 03SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOON HWEE CHUAH | | CALIFORNIA 95051,USA. |
| 2742 | 11/12/2012 | 1 | SET TOP BOX 1SET AC8676D20 75C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HE XINYI | | BLOOMINGTONINDIANAUSA |
| 2743 | 7/30/2013 | 1 | C2013072610055743433 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIANKE WANG | | PENNSYLVANIAUSA |
| 2744 | 5/15/2015 | 1 | C012015051315510388 5905SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | JEFF CHEN | | -REEDSPORT-OREGON-USA |
| 2745 | 5/24/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON LI | | STATEN ISLANDNYUSA |
| 2746 | 2/16/2015 | 1 | C0220150213103730101 98SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YONGSHAN TAN | | CHICAGO-ILLINOIS-USA |
| 2747 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI LONG CHEN | | YORKUSA |
| 2748 | 11/17/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY FEELEY | | CLAREMORE OK USA,OK,OK |
| 2749 | 12/20/2012 | 3 | SET TOP BOX AC8676D33 ACD | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEIYAN LIU | | 2CHICAGOILLINOISUSA |
| 2750 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | LA VERNE CA USA |
| 2751 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | LA VERNECAUSA |
| 2752 | 8/6/2013 | 1 | C2013080402290325 9373SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENSON MAO | | CALIFORNIAUSA |
| 2753 | 1/23/2015 | 1 | C0120150121120253 32434SSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | BENSON MAO | | -CALIFORNIA-USA |
| 2754 | 11/20/2013 | 1 | C2013111813160929766 5SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | | ZHEN, CHINA | GUANGDONG | BRIAN LI | | SAN FRANCISCOCALIFORNIAUSA |
| 2755 | 2/22/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | SAN JOSE CA USA |
| 2756 | 4/1/2013 | 2 | SET TOP BOX 2 SETS AC8676D3F3 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANLEI | | STOCKTONCALIFORNIAUSA |
| 2757 | 10/5/2011 | 5 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ZONGFU CHEN | | WEXFORD PA USA |
| 2758 | 5/20/2013 | 1 | C2013051913130786623 5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANKIE CHAU | | ORANGECALIFORNIAUSA |
| 2759 | 4/23/2013 | 1 | C2013042213421682010 5SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISHA MA | | SAN JOSECALIFORNIAUSA |
| 2760 | 4/14/2015 | 1 | B142015041311092536 2205ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | PHIL YAN | | -NASHVILLE-TENNESSEE-USA |
| 2761 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN NG | | LAGUNA NIGUELCAUSA |
| 2762 | 11/16/2012 | 1 | SET TOP BOX 1SETAC8676D2F A01 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG ZHANG | | WEXFORDPAUSA |
| 2763 | 4/23/2013 | 1 | C2013042214064940770 5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIU SHING POON | | MILFORDPAUSA |
| 2764 | 9/7/2012 | 1 | SET TOP BOX 1SET AC8676D26 503SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHENCHAN | | ARCADIACAUSA |
| 2765 | 4/9/2015 | 1 | B142015040818154628 47SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | KEVIN TUNG | | STOCKTON-CA-USA |
| 2766 | 1/5/2015 | 1 | C0120150102121522579 01SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | SHAOHUA LIU | | LITTLE NECK-NEW YORK-USA |
| 2767 | 10/4/2012 | 1 | SET TOP BOX 1SET AC8676D28 0C8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MONICA WONG | | SAN FRANCISCOCAUSA |
| 2768 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8676D8A 02SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MWONG | | FRANCISCOCAUSA |
| 2769 | 1/26/2015 | 1 | B0120150122142929283 49SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HUON CHENG TAN | | -NEVADA-USA |
| 2770 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS WONG | | HAYWARD CA USA,CA,CA |
| 2771 | 10/8/2011 | 2 | SET TOP BOX 2SETSET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FANGYU GAO | | ALDIE VA USA,VA,VA |
| 2772 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHU | | BOSTONMAUSA |
| 2773 | 6/3/2013 | 1 | C2013053100004618 71SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHU | | MASSACHUSETTSUSA |
| 2774 | 7/15/2015 | 1 | B1420150714093346201 12SET TOP BOX 1 SETS 0 | 20 | ZDE.DU | HUAI HUA AVE,FUTIAN BONDED ZONE | SHENZHEN,GUANGDONG,CHINA | ? | ? | GUANGDONG | AMY HUANG | | NEW YORK-USA |
| 2775 | 6/19/2013 | 1 | C2013061808372013231 SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI  LEUNG | | NEW JERSEYUSA |
| 2776 | 1/31/2013 | 1 | SET TOP BOX 1SET AC8676D6F 362SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HANG WONG | | 2HBROOKLYNNEW YORKUSA |
| 2777 | 5/12/2015 | 1 | T0120150507222054132 51SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | WAH LEUNG | | STREET-NORTH PROVIDENCE |
| 2778 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AARON LEUNG | | BOONTONNJUNITED STATES |
| 2779 | 10/15/2012 | 1 | SET TOP BOX 1SET AC8676D29 02ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUWEI WANG | | MARLBORONJUSA |
| 2780 | 4/19/2013 | 1 | DOCID:342235ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHEN TAN | | NEW YORK,USAUSA |
| 2781 | 7/26/2012 | 1 | SET TOP BOX 1SET AC8676D04F 0CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAO JIAN YU | | EVERETTMAUSA |
| 2782 | 2/3/2013 | 1 | C201340539462 1735ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY CHAN | | OFALLOWMISSOURIUSA |
| 2783 | 2/3/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY CHAN | | MEDFORDMAUSA |
| 2784 | 7/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNY CHAN | | MEDFORD,MA,MA |
| 2785 | 6/26/2014 | 1 | SET TOP BOX 1SET AC8676D37 3616283SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL GUNG | | FRANCISCOCALIFORNIAUSA |
| 2786 | 5/15/2015 | 1 | C0120150513105141157 8SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | RICHARD KUNG | | -FREEHOLD-NEW JERSEY-USA |
| 2787 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAP YIN CHAN | | HARTSDALENYUSA |
| 2788 | 5/15/2015 | 1 | C012015020316212 5127910SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | SHIRLEY KUNG | | UPLAND-CALIFORNIA-USA |
| 2789 | 4/23/2013 | 1 | C2013042206313665517 5ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PIN KUANG CHEN | | HONOLULUHAWAIIUSA |
| 2790 | 9/6/2013 | 1 | C2013090414354264435 5SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | | ZHEN,CHINA | GUANGDONG | PIN KUANG CHEN | | HONOLULUHAWAIIUSA |
| 2791 | 11/22/2012 | 1 | SET TOP BOX 1SET AC8676D2F7 A0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONDA LIN | | TEANECKNEW JERSEYUSA |
| 2792 | 12/1/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU,GUA | SHENZHEN | GUANGDONG | TIM GUO | | ARLINGTON TX USA,TX,TX |
| 2793 | 9/6/2013 | 1 | DOCID:38083SET TOP BOX FOR H | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YANG FAN | | CEDAR PARK, TX 78613,USA |
| 2794 | 11/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH HUANG | | MIDLAND MI USA |
| 2795 | 12/26/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE MAC | | BOSSIER CITYLOUISIANAUSA |
| 2796 | 2/27/2012 | 2 | SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARIA TAM | | SAN FRANCISCOCALIFORNIA |
| 2797 | 10/15/2012 | 1 | SET TOP BOX 1SET AC8676D2884 34SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHAN | | ROWLAND  HEIGHTSCALIFORNIAUSA |
| 2798 | 1/3/2013 | 1 | SET TOP BOX 1SET AC8676D3 5666 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN KONG | | CALIFORNIAUSA |
| 2799 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GLORIA HWANG | | MARYLANDUSA |
| 2800 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES MA | | RANDOLPHNEW JERSEYUSA |
| 2801 | 8/30/2012 | 1 | SET TOP BOX 1SET AC8676D258 66SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINYU | | MAUSA |
| 2802 | 12/27/2013 | 1 | C0120131226102736369 16SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | AUSTIN LUO | | ARIZONAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 2803 | 10/5/2012 | 1 | SET TOP BOX 1SET AC867602B5FASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICSUNG | | ARCADIACAUSA |
| 2804 | 7/29/2013 | 1 | C201307262304075683SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE LIANG | | BELLEROSENEW YORKUSA |
| 2805 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867602A45 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BONNEY JUNG | | BROOKLYNNEW YORKUSA |
| 2806 | 10/24/2013 | 1 | C20131020041553949575ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HENRY TU | | VIRGINIAUSA |
| 2807 | 8/1/2012 | 1 | SET TOP BOX 1SET. HOME PLUG 1SSET TOP BOX 15 | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOYCE YOON | | EXPWY.LITTLE NECKNYUSA |
| 2808 | 10/16/2013 | 1 | B201310161057342274755T TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHIHUA LIANG | | PHILADELPHIA |
| 2809 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867600B05DSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING VUONG | | RICHMONDVAUSA |
| 2810 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867602SF80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING VUONG | | RICHMONDVAUSA |
| 2811 | 3/2/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN SUN | | #300AUSTINTEXAS |
| 2812 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN SUN | | AUSTIN TEXAS USA |
| 2813 | 3/16/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI H LEE | | #300AUSTINTXUSA |
| 2814 | 5/19/2015 | 1 | C0120150517214616171695ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KATI LI | | |
| 2815 | 5/18/2015 | 1 | C012015051413052440472SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANIEL LUM | | HONOLULU-HAWAII-USA |
| 2816 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL LUM | | HONOLULU,HI USA |
| 2817 | 8/5/2013 | 1 | C20130801142033965543SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MYRON TSUN | | WASHINGTONUSA |
| 2818 | 7/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEOLUI | | CHERRY HILLNJUSA,NJ,NJ |
| 2819 | 11/26/2014 | 1 | C012014112408482966346SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BITAO LAI | | KATY-TEXAS-USA |
| 2820 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HE | | LANSDALE PA USA |
| 2821 | 4/30/2015 | 1 | B142015043009233398297SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YIFEI CHEN | | OAKS-CALIFORNIA-USA |
| 2822 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867010307 34 | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING LIN WANG | | CALIFORNIAUSA |
| 2823 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QICHANG ZHANG | | CHICAGOILLINOISUSA |
| 2824 | 3/26/2013 | 1 | SET TOP BOX 1SETAC867031 037863 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QICHANG ZHANG | | ILLINOISUSA |
| 2825 | 1/7/2013 | 1 | SET TOP BOX 1SET AC86703S5AA1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY QIN | | CASTRO VALLEYCALIFORNIAUSA |
| 2826 | 1/5/2015 | 1 | C012015010204241024719SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FRANKIE YEUNG | | HEIGHTS-CALIFORNIA-USA |
| 2827 | 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EUGENE MA | | DALY CITY CALIFORNIA USA |
| 2828 | 7/5/2013 | 1 | C20130703225157259393SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | SEATTLEWASHINGTONUSA |
| 2829 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL CHENG | | SEATTLE WASHINGTON USA |
| 2830 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENGYUN LIU | | FLUSHING NY USA,NY,NY |
| 2831 | 2/6/2015 | 1 | C012015020404470116637SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHUSHAN ZHU | | PERRYSBURG-OHIO-USA |
| 2832 | 12/10/2012 | 1 | SET TOP BOX 1SET AC867010317CA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI QUAN WU | | ANGELES CALIFORNIA USA |
| 2833 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANKUN DU | | SCHICAGOILLINOISUSA |
| 2834 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867602A1EFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO BING LUO | | LOS ANGELESCALIFORNIAUSA |
| 2835 | 6/21/2013 | 4 | C20130620132950458915ET TOP | 100 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY D LIEN | | EAST ELMHURSTNEW YORKUSA |
| 2836 | 7/1/2013 | 2 | C20130629034830732145ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONNY D LIEN | | ELMHURSTNEW YORKUSA |
| 2837 | 12/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAIHONG ZHOU | | LEWISVILLETEXASUSA |
| 2838 | 11/20/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING LIU | | SAN LEANDROCALIFORNIAUSA |
| 2839 | 6/10/2015 | 1 | 2015-SC02-0278SET TOP BOX 1 | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | DU HYUN SONG | | LOS ANGELES -CA-USA |
| 2840 | 1/21/2015 | 1 | B012015011910414723371SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KENT WEI | | CALIFORNIA-USA |
| 2841 | 6/3/2013 | 1 | C20130601234331896025ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG CHAN | | 190BJERSEY CITYNEW JERSEYUSA |
| 2842 | 3/14/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROLAND TEOH | | 128 HOUSTON TEXAS USA |
| 2843 | 12/24/2014 | 2 | B012014122315327444905ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIFU LI | | WA-USA |
| 2844 | 5/18/2015 | 1 | C012015051405370261729SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ALLEN DIEU | | CALIFORNIA-USA |
| 2845 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867602S4C7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI WANG | | STREETOAKLANDCALIFORNIAUSA |
| 2846 | 8/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI WANG | | CALIFORNIA USA |
| 2847 | 2/17/2015 | 1 | C132015021602117116925SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HE DU | | -LA VERNE-CALIFORNIA-USA |
| 2848 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867602706ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG GUO | | 2021IRVINECAUSA |
| 2849 | 4/12/2013 | 1 | C20130411107361959535ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | UNNOREGONUSA |
| 2850 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | DRIVECHANTILLYVAUSA |
| 2851 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | DRIVECHANTILLYVAUSA |
| 2852 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LI | | CHANTILLYVA |
| 2853 | 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LI | | DULUTHGAUSA |
| 2854 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING TAM | | ENGLEWOOD CLIFFSNEW JERSEY |
| 2855 | 10/6/2011 | 2 | SET TOP BOX 2 SETSET TOP BOX 2 SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING TAM | | CLIFFS N.J USA |
| 2856 | 8/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PING TAM | | CLIFFS NEW JERSEY USA |
| 2857 | 12/4/2012 | 1 | SET TOP BOX 1SET AC867010373E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LY DONG | | CLIFFSNEW JERSEYUSA |
| 2858 | 12/9/2013 | 1 | C20131205074056406965ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LANIE DONG | | FRANCISCOCALIFORNIAUSA |
| 2859 | 12/17/2013 | 1 | C20130808141251115566SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LANIE LY DONG | | LANSDALEPENNSYLVANIAUSA |
| 2860 | 7/1/2013 | 1 | C20130629023702493075ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG LI | | LANSDALEPENNSYLVANIAUSA |
| 2861 | 11/20/2013 | 1 | C20131118094512257135ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHONG LI | | LANSDALEPENNSYLVANIAUSA |
| 2862 | 11/28/2013 | 1 | SET TOP BOX 2SETS AC867602A0E0SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT | | SUGARLANDTEXASUSA |
| 2863 | 10/28/2013 | 1 | DOCID:393295ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHEN JUNJIE | | SUGAR LAND,TX 77478,USA |
| 2864 | 11/8/2013 | 1 | DOCID:396605ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHEN JUNJIE | | SUGAR LAND,TX 77478,USA |
| 2865 | 11/20/2013 | 1 | C20131107093941029511932413SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YANFU WANG | | BROOKLYNNEW YORKUSA |
| 2866 | 11/16/2014 | 1 | C022014011408010944980SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WEI FANG YANG | | MASSACHUSETTSUSA |
| 2867 | 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | UN IN WU | | 517ROCKVILLEMARYLANDUSA |
| 2868 | 1/9/2015 | 1 | C012015051718301391548SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA GUANGDONG | SHENZHEN | GUANGDONG | KIM | | WA |
| 2869 | 1/21/2015 | 1 | C012015011807416377741SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GEORGE ZHAO | | GLENVIEW-ILLINOIS-USA |
| 2870 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANYU ZHOU | | APT902 DENVERCO |
| 2871 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO BAI | | -DENVER-COLORADO-USA |
| 2872 | 10/20/2011 | 1 | SET TOP BOX 1SET AC86770002C1SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | ZHEN, CHINA, SHENZHEN. | GUANGDONG | YANYU ZHOU | | DENVER CO USA,CO,CO |
| 2873 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAN K LU | | BROOKSIDECOLORADOUSA |
| 2874 | 6/18/2013 | 1 | C20130616133393957453SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIUHUA GONG | | DENVERCOLORADOUSA |
| 2875 | 11/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER | | SOUTH RIDING,VA 20152USA |
| 2876 | 4/26/2013 | 1 | C20130425082007716099SET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER | | SOUTH RIDING,VA 20152USA |
| 2877 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY LI | | #2200 SAN JOSE CA USA |
| 2878 | 11/29/2013 | 1 | C20131127062859866075ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YONGSHE LIU | | KATYTEXASUSA |
| 2879 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHIE WANG | | SAN JOSECALIFORNIAUSA |
| 2880 | 1/28/2015 | 1 | C012015012601340620814SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHEN | | -MICHIGAN-USA |
| 2881 | 11/20/2013 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAWEN YANG | | KATY TX USA |
| 2882 | 5/14/2013 | 1 | C20130512155533788465ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO HAO LIU | | SAN JOSECALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2883 | 8/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVEYCHEN | | ARCADIA CA USA |
| 2884 | 11/23/2012 | 2 | MEDIA PLAYER 1SET WIRELESS CA | 18.5 | YUKUN TECHNOLOGYHONGKONG CO.,LTD | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVRSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | MINJIE LIN | | NAPERVILLE IL,60563 USA,IL,IL |
| 2885 | 10/5/2011 | 5 | SET TOP BOX 5 SETSET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI Y CHEN | | PELHAM NH USA,NH,NH |
| 2886 | 12/30/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOMING JIANG | | PELHAM NH USA |
| 2887 | 2/9/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI CHEN | | PELHAMNH USA |
| 2888 | 3/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | PELHAMNH |
| 2889 | 3/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | PELHAMNHUSA |
| 2890 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZIYE CHEN | | NHUNITED STATES |
| 2891 | 10/9/2013 | 1 | C20131001110305363365SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | JIN Z CHEN | | NEW JERSEYUSA |
| 2892 | 12/12/2012 | 2 | C20131210234505901365SET TOP | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIN Z CHEN | | NEW JERSEYUSA |
| 2893 | 6/3/2013 | 1 | B20130531094420252325ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN Z CHEN | | NEW JERSEYUSA |
| 2894 | 12/9/2011 | 1 | UHHONG KONG | 10 | UHHONG KONG | KING HILL BULDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | NEW JERSEYUSA |
| 2895 | 5/15/2015 | 1 | C02201505131301261690TSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YEUNG CHAN | | -NEEDHAM-MASSACHUSETTS-USA |
| 2896 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LING CAO | | MASSACHUSETTS USA,MA,MA |
| 2897 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC FONG | | TENAFLYNJUSA |
| 2898 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET T | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILLY LIN | | NEW YORKNYUSA |
| 2899 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | JINFENG BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM ENG | | NEW JERSEY USA |
| 2900 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8670026C6SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVENSUN | | CAUSA |
| 2901 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEU WU | | SAN FRANCISCO CALIFORNIA USA |
| 2902 | 2/10/2015 | 1 | C02201502070100015273 1SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RANDA MCKNEALLY | | -MASSACHUSETTS-USA |
| 2903 | 12/12/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONNG LEE | | ST. BAYSIDENEW YORKUSA |
| 2904 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING BAI | | KATY TX |
| 2905 | 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIYAN ZHANG | | LINKATYTXUSA |
| 2906 | 8/6/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMANVOO | | LAGUNA HILLSCAUSA |
| 2907 | 12/25/2013 | 1 | C02201312230801038388SSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YOLI YANG | | NEW YORKUSA |
| 2908 | 1/19/2015 | 1 | C01201501151105108846 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI LIU | | CALIFORNIA-USA |
| 2909 | 4/15/2015 | 1 | C02201504131133339266SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SHAN SUN MITCHELL | | -TEXAS-USA |
| 2910 | 1/7/2015 | 1 | C01201501050709198367 6SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHU MIN ZHONG | | ILLINOIS-USA |
| 2911 | 2/21/2014 | 1 | DOC02-42183SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ELTON ZHAO | | ASTORIA, NY 11102 USAUSA |
| 2912 | 8/23/2012 | 1 | SET TOP BOX 1SET AC8670022BT7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGYEE | | BALTIMOREMDUSA |
| 2913 | 8/7/2012 | 1 | SET TOP BOX 1SET AC8670026C14FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOO SAN SIM | | SAN JOSECAUSA |
| 2914 | 5/30/2013 | 1 | C20130529014703519495SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN YAN | | GROVECALIFORNIAUSA |
| 2915 | 7/29/2013 | 1 | C20130727002457551025ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN YAN | | GROVECALIFORNIAUSA |
| 2916 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8670025687SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEITH LEUNG | | ELK GROVECAUSA |
| 2917 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENG LI | | NEW HUDSONMICHIGANUSA |
| 2918 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GUANG CHEN | | KATY TEXAS USA |
| 2919 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM CHEUNG | | BROOKLYN NY USA |
| 2920 | 7/23/2013 | 1 | C20130722062639913195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING TAO | | OAKLANDCALIFORNIAUSA |
| 2921 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHEN | *REDACTED* | LISLE IL USA |
| 2922 | 9/28/2012 | 1 | SET TOP BOX 1SET AC8670029015SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAMSINGTSANG | | DALY CITYCAUSA |
| 2923 | 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICKEY CHEANG | | WEST COVINACAUSA |
| 2924 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU CHEUNG LUI | | SAN FRANCISCOCA |
| 2925 | 3/25/2013 | 1 | SET TOP BOX 1SET AC8670103FB86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUK SAN | | ILLINOISUSA |
| 2926 | 1/28/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LI | | ROCKY RIVEROHIOUSA |
| 2927 | 3/11/2013 | 1 | SET TOP BOX 1SET AC8670103CB6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN W. LU | | VIRGINIAUSA |
| 2928 | 5/6/2013 | 1 | C20130545324515666SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEE | | FRANCISCOCALIFORNIAUSA |
| 2929 | 10/22/2013 | 1 | C20131021011129748045ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JINYAO HUANG | | DORAVILLEGEORGIAUSA |
| 2930 | 1/31/2012 | 1 | SET TOP BOX 1SET, PLC 1SETSET TOP BOX 1SET, | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIZHENG LI | | SAN FRANCISCOCALIFORNIAUSA |
| 2931 | 7/17/2013 | 1 | C20130716134339379295ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PANDORA MIU | | ALISO VIEJO CA92656CALIFORNIAUSA |
| 2932 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:3888SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BULDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING ZHU | | KATY TX USA,TX,TX |
| 2933 | 4/30/2015 | 1 | C02201504231404026620SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MENG-LUEN CHAO | | CALIFORNIA-USA |
| 2934 | 2/28/2013 | 1 | SET TOP BOX 1SET AC8670038896 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIHUI LI | | FRANCISCOCALIFORNIAUSA |
| 2935 | 5/5/2015 | 1 | C02201501020646422301ZSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | COREY NAKAYAMA | | -HONOLLLU-HAWAII-USA |
| 2936 | 8/22/2013 | 1 | C20130820114633837655ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | MEI KONG | | LAWRENCEVILLE GA 30043USA |
| 2937 | 8/13/2013 | 1 | DOC02-37338SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MEI KONG | | LAWRENCEVILLE GA 30044 USA |
| 2938 | 4/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI LIN | | STOCKTON CA USA,CA,CA |
| 2939 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HAO ZENG | | NEW YORK,NY,NY |
| 2940 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING HAO ZENG | | BROOKLYNNYUSA |
| 2941 | 7/9/2013 | 1 | B20130708100553321 1SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOWA LAM | | HOPEWELLVIRGINIAUSA |
| 2942 | 9/11/2013 | 1 | C20130917154518771545ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANGRIMING | | PENNSYLVANIAUSA |
| 2943 | 2/18/2013 | 1 | SET TOP BOX 1SET AC8670103O8CF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE HUANG | | ILLINOISUSA |
| 2944 | 1/20/2015 | 1 | C01201501170958352672BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JONATHAN HWANG | | CALIFORNIA-USA |
| 2945 | 11/5/2013 | 1 | DOC03-39607SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MR HUGO | | ROSEMEAD, CA 91770 USA |
| 2946 | 4/27/2015 | 1 | 2015-SC02-0298SET TOP BOX 1 | | SAN JOSE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PENG ZHANG | | SAN JOSE CALIFORNIA, |
| 2947 | 7/10/2014 | 1 | C09201407070127009334BSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PENG ZHANG | | -CALIFORNIA-USA |
| 2948 | 2/18/2014 | 1 | C01201410102130131334BSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE SHEN ZHEN, CHINA | | GUANGDONG | MAXIMO NG | | MASSACHUSETTSUSA |
| 2949 | 2/18/2014 | 1 | C01201402141136548865BSET TO | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | RYAN YOON | | MONTROSE CA 91020 USA |
| 2950 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RYAN YOON | | FULLERTONCAUSA |
| 2952 | 8/25/2012 | 1 | SET TOP BOX 1SET AC86702869SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSANG KUI YIN | | CALIFORNIAUSA |
| 2953 | 3/18/2014 | 1 | C01201403160555422344SSET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TSANG KUI YIN | | CALIFORNIAUSA |
| 2954 | 10/22/2013 | 1 | C20131021083344596065ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHINYU KEMPER | | HENDERSONNEVADAUSA |
| 2955 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | RANCHO PALOS VERDESCAUSA |
| 2956 | 2/17/2015 | 1 | C01201502160907258248 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHONGYANG MA | | ANGELES-CALIFORNIA-USA |
| 2957 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX1PLCP | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHI W ZHANG | | BROOKLYNNYUSA |
| 2958 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | GUOLIN HUANG | | BROOKLYN NY USA,NY,NY |
| 2959 | 10/8/2013 | 1 | C20131004091706830275ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | Y CHEN | | GAITHERSBURGMARYLANDUSA |
| 2960 | 1/27/2015 | 1 | B01201501261019159284SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HENRY WONG | | -CALIFORNIA-USA |
| 2961 | 1/9/2014 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAI TRAN | | BOSTON MA USA |
| 2962 | 5/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR.LAM TAN | | CA 91302,CA,CA |

DWT Summary: DHL Shipments to Individual Purchasers

| # | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr2 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|--------|------|-------------|------------|--------|---------|---------|---------|-----------|-----------|-----------|-----------|
| 2963 | 11/5/2012 | 1 | SET TOP BOX 1SETAC867E02D9565SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONGHUA | | BLACK DIAMONDMAPLE VALLEYWA |
| 2964 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E033570 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PINGLEI | | 512HOUSTONTEXASUSA |
| 2965 | 6/17/2013 | 1 | C20130614231117239395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL WEI | | MISSION VIEJOCALIFORNIAUSA |
| 2966 | 1/21/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIUSHENG WU | | CINCINNATI OH USA |
| 2967 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027944SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELUSCHENG | | SAN RAMONCALIFORNIAUSA |
| 2968 | 9/20/2012 | 1 | SET TOP BOX 1SET AC867E02AC38SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELUS CHENG | | SAN RAMONOACUSA |
| 2969 | 7/8/2013 | 2 | C2013070716091476000SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO WANG | | CONNECTICUTUSA |
| 2970 | 5/4/2012 | 1 | SET TOP BOX 1SET AC867E02620E3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU J LIU | | LAWRENCEVILLENJUSA |
| 2971 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN, | SHENZHEN | JIAN XIONG | | PAOLI PA 19301 USA,PA,PA |
| 2972 | 7/29/2013 | 1 | C20130727092224198339SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANGUO DAI | | GLENMONTNEW YORKUSA |
| 2973 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E032026 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEI LIU | | 4CAMBRIDGEMASSACHUSETTSUSA |
| 2974 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN DENG | | ISLANDNYUSA |
| 2975 | 2/28/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE HE | | NEW JERSEY USA |
| 2976 | 11/21/2012 | 1 | SET TOP BOX 1SET AC867E029C91 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY ZENG | | NEW JERSEYUSA |
| 2977 | 2/15/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAY ZENG | | DELRAY BEACH FL JERSEY |
| 2978 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE YUEN | | SOUTH SAN FRANCISCO CA USA |
| 2979 | 2/14/2012 | 1 | SET TOP BOX 1SET AC867E032692SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY TAN | | MULTIASCA |
| 2980 | 4/9/2015 | 2 | B14201504081832022497SET TO | 53 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JULIE HUANG | | ZHONGYAUSA |
| 2981 | 4/9/2015 | 1 | B14201504081832024977SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JULIE HUANG | | -CALIFORNIA-USA |
| 2982 | 4/15/2015 | 1 | B14201504151339018669SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JULIE HUANG | | -CALIFORNIA-USA |
| 2983 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | #411SSAQUAHWASHINGTONUSA |
| 2984 | 7/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LEE | | #411SSAQUAHWASHINGTONUSA |
| 2985 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY TAM | | AUSTINTEXASUSA |
| 2986 | 4/27/2013 | 1 | C20130426110606620555ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | BALTIMOREMARYLANDUSA |
| 2987 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI CHEN | | KATYTEXASUSA |
| 2988 | 8/6/2013 | 1 | C20130804102614693395ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNHAI TAN | | CHICAGOILLINOISUSA |
| 2989 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEI FANG | | KATYTXUSA |
| 2990 | 1/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YULIANG YAO | | EAGLEVILLEPAUSA |
| 2991 | 1/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARISSA MOY | | BEAVERCREEKOHIOUSA |
| 2992 | 4/10/2015 | 1 | B14201504081814036300SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | LIMIN YANG | | SIOUX FALLS-SOUTH DAKOTA-USA |
| 2993 | 4/10/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH KUANG | | SAN JOSECAUSA |
| 2994 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E027679SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELWONG | | PEARLANDTXUSA |
| 2995 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E001SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN, | SHENZHEN | TAO CHEN | | EDMOND,OK.OK |
| 2996 | 6/13/2013 | 1 | C20130609153526823045ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY | | CALIFORNIAUSA |
| 2997 | 9/17/2013 | 2 | C20130913065946717233SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DENISE JEONG | | FRANCISCOCALIFORNIAUSA |
| 2998 | 3/6/2013 | 1 | SET TOP BOX 1SET AC867E037367 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM | | TEXASUSA |
| 2999 | 2/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER C YAU | | BAYSIDENEW YORK |
| 3000 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN, | SHENZHEN | HONG W HALBERT | | ORLANDO FL USA,FL,FL |
| 3001 | 12/30/2011 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEOU DONG | REDACTED | PLANO TX 75074 USA |
| 3002 | 1/29/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 2SE | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VAN DIEP | | HONOLULUOH |
| 3003 | 11/12/2012 | 1 | SET TOP BOX 1SETAC867E02E503 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WU | | SACRAMENTOUSA |
| 3004 | 4/16/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINGCHI WANG | | PALM CITY,FL,FL |
| 3005 | 5/27/2013 | 1 | C201305241140589162155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE KONG | | HOUSTONTEXASUSA |
| 3006 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02E0B2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANWU | | INDEPENDENCEKYUSA |
| 3007 | 12/9/2014 | 1 | C01201412071400115196355ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YANWU | | -INDEPENDENCE-KY-USA |
| 3008 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | OLIVER CHEN | | MOUNTAIN VIEWCAUSA |
| 3009 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E032FF8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN ZHANG | | ANKENYIOWAUSA |
| 3010 | 6/4/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUIXIAN YU | | EL MONTE CAUSA |
| 3011 | 10/18/2013 | 1 | DOCID:391395MEDIA PLAYER 1 | 10 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | NING MA | | SUGAR LAND, TX, USA |
| 3012 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03761D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY CHEN | | FRANCISCOCALIFORNIAUSA |
| 3013 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E008A17SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CONNIECHU | | OAKLANDCAUSA |
| 3014 | 6/26/2013 | 1 | C20130624115921450735ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIECHU | | WASHINGTON02A |
| 3015 | 11/25/2014 | 1 | C022014112206255464308SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LILIA LAM | | -HOLLYWOOD-FLORIDA-USA |
| 3016 | 5/18/2015 | 1 | C01201505140703992094SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LILIA LAM | | -HOLLYWOOD-FLORIDA-USA |
| 3017 | 1/13/2015 | 1 | C01201501108270065603SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAN SU | | OAKS-CALIFORNIA-USA |
| 3018 | 1/31/2013 | 1 | SET TOP BOX 1SET AC867E036871 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAO CHANG LEI | | CHICAGOILLINOISUSA |
| 3019 | 4/27/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG WANG | | KISSIMMEEFLORIDAUSA |
| 3020 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIM WONG | | KISSIMMEEFLORIDAUSA |
| 3021 | 2/26/2014 | 1 | C022014022106492265453SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROY LEE | | CALIFORNIAUSA |
| 3022 | 3/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROWLAND HEIGHTSCA | | ROWLAND HEIGHTSCA |
| 3023 | 10/15/2013 | 1 | C20131014055814268098SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHIN LI | | ARCADIA CALIFORNIAUSA |
| 3024 | 5/19/2015 | 1 | C01201505151402419376SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZEGUICHEN | | -10-ATLANTA-GEORGIA-USA |
| 3025 | 5/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER WANG | | ROWLANDHEIGHTSCA |
| 3026 | 6/19/2013 | 1 | C20130627155516302115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAOGANG GUO | | MARIETTAGEORGIAUSA |
| 3027 | 8/5/2013 | 2 | C20130801040645297235ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XI QUAN CHEN | | FLORIDAUSA |
| 3028 | 1/29/2013 | 1 | C02201502074064286797SET TO | 39.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIAN HE | | -PENNSYLVANIA-USA |
| 3029 | 2/3/2015 | 1 | C01201501300831490351SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHAN LI | | HIALEAHFLORIDAUSA |
| 3030 | 7/17/2013 | 1 | C20131071603757995505ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIN | | LANSING-MICHIGAN-USA |
| 3031 | 2/9/2015 | 1 | C01201501300831490351SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHUORONG YUAN | | CALIFORNIAUSA |
| 3032 | 3/15/2013 | 1 | SET TOP BOX 1SET AC867E035ED7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LEE | | CALIFORNIAUSA |
| 3033 | 5/29/2012 | 1 | SET TOP BOX 1SET AC867E035E76SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LEE | | CALIFORNIAUSA |
| 3034 | 12/24/2014 | 1 | C012014122114813579053SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | EDDIE LEE | | -HAWAII-USA |
| 3035 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAOCHANG ZHENG | | VALENCIACALIFORNIAUSA |
| 3036 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAO HUANG | | SAN JOSECALIFORNIAUSA |
| 3037 | 5/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAIGANG QI | | MOUNTAIN VIEWCA |
| 3038 | 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PINGWEI CHANG | | MOUNTAIN VIEWCA |
| 3039 | 2/27/2012 | 1 | SET TOP BOX 1SET AC867E03B804 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PINGWEI CHANG | | MOUNTAIN VIEWCA |
| 3040 | 5/19/2015 | 1 | C01201505160838174237SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHRISTINE SZETO | | BUFORD-GEORGIA-USA |
| 3041 | 2/9/2012 | 1 | SET TOP BOX 1SET AC867E03B804 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGDONG WANG | | CLAREMONTCALIFORNIAUSA |
| 3042 | 4/9/2015 | 1 | B14201504081831538402SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | KEVIN LIU | | SAN FRANCISCO-CALIFORNIA |

DWT Summary: DHL Shipments to Individual Purchasers

| # | sd_dtm | DWT TVpaf Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|--------|---|---|---|---|---|---|---|---|---|---|---|
| 3043 | 6/17/2014 | | C012014061416023173182SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HAIDONG SUN | | -PASADENA-CALIFORNIA-USA |
| 3044 | 7/8/2013 | 1 | C2013070623204239122SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHIANG | | AVEHENDERSONNEVADAUSA |
| 3045 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA BAO LI | | APT 303PALM SPRINGSFLUSA |
| 3046 | 11/6/2014 | | C012014110309570718467SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE SHEN, ZHEN, | CHINA | | GUANGDONG | GARY LO | | O FALLON-MISSOURI-USA |
| 3047 | 12/11/2014 | | C012014120908071464761SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | | GUANGDONG | GARY LO | | O FALLON-MISSOURI-USA |
| 3048 | 6/28/2013 | 1 | C2013062706375082385SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY LO | | MISSOURIUSA |
| 3049 | 8/13/2013 | 1 | C2013080910002588379SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | GARY LO | | MISSOURIUSA |
| 3050 | 12/5/2013 | 1 | C2013120307525661008SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | SHENZHEN,CHINA | | GUANGDONG | GARY LO | | -MISSOURI-USA |
| 3051 | 1/16/2015 | | C132015011410303789513SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | GARY LO | | -MISSOURI-USA |
| 3052 | 9/25/2012 | 1 | SET TOP BOX | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | PHILIP CHOONG | | ALTOS HILLS, CALIFORNIA |
| 3053 | 1/21/2013 | 1 | SET TOP BOX 1SETAC867033638A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | PASADENACALIFORNIAUSA |
| 3054 | 1/21/2014 | | C012014011803480447373SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PAUL LUU | | WASHINGTONUSA |
| 3055 | 3/16/2012 | | MEDIA PLAYER:15SETS  HOME PLUGMEDIA PLAYER | 240 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZIMODE INC | | SOUTH SAN FRANCISCO, |
| 3056 | 7/31/2013 | 1 | C2013072909585183779SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING T CHAN | | BRUNOCALIFORNIAUSA |
| 3057 | 1/20/2015 | | C0120150117103126235 4SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | JASON YAO | | -ILLINOIS-USA |
| 3058 | 6/4/2013 | 1 | C2013060306214445314SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NHON TANG | | VIENNAVIRGINIAUSA |
| 3059 | 7/29/2013 | 1 | C2013072813394676076SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANYUAN WANG | | NORTH BABYLON NY USA |
| 3060 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON KUNG | | NORTH BABYLONNEW YORKUSA |
| 3061 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON KUNG | | NORTH BABYLONNEW YORKUSA |
| 3062 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG BAI | | CHADDS FORD PA USA,PA,PA |
| 3063 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KA FONG, ASIAN GARDE | | BOSTONMAUSA |
| 3064 | 2/26/2013 | 2 | SET TOP BOX 2SETSAC867033843B | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KUO | | RICHMONDCALIFORNIAUSA |
| 3065 | 5/19/2015 | 1 | T0120150515151034540 71SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANIEL LIU | | MASSACHUSETTS USA |
| 3066 | 5/19/2015 | 1 | C0120150516020332498 87SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANIEL LIU | | MASSACHUSETTS USA |
| 3067 | 2/27/2015 | 1 | C0120150223064207268 63SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | BAOFANG ZENG | | NEW HAMPSHIRE-USA |
| 3068 | 2/16/2015 | 2 | C01201502110934027922 5SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JING ZENG | | MASSACHUSETTS USA |
| 3069 | 12/30/2013 | 1 | C022013122905351212496SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | MICHAEL WANG | | PISCATAWAYNEW JERSEYUSA |
| 3070 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHANG | | BRANCH PKWYAUSTINTXUSA |
| 3071 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHANG | | AUSTIN TX |
| 3072 | 2/12/2015 | 1 | C01201502100704582376 6SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | PEGGY LIN | | FLUSHING-NEW YORK-USA |
| 3073 | 2/29/2012 | 2 | SET TOP BOX -2SETS INSTRUCTIONSET TOP BOXINS | 63 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | DAOYUAN YANG | | SUGAR LAND, TX 77479 USA,TX,TX |
| 3074 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG HE | | PEARLAND TEXAS USA |
| 3075 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG  HE | | PEARLAND TEXAS USA |
| 3076 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG | | PEARLANDTXUSA |
| 3077 | 12/29/2012 | 1 | SET TOP BOX AC8670334291 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINLI WU | | PORTLANDOREGONUSA |
| 3078 | 11/15/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE CHAN | | DIEGOCALIFORNIAUSA |
| 3079 | 5/31/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 2SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AGNES YEUNG | | LAS VEGASNEVADAUSA |
| 3080 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867021971FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY CHOY | | SAN MATEOCAUSA |
| 3081 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER CHAN | | BAYSIDE NY USA |
| 3082 | 6/10/2015 | 1 | B1420150408181305766 06SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | MINGSHU YAN | | BURLINGAME-CALIFORNIA-USA |
| 3083 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIQINGHE | | MAYS LANDINGNEW JERSEYUSA |
| 3084 | 6/24/2013 | 1 | C2013062313031992810SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANQIAN YU | | OAKLANDCALIFORNIAUSA |
| 3085 | 12/8/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN SUN | | BROOKLYN NY USA |
| 3086 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8670200246SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING ZONG | | CHAMPAIGNILLINOISUSA |
| 3087 | 10/17/2013 | 1 | C2013101609580182816SET TOP | 27 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | SIMON CHOW | | WASHINGTONUSA |
| 3088 | 12/9/2014 | | C012014120702110483495SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | MICHAEL LI | | -AYER-MASSACHUSETTS-USA |
| 3089 | 2/24/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARGARET SHEN | | LAS VEGASNV |
| 3090 | 11/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIBING YAN | | NORTH DAKOTA USA,ND,ND |
| 3091 | 1/7/2013 | 1 | SET TOP BOX AC867035039 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM TRAN | | WICHITAKANSASUSA |
| 3092 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867600BA1CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUIPOON | | CASTRO VALLEYCAUSA |
| 3093 | 1/26/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | J0SEPH HUA | | LANDTEXASUSA |
| 3094 | 9/3/2013 | 1 | C2013083000123052351SET TOP | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | THALIA TONG | | CLEMENTECALIFORNIAUSA |
| 3095 | 1/27/2015 | | C012015012509095853509SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JIN GU | | -CONNECTICUT-USA |
| 3096 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON YE | | SANTA CLARA-CALIFORNIA USA,CA,CA |
| 3097 | 9/28/2012 | 1 | SET TOP BOX 1SET AC8670229197SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT FAN TAM | | CHICAGOILLINOISUSA |
| 3098 | 9/7/2012 | 1 | SET TOP BOX 1SET AC867026412FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAECHANG | | SANTA CLARITACAUSA |
| 3099 | 6/24/2013 | 1 | C2013062311024711395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING LIN | | PHILADELPHIAPENNSYLVANIAUSA |
| 3100 | 10/13/2011 | 1 | SET TOP BOX 5SETS MAC:179F,1745SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | ROUGE LOUISIANA USD,LA,LA |
| 3101 | 12/19/2014 | | C012014121705191430737SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DENNIS LEUNG | | ILLINOIS-USA |
| 3102 | 10/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FAN ZHAO | | BROOKLYN NY USA |
| 3103 | 5/15/2015 | 1 | C012015051301100368884SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | HUA BI | | -ARIZONA-USA |
| 3104 | 12/31/2014 | | C012014122822550587602SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YUKUEN TSUI | | BROOKLYN NEW-YORK-USA |
| 3105 | 9/23/2014 | | C012014091701026616555SET TO | 26 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | | | SUWANEEGEORGIAUSA |
| 3106 | 1/6/2014 | 1 | C0720140102221040216655SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | MIKE WONG | | NORTH ANDOVERMAUSA |
| 3107 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIKE WONG | | NORTH ANDOVERMAUSA |
| 3108 | 12/23/2014 | | C022014122113211355467SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOSEPH KIM | | -CALIFORNIA-USA |
| 3109 | 5/10/2013 | 1 | C2013050907487883106SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | ZHEN,CHINA | GUANGDONG | TONY FUNG | | WASHINGTONUSA |
| 3110 | 10/20/2011 | 1 | SET TOP BOX 1SET AC8676002743SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN LIU | | WASHINGTON UNITED STATES,WA,WA |
| 3111 | 10/12/2014 | | C012014100801590794770SET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGXING ZHENG | | LN LEHI UT USA,UT,UT |
| 3112 | 12/12/2014 | | C012014121015012943788SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOHN SHEU | | CALIFORNIA-USA |
| 3113 | 8/14/2014 | | C022014081202582569317SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | CHINA | | GUANGDONG | QUEENIE NG | | -RANCHO PALOS VERDES-CALIFORNIA-USA |
| 3114 | 6/18/2013 | 1 | C2013061407455870865SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NING ZHANG | | DULUTHGEORGIAUSA |
| 3115 | 3/23/2013 | 1 | C2013091810164857831SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | CHUN LEUNG | | JACKSONVILLEFLORIDAUSA |
| 3116 | 1/7/2013 | 1 | SET TOP BOX AC867035720 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LABERMEIER | | MUNFORDTENNESSEEUSA |
| 3117 | 10/15/2012 | 2 | SET TOP BOX 2SETS MAC:1467,155SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | WEST ROXBURY MA USA |
| 3118 | 2/21/2013 | 1 | SET TOP BOX AC867033C402 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAKFAI | | CALIFORNIAUSA |
| 3119 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENGYU YUAN | | SUITE 102SAN JOSECAUSA |
| 3120 | 11/28/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARIETTA GA USA | | MARIETTA GA USA |
| 3121 | 5/28/2012 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM TANG | | PASADENA CA USA |
| 3122 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHENG | | LIVINGSTONNEW JERSEY |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT: TVpd Total Unit | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHENG | | LIVINGSTONNEW JERSEYUSA |
| 12/3/2014 | 1 | C022014120105101840506SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL CHENG | | -LIVINGSTON-NEW JERSEY-USA |
| 4/5/2012 | 1 | SET TOP BOX TOP 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHU MING LIU | | SACOMEUSA |
| 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENJUAN FANG | | PISCATAWAYNJUSA |
| 7/22/2014 | 1 | C022014071808573999385SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | GEORGE KAM | | -NEW JERSEY-USA |
| 12/15/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACKIE LEONG | | EAST SETAUKET NY USA,NY,NY |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNA YEUNG | | NEW YORKNY |
| 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNA YEUNG | | NEW YORKNYUNITED STATES |
| 6/3/2013 | 1 | C201306010447364736665ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP LAM | | WAPPINGERS FALLSNEW YORKUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARCO | | HARBOURFLORIDAUSA |
| 1/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHANG | | MARIONNJUSA |
| 9/7/2012 | 1 | SET TOP BOX 1SET AC8670202620650 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANG LIN | | OAKTONVAUSA |
| 1/22/2015 | 1 | B012015012010175488759SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MANFAI WONG | | ILLINOIS-USA |
| 2/2/2015 | 1 | C012015012911514040450SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MANFAI WONG | | ILLINOIS-USA |
| 12/30/2013 | 1 | C012013122502908913985ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | HAI LIU | | MARYLANDUSA |
| 4/1/2013 | 1 | C201304100448288325995ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BECKY VONG | | WASHINGTONUSA |
| 12/16/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND | | S.F CA USA |
| 12/27/2012 | 1 | SET TOP BOX 1SET AC8670193440 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIN SUN | | SCFLUSHINGNEW YORKUSA |
| 1/20/2015 | 1 | C012015011712162169297SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YULIN SUN | | -FLUSHING-NEW YORK-USA |
| 10/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN PANG SUEN | | APT 303BAL HARBOURFLORIDA |
| 4/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHING HON | | MINNEAPOLISMNNESOTAUSA |
| 12/16/2014 | 1 | C13201412140610144319555ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TAMMY TO | | CALIFORNIA-USA |
| 1/7/2013 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HO | | CHICAGOILLINOISUSA |
| 6/12/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YE LI | | STAMFORDCONNECTICUTUSA |
| 8/13/2013 | 1 | DOCID:37325ET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,S | SHEN ZHEN,CHINA | GUANGDONG | YE LI | | STAMFORD CONNECTICUT USA |
| 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN XUE | | C4945#4  HAYWARD CA USA,CA,CA |
| 12/30/2013 | 1 | C012015011705412541151SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LUO FENG | | -NEW YORK-USA |
| 4/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NORMAN LI | | CHICAGOILUSA |
| 5/7/2013 | 1 | C201305060928269717995ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAMEN XIE | | ILLINOISUSA |
| 12/29/2014 | 2 | C022014122503210512571SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUDY MEI | | -NEW YORK-USA |
| 7/9/2013 | 1 | C201307080636531870BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARLENE LI | | ILLINOISUSA |
| 1/20/2015 | 1 | C012015011711363715278SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YUFENG PAN | | -CHICAGO-ILLINOIS-USA |
| 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN TSUI | | UNION CITYCAUSA |
| 4/13/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LO PO TSAN | | UNION CITYCAUSA |
| 11/1/2012 | 1 | SET TOP BOX 1SET AC8670202034SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN TSUI | | CITY, CA 94587 USA |
| 12/28/2012 | 1 | SET TOP BOX 1SETAC8670334228 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOEY ZENG | | STOCKTONCALIFORNIAUSA |
| 12/29/2012 | 1 | SET TOP BOX 1SET AC8670334OAC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOEY ZENG | | CALIFORNIAUSA |
| 5/15/2015 | 1 | C012015051306164336036SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANTAK YEUNG | | -SOUTH CAROLINA-USA |
| 12/3/2013 | 1 | C201311300759124843SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YONGHAI ZHANG | | CINCINNATIOHIOUSA |
| 6/17/2014 | 1 | C012014061222514078866SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHENG LI | | -FLORIDA-USA |
| 4/9/2013 | 1 | SET TOP BOX 1SETAC8670303E752 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAMEI CHANG | | HACKETTSTOWNNEW JERSEYUSA |
| 12/25/2012 | 1 | SET TOP BOX 1SET AC8670203296 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | | #0ANAHEIMCALIFORNIAUSA |
| 1/2/2013 | 1 | SET TOP BOX 1SETAC8670334AF1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | | ANAHEIMCALIFORNIAUSA |
| 9/27/2012 | 1 | SET TOP BOX 1SET AC8670029CF7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR CHAN | | SUITE#0ANAHEIMCAUSA |
| 8/9/2012 | 1 | SET TOP BOX 1SET AC8670027305SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGFEN CHEN | | CHANDLERARIZONAUSA |
| 9/9/2013 | 1 | C201309050808162262SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HUA JUN TAN | | FRONTCHICAGOILLINOISUSA |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANG XU LIANG | | BROOKLYN NY USA,NY,NY |
| 3/25/2013 | 1 | SET TOP BOX 1SET AC8670303F18F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOQUN ZHAO | | ILLINOISUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELLY | | ILLINOISUSA |
| 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | SAN RAMONCAUSA |
| 9/3/2012 | 2 | SET TOP BOX 2SETS AC8670027808SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | SAN RAMONCAUSA |
| 4/5/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MANSON LAM | | CALIFORNIA USA |
| 5/17/2013 | 1 | DOCID:383695ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | MANSON LAM | | CALIFORNIA 94583 U.S.A. |
| 12/22/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHI CHAO SITU | | ILLINOISUSA |
| 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XUE SONG JIN | | APT 604MEDIAPAUSA |
| 7/29/2014 | 1 | C012014072600593516891SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | YANHONG ZHOU | | #210-LEAGUE CITY-TEXAS-USA |
| 9/17/2012 | 1 | C012015051421565327591SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG | SHENZHEN | GUANGDONG | YING GAO | | HENDERSON-NEVADA-USA |
| 7/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | GUANGDONG | RUNKEL YUAN | | OCEANSIDEN YUSA |
| 7/23/2012 | 3 | SET TOP BOX 3SETS, WIRELESS CASET TOP BOX 30S | 87 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | GUANGDONG | RUNKEL YUAN | | N,Y,USA |
| 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM CHEN | | MILPITASCA |
| 2/20/2012 | 1 | SET TOP BOX 1SET AC8670297305SET TOP BOX 1SAN | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIU AU | | COLORADO SPRINGSCO |
| 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG JIANG | | CALIFORNIAUSA |
| 10/26/2012 | 1 | SET TOP BOX 1SETAC8670334AC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BO SONG | | MOUNTAIN HOUSECAUSA |
| 3/8/2012 | 2 | SET TOP BOX MAC:2989,2885SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING XU | | SANTA CLARA CALIFORNIA U S A,CA,CA |
| 1/26/2015 | 2 | C012015012208075247045SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MING XU | | CLARA-CALIFORNIA-USA |
| 6/19/2013 | 1 | C201306181051536492635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG LEUNG | | JOSECALIFORNIAUSA |
| 5/15/2015 | 1 | C012015051204220914912SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HAIJUN ZHANG | | -HENDERSON-NEVADA-USA |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIKEI LAM | | TEXAS USA |
| 5/29/2012 | 1 | C012015051612223115935ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIKEI LAM | | FREMONTCAUSA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SIM | | HAWAIIUSA |
| 5/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO XIE | | SUITE 670QUINCYMAUSA |
| 5/14/2014 | 1 | C012014050931543797SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TAO XIE | | 7QUINCYMASSACHUSETTSUSA |
| 6/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO XIE | | QUINCY MA USA,MA,MA |
| 7/23/2013 | 1 | C201307190207171251385ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSI CHENG | | JOSECALIFORNIAUSA |
| 9/11/2013 | 2 | C201309080208311014075ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | SHI CAI HUANG | | DUULHTH GEORGIA,USA |
| 7/1/2013 | 1 | C201306280818131567289SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | SAN JOSECALIFORNIAUSA |
| 7/9/2013 | 1 | C201307060421582414BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 7/24/2013 | 1 | C201307230413081864636ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 9/16/2013 | 1 | C201309120243210104645ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | | GUANGDONG | SHASHU LIN | | JOSECALIFORNIAUSA |
| 1/20/2015 | 1 | C022015011801344370864SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PHILLIP XIAO | | CALIFORNIA-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| # | B sd_dtm | D Total | E descr_goods | F decl_value | I shname | L shaddr1 | M shaddr2 | N shaddr3 | U shprovince | X rcvr_name | AA rcvr_addr1 | AB rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | DWT: TVped Unit | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3203 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG DU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIUFANG WU | | EAST BRUNSWICKNJ |
| 3204 | 2/5/2013 | 1 | SET TOP BOX 1SETAC867E035EA5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE HUNG | | JUNCTIONNEW JERSEYUSA |
| 3205 | 12/17/2014 | 1 | C0120141215060045334385ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JING PAN | | PLAINSNEW JERSEYUSA |
| 3206 | 1/27/2015 | 1 | C0120150122234253945655ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FENG QU | | NEW JERSEY-USA |
| 3207 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | COMMACKNEW YORKUSA |
| 3208 | 1/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORKNYUSA |
| 3209 | 4/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORKNEW YORKUSA |
| 3210 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIN | | HOLMDELNJUSA |
| 3211 | 5/10/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIN | | HOLMDELNJUSA |
| 3212 | 3/21/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LEE | | OLD BRIDGE NJ USA,NJ,NJ |
| 3213 | 2/29/2012 | 7 | SET TOP BOX 7SETS | 70 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE, NANCY | | BOSTONMAUSA |
| 3214 | 12/20/2011 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU KWONG | | WILMINGTONMAUSA |
| 3215 | 12/8/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIU KWONG | | MA USA,MA,MA |
| 3216 | 2/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GAN CHO | | TEWKSBURYMA |
| 3217 | 4/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BETTY HONG | | PLAINS NEW JERSEY USA |
| 3218 | 2/22/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON CHEN | | DANBURY CT USA |
| 3219 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAIWAI YUN | | REUTERSNEW YORKNEW YORKUSA |
| 3220 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03B1F7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAIWAI YUN | | REUTERSNEW YORKNEW YORKUSA |
| 3221 | 9/3/2013 | 1 | C2013083021520144748SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZH | EN,CHINA | | GUANGDONG | SHIHONG LI | | BROOKVILLENEW YORKUSA |
| 3222 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JERRYCHEUNG | | WAYROSELANDNJUSA |
| 3223 | 11/26/2013 | 1 | C2013112409572368285SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | JERRY CHEUNG | | NEW JERSEYUSA |
| 3224 | 2/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHAO LAN CHEN | | KINGS PARKNY |
| 3225 | 11/22/2013 | 1 | C2013112009240969885SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | PAN DU | | GRAFTONMASSACHUSETTSUSA |
| 3226 | 4/23/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX TIEU | | EGG HARBOR TOWNSHIP NJ |
| 3227 | 3/13/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING ZHI CHEN | | NORWICHCTUSA |
| 3228 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING ZHI CHEN | | CONNECTICUT USA,CT,CT |
| 3229 | 8/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | TING ZHI CHEN | | NORWICH,CT,CT |
| 3230 | 2/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN WU | | #307MALDENMA,USA |
| 3231 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867026080SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN WU | | MALDEN MAUSA |
| 3232 | 12/11/2014 | 1 | C0120141208095229323885ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIA YING YU | | -MALDEN-MASSACHUSETTS-USA |
| 3233 | 1/20/2015 | 1 | C0120150118033946821635ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEL YANG | | HEIGHTS -NEW YORK-USA |
| 3234 | 2/16/2015 | 1 | B0120150213144116974315ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JORDAN CHEN | | CONNECTICUT USA |
| 3235 | 3/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX YEUNG | | MA USA |
| 3236 | 12/5/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREE MA USA,MA,MA |
| 3237 | 12/19/2011 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREEMAUSA |
| 3238 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | BRAINTREEMAUSA |
| 3239 | 4/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIM LO | | BRISTOLCTUSA |
| 3240 | 11/29/2012 | 1 | SET TOP BOX 1SETAC867030857 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ASHLEY SHUM | | BRUNSWICKNEW JERSEYUSA |
| 3241 | 3/15/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHU, VERSATEC | | DANBURYCTUSA |
| 3242 | 11/1/2013 | 1 | 8201310311051239689 8SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | | | STATEN LSLAND 103123661NEW YORK |
| 3243 | 6/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWANKWANAUJONG | | HAWTHORNWOODSSIL USA |
| 3244 | 8/3/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUNGCHU HAN | | CANFIELDOHIOUSA |
| 3245 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSICA LU | REDACTED | STIRIDOKLYNNYUSA |
| 3246 | 3/5/2013 | 1 | SET TOP BOX 1SETAC867030876 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANDY WANG | | 50357AMFORDCONNECTICUTUSA |
| 3247 | 1/20/2015 | 1 | C0120150117091323664425ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALFRED YUEN | | CA,FLEISHI,USA |
| 3248 | 11/21/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KING | | APT# 2A NEW YORK NY USA |
| 3249 | 5/5/2015 | 1 | C0120150430061043621285ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YINGFENG HE | | CALIFORNIA-USA |
| 3250 | 4/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #334EAST BRUNSWICKUSA |
| 3251 | 4/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #33A EAST BRUNSWICKNJUSA |
| 3252 | 5/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | #33AEAST BRUNSWICKNJUSA |
| 3253 | 5/22/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MABEL CHUNG | | EAST BRUNSWICKUSA |
| 3254 | 7/17/2012 | 1 | C2013082021146415365785ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | LEON YU | | CALIFORNIAUSA |
| 3255 | 10/8/2013 | 1 | C2013100310422229405ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | IFENG LAI | | APT 622ALLENTEXASUSA |
| 3256 | 8/13/2014 | 1 | C0120140811074705235175ET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | MARSHALL SUM | | -CHICAGO-ILLINOIS-USA |
| 3257 | 12/3/2013 | 1 | DOCID-40230SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | FERMAT CHAN | | ALHAMBRACALIFORNIAUSA |
| 3258 | 10/29/2013 | 1 | C2013102323595791662SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | FERMAT CHAN | | ALHAMBRACALIFORNIAUSA |
| 3259 | 5/2/2013 | 1 | C2013042801024237393SET TOP | 29 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIN ZENG | | DAVISCALIFORNIAUSA |
| 3260 | 1/26/2015 | 1 | C0120150122000918820225ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROBERTO VEGA | | -ILLINOIS-USA |
| 3261 | 5/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAICUN | | WEST COVINACAUSA |
| 3262 | 12/24/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | LOS ALAMOS NM USA |
| 3263 | 5/20/2013 | 1 | C2013051623564438704SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALLEN DEN | | HENDERSONNEVADAUSA |
| 3264 | 4/28/2015 | 1 | B1420150427144143964875ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TAI SUN | | -CALIFORNIA-USA |
| 3265 | 5/23/2013 | 1 | C2013052135644389045SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | LEON YU | | TEXASUSA |
| 3266 | 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SENCHONG CHEUNG | | LEXINGTONKYUSA |
| 3267 | 5/21/2013 | 1 | C2013051903412489374SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SPENCER LEUNG | | RICHMONDCALIFORNIAUSA |
| 3268 | 4/18/2012 | 1 | SET TOP BOX 1SET WIRELESS CARSET TOP BOX 1S | 19 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MABEL SUM | | CUPERTINOCALIFORNIAUSA |
| 3269 | 4/22/2013 | 1 | C2013041911191795662SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | KATYTEXASUSA |
| 3270 | 9/5/2012 | 1 | SET TOP BOX 1SET AC867026470SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAOJUN HUANG | | ROWLAND HEIGHTSCAUSA |
| 3271 | 6/5/2012 | 1 | C2013090804545420944SET TOP | 29 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TERESA | | BLANDON PA USA |
| 3272 | 5/16/2012 | 1 | C2013050823454240944SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIMBERLY CHEN | | INDIAN TRAILNORTH CAROLINAUSA |
| 3273 | 5/14/2012 | 1 | SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO WU | | 2 ISBROOKLYNNEW YORK |
| 3274 | 2/14/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO WU | | BROOKLYN NEW YORK USA |
| 3275 | 5/13/2012 | 2 | SET TOP BOX 2SETS AC867033A86 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GLORIA S.LI | | FRANCISCO, CA,UNITED STATES |
| 3276 | 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW LI | | BLUE BELLPAUSA |
| 3277 | 11/28/2011 | 1 | SET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI XIA | | MADISON WI USA,WI,WI |
| 3278 | 1/7/2014 | 2 | DOCID-41444MEDIA PLAYER 1 | 50 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHERISHMET HERMANN | | BOORUTHERFORD,NJ 07070 USA |
| 3279 | 1/20/2015 | 1 | C0120150118014073SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HERMANN G | | RUTHERFORD,NJ 07070 USA |
| 3280 | 9/12/2014 | 1 | DOCID-46623-2SET TOP BOX 1 | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN,CHINA | | | GUANGDONG | CHERISHMET HERMANN | | RUTHERFORD, NEW JERSEY 070700 USA |
| 3281 | 12/5/2014 | 1 | 2015-SC03-0166-8SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHERISHMET HERMANN | | NEW JERSEY 07070 USA |
| 3282 | 12/5/2014 | 1 | 2014-SC03-0051-2SET TOP BOX | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHERISHMET HERMANN | | NEW JERSEY 07070 U.S.A.--USA |

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283 | 3/12/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KEUNG | | EASTLAKEOHUSA |
| 3284 | 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KEUNG | | EASTLAKE OHIO USA |
| 3285 | 12/17/2013 | 1 | C2013121608361236512SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YIEN C LY | | ROWLETTTEXASUSA |
| 3286 | 1/19/2015 | 1 | C01201501151622444455SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINGQ ZHENG | | UNION CITY-CALIFORNIA-USA |
| 3287 | 4/25/2014 | 1 | C0220140422220219721113SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YUJIA HUANG | | CITYTEXASUSA |
| 3288 | 9/1/2013 | 1 | C20130831000018229645ST TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YUNJING LIANG | | OAKLANDCALIFORNIAUSA |
| 3289 | 1/6/2012 | 1 | SET TOP BOX 1SET MAC:5D1ASET TOP BOX 1SET M | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG SHI L | | OAKLANDCALIFORNIAUSA |
| 3290 | 5/8/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG SHI LI | | OAKLANDCALIFORNIAUSA |
| 3291 | 3/10/2014 | 1 | C0120140306021636540ZSET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | ALEX CHEN | | SPRINGS CALIFORNIAUSA |
| 3292 | 5/27/2013 | 1 | C2013052320490234308SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAU | | TEXASUSA |
| 3293 | 9/30/2013 | 1 | B20130927094648679525ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTINCHOU | | JUSTINCAUSA |
| 3294 | 1/20/2015 | 1 | C01201501180637489093SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | FRANK LI | | ILLINOISUSA |
| 3295 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUZHONG WENG | | ELLICOTT CITYMD |
| 3296 | 1/20/2015 | 1 | C01201501171032487792SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAI HUNG | | ILLINOIS-USA |
| 3297 | 9/3/2013 | 1 | C20130831080225896595ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WANG ZHONGLI | | VEGASNEVADAUSA |
| 3298 | 11/11/2013 | 1 | C20131107094803708805ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WANG ZHONGLI | | VEGASNEVADAUSA |
| 3299 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING CHENG | | HOUSTONTX |
| 3300 | 7/22/2013 | 1 | C20130720104414457445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAN CHEUNG | | CALIFORNIAUSA |
| 3301 | 12/9/2014 | 1 | C01201412070215249711665SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC CHENG | | -JERSEY CITY-NEW JERSEY-USA |
| 3302 | 6/26/2013 | 1 | C2013062307540882124SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LE | | FLORIDAUSA |
| 3303 | 4/21/2015 | 1 | B142015042009371711306SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAIFEI AND GREG DAHL | | -CRAIG-ALASKA-USA |
| 3304 | 8/10/2012 | 1 | SET TOP BOX 1SET ACB67E02SCOCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BONNIETOM | | CHICAGOILUSA |
| 3305 | 8/27/2012 | 1 | SET TOP BOX 1SET ACB67E027BDOSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAE KIM | | NEW YORKNEW YORKUSA |
| 3306 | 5/2/2013 | 1 | C2013043009392130676SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG CHEN | | PENNSYLVANIAUSA |
| 3307 | 4/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS SEAN | | LOS ANGELESCAUSA |
| 3308 | 7/12/2013 | 1 | C20130711062702627745ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DALLAS LI | | CALIFORNIAUSA |
| 3309 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANZHANG | | CIRHENDERSONNVUSA |
| 3310 | 4/11/2013 | 1 | C201304092007243481 7SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN PLUNKITT | | PENNSYLVANIAUSA |
| 3311 | 3/19/2012 | 2 | SET TOP BOX 2SETS HOME PLUG:2SET TOP BOXHO | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN C TRUONG | | TROYML USA |
| 3312 | 4/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | GREEN BROOKNEW JERSEYUSA |
| 3313 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE H. LIN | | RANCHO DOMINGUEZCAUSA |
| 3314 | 7/19/2013 | 1 | C20130716033027158225ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGYAN ZHU | | SEATTLEWASHINGTONUSA |
| 3315 | 6/17/2014 | 1 | C01201406141101164744 1SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | PHILIP CHOW | | -CHICAGO-ILLINOIS-USA |
| 3316 | 5/15/2013 | 1 | C2013051410002512514557SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL LAM | | CALIFORNIAUSA |
| 3317 | 8/30/2012 | 1 | SET TOP BOX 1SET ACB67E027E63SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LANFANG CHEN | | HONOLULUHAWAIIUSA |
| 3318 | 5/19/2015 | 1 | C01201505170621353933SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA GUAN | SHENZHEN | GUANGDONG | JEAN WONG | | -CALIFORNIA-USA |
| 3319 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIXUN ZHU | | CARYNCUSA |
| 3320 | 4/10/2014 | 1 | C0120140407221858607655SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | JASON HSIA | | MARIETTAGEORGIAUSA |
| 3321 | 9/4/2013 | 1 | C20130902083949760105ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | JIACHENG FENG | | MASSACHUSETTSUSA |
| 3322 | 4/17/2013 | 1 | C201304161534578196338ET TOP | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD D L CHUNG | | WEST COVINA, CA |
| 3323 | 6/3/2013 | 1 | C2013053115529598983SET TOP | 62 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD D L CHUNG | | COVINACALIFORNIAUSA |
| 3324 | 5/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG TAI WANG | | MARIETTAGAUSA |
| 3325 | 7/18/2012 | 3 | SET TOP BOX 3SET WIRELESS CARDSET TOP BOX 3S | 99 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG TAI WANG | | MARIETTAGEORGIAUSA |
| 3326 | 7/23/2012 | 1 | SET TOP BOX 1SET ACB67E008B2FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT SUN HAU | | BROOKLYNNEW YORKUSA |
| 3327 | 2/21/2013 | 1 | SET TOP BOX 1SET ACB67E02CF03 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT SUN HAU | | BROOKLYNNEW YORKUSA |
| 3328 | 5/7/2013 | 1 | C2013050515414881237SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIN PENG SIU | | 100BHONOLULUHAWAIIUSA |
| 3329 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE MOK | | 9,CASTRO VALLEYCALIFORNIAUSA |
| 3330 | 12/29/2014 | 1 | C02201412250704150155SET TO | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHE SMITS | | -FAIRFAX-VIRGINIA-USA |
| 3331 | 12/30/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC FO | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARGARET LIANG | | ST. HAYWARD CA USA |
| 3332 | 10/28/2013 | 1 | C20131025081003460625ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | KIT KWONG HO | | EAST ELMHURSTNEW YORKUSA |
| 3333 | 11/6/2013 | 1 | DOCID:396345ST TOP BOX FOR R | 11 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | KIT KWONG HO | | ELMHURST NEW YORK USA |
| 3334 | 12/2/2013 | 1 | DOCID:402113ST TOP BOX FOR R | 11 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | KIT KWONG HO | | EAST ELMHURST,NEW YORK USA |
| 3335 | 8/9/2012 | 1 | SET TOP BOX 1SET ACB67E026F60SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINCHENG | | PAUSA |
| 3336 | 8/1/2013 | 1 | C20130731021132897755ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOFANG LU | | VEGASNEVADAUSA |
| 3337 | 9/13/2013 | 2 | C2013091022453541228SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | ELTON LOUIE | | BROOKLYNNEW YORKUSA |
| 3338 | 4/10/2015 | 1 | B142015040818312864824SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | ZHI XIN CHEN | | -SAN LEANDRO |
| 3339 | 8/15/2012 | 1 | SET TOP BOX 1SET ACB67E027D90SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OTTO LEUNG | | SAN JOSECAUSA |
| 3340 | 8/29/2012 | 1 | SET TOP BOX 1SET ACB67E027F00SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OTTO LEUNG | | BROOKLYNNEW YORKUSA |
| 3341 | 7/16/2013 | 1 | C20130715142517363545ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAT LUN YU | | SAN FRANCISCOCALIFORNIAUSA |
| 3342 | 3/29/2013 | 1 | B01201412231534849019SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JERRY LIU | | PENNSYLVANIAUSA |
| 3343 | 12/24/2014 | 1 | B012014122315348490195ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | STANLEY KA LAI | | FRANCISCO-CA-USA |
| 3344 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI WEN | | ORLANDO FLUSA |
| 3345 | 5/19/2015 | 1 | C01201505131009294615SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CLAUDIA WONG | | -NEW YORK-USA |
| 3346 | 8/30/2012 | 2 | SET TOP BOX 2SETS SET WIRELESSSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG HUANG | | ALAMEDACAUSA |
| 3347 | 12/17/2012 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN HUANG | | CALIFORNIAUSA |
| 3348 | 8/30/2012 | 1 | SET TOP BOX 1SET ACB67E028380SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN HUANG | | CALIFORNIAUSA |
| 3349 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUEN CHOW | | DENVERCOUSA |
| 3350 | 4/25/2012 | 2 | SET TOP BOX 1SETS WIRELESS CARSET TOP BOXWI | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOONKI BAEK | | #15MARINACAUSA |
| 3351 | 2/9/2015 | 2 | C0220150205193139267895ET TO | 58.42 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHOW | | -LAUREL-NEW JERSEY-USA |
| 3352 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY NG | | NEW YORKUSA |
| 3353 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN JIANG | | ISLANDNEW YORKUSA |
| 3354 | 11/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN JIANG | | ISLANDNEW YORKUSA |
| 3355 | 12/31/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY LAI | | MEDFORD MA USA,MA,MA |
| 3356 | 1/31/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY LAI | | MEDFORDMAUSA |
| 3357 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE LAU | | UNIT BEDGEWATERNJUSA |
| 3358 | 12/9/2014 | 1 | C01201412070117207463SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WAI LEUNG LAM | | -BROOKLYN-NEW YORK-USA |
| 3359 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUANGFU LIN | | DALY CITYCAUSA |
| 3360 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAMGPU LIN | | #602DAVISCAUSA |
| 3361 | 9/8/2013 | 1 | SET TOP BOX 1SET ACB67E00888DSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JING XUAN HI | | HIGHLAND PARK.NJ.USA |
| 3362 | 10/4/2013 | 1 | C20131001152442397935ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | ANDYWONG | | ARIZONAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVpd Unit Total | descr_goods | decl_v alue | shname | shaddr1, | shaddr2, | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3363 | 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E4F0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG CHEN | | YORKPAUSA |
| 3364 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG BO FU SONY | | PITTALUMACALIFORNIAUSA |
| 3365 | 2/6/2015 | 1 | C02015004101826192S6SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIMIAO JIANG | | -FALLS CHURCH-VIRGINIA-USA |
| 3366 | 4/11/2013 | 1 | C20130409105037452DSSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIQIANG LI | | LANDTEXASUSA |
| 3367 | 6/27/2013 | 1 | C20130626104121399285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIK YANG | | ILLINOISUSA |
| 3368 | 7/30/2013 | 1 | C20130727084126153285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRIS LEUNG | | SILVER SPRINGMARYLANDUSA |
| 3369 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAILIN WONG | | HIGHLAND PARKNEW JERSEY |
| 3370 | 7/18/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOX 1S | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE WOOK JEONG | | APT 3EITHACANYUSA |
| 3371 | 5/7/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GIANGTZE LU | | APT 3DJERSEY CITYNJUSA |
| 3372 | 4/4/2014 | 1 | C01201403311243557980SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SAM LU | | MICHIGANUSA |
| 3373 | 8/26/2013 | 1 | C20130820336454056305ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LAWRENCE HUANG | | LANDTEXASUSA |
| 3374 | 12/8/2014 | 1 | C01201412041133214344S6ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | CHANG TSAI LIN | | -CALIFORNIA-USA |
| 3375 | 9/9/2013 | 1 | C20130905045336147155ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | NICK CHU | | SUGAR LAND, TEXASUSA |
| 3376 | 5/19/2015 | 1 | C01201505170702551392SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | LAMBERT LAU | | HAWAII-USA |
| 3377 | 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RINGLE CHEUNG | | #27ELMONTECAUSA |
| 3378 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RINGLE ZUEN HOM CHE | | ELMONTECAUSA |
| 3379 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0348D1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGER ZHANG | | DUBLINCALIFORNIAUSA |
| 3380 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867E03ADE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT CHEN | | PLANOTEXASUSA |
| 3381 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER LAM | | SAN PABLOCALIFORNIAUSA |
| 3382 | 6/20/2013 | 1 | C20130619091330167365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN MEI LONG | | ZOZHONOLULUHAWAIIUSA |
| 3383 | 9/6/2013 | 1 | C20130904012316876155ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3384 | 9/17/2013 | 1 | C20130913093218536075ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3385 | 3/25/2014 | 1 | C01201403220312665847SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3386 | 5/20/2014 | 1 | C01201405181521214647ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JAMES CHEN | | LAS VEGASNEVADAUSA |
| 3387 | 11/30/2011 | 1 | SET TOP BOX 1SET WIRELESS CARD | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYI HU | | BOTHELL WASHINGTON USA,WA,WA |
| 3388 | 11/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL VUONG | | ROSEMEADCALIFORNIAUSA |
| 3389 | 11/21/2012 | 1 | SET 1SETAC867E02F556 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM VUONG | | CALIFORNIAUSA |
| 3390 | 8/22/2013 | 1 | C20130818174207933955ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | YAOLIANG | | FRANCISCOCALIFORNIAUSA |
| 3391 | 11/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. DOUGLAS M WONG | | UNION CITY, CA 94587 USA,CA,CA |
| 3392 | 10/8/2013 | 1 | C20131002105149927395ET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | STONE LUO | | RICHLANDWASHINGTONUSA |
| 3393 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO YU | | BRUNSWICKNEW JERSEYUSA |
| 3394 | 11/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN LUO | | EL MONTECALIFORNIAUSA |
| 3395 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS PUN | | CUMMINGGAUSA |
| 3396 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING CHEN | | LAS VEGAS NV U.S.A,NV,NV |
| 3397 | 3/7/2013 | 1 | SET 1SETAC867E038A1C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHONG LAM | | PHILADELPHIAPENNSYLVANIAUSA |
| 3398 | 3/22/2013 | 2 | SET TOP BOX AC867E03F6C | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSE XIA | | CLUB PKWYJOHNS CREEKGEORGIAUSA |
| 3399 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN CHEUNG | | HOUSTONTEXASUSA |
| 3400 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIAO WANG | | KISSIMMEEFLUSA |
| 3401 | 6/4/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS WONG | | NORRISTOWNPENNSYLVANIAUSA |
| 3402 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF LA | | SAN JOSECALIFORNIA |
| 3403 | 9/23/2013 | 1 | C20130920083845287375ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | WU JIE BING | | CALIFORNIAUSA |
| 3404 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DILLON XUE | | HONOLULUHI |
| 3405 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIEP BILLY | | HONOLULUHIUSA |
| 3406 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY WU | | DALY CITY CA USA |
| 3407 | 1/12/2015 | 1 | C01201501080549158323SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIE LUO | | -SOUTH DAKOTA-USA |
| 3408 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUY TRAN | | HILLNEW JERSEYUSA |
| 3409 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY LEI | | #303 HONOLULU HAWAII USA |
| 3410 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIASUN | | TEXASUSA |
| 3411 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOAQUIN LAM | | ALAMEDACALIFORNIAUSA |
| 3412 | 11/4/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN | | BRENTWOOD TENNESSEE USA,TN,TN |
| 3413 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINHUA LIANG | | 96818 HONOLULUHAWAIIUSA |
| 3414 | 6/24/2014 | 1 | C02201406210402151234DSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PATRICIA DECANDIA | | LAWN-NEW JERSEY-USA |
| 3415 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E03D694 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRAIG MUSIC | | CALIFORNIAUSA |
| 3416 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY CHEN | | CHICAGOILLINOIS |
| 3417 | 4/9/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3418 | 5/2/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3419 | 5/2/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3420 | 3/22/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3421 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026F80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KON YIU CHOW | | SAN JOSECAUSA |
| 3422 | 1/28/2015 | 1 | C01201501260310185475ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JUE LUO | | NEW YORK-USA |
| 3423 | 9/6/2013 | 1 | C20130904103728799935ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | HUI BIN HUANG | | MONROEVILLENEW JERSEYUSA |
| 3424 | 10/11/2013 | 1 | C20131010110202878435ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WING LEE | | RIDGEWOODNEW JERSEYUSA |
| 3425 | 3/20/2015 | 1 | C01201503170521610385SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MING LEE | | -DALY CITY-CALIFORNIA-USA |
| 3426 | 4/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIATE LIN | | STAFFORDTXUSA |
| 3427 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E02B693SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK | | HOUSTONTEXASUSA |
| 3428 | 11/8/2011 | 4 | SET TOP BOX 1SETSET TOP BOX 4SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO MA | | LAKE FOREST, IL UNITED STATES,IL,IL |
| 3429 | 5/18/2015 | 1 | B14201505151124358063ZSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | GUANGDONG | ZONG LI | | FRANCISCO-CALIFORNIA-USA |
| 3430 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026021SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LURENZHI | | TENAFLYNJUSA |
| 3431 | 12/5/2013 | 1 | B20131203102712721725ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ZHONG CHEN | | BRIGHTONMASSACHUSETTSUSA |
| 3432 | 2/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN WONG | | HONOLULUHAWAIIUSA |
| 3433 | 10/17/2012 | 1 | SET TOP BOX 1SET AC867029AA7SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN | | LAWRENCEVILLENJUSA |
| 3434 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO WANG | | #70NEW YORKNYUSA |
| 3435 | 12/5/2011 | 1 | SET TOP BOX 1SET MAC-36EESET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LEE | | EDISON NJ USA,NJ,NJ |
| 3436 | 5/5/2014 | 1 | C01201404291044146515DSET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PING LAM | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 3437 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PUK LEUNG | | ALBANYNEW YORKUSA |
| 3438 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAK LEUNG | | ALBANY NEW YORK USA |
| 3439 | 1/15/2015 | 1 | C01201505131034404957STET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YI KUN CHEN | | -UNCASVILLE-CONNECTICUT-USA |
| 3440 | 1/21/2015 | 1 | C01201501195151455713155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHENXING CHEN | | -SAN DIEGO-USA |
| 3441 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E02E0153SET TOP BOX 1SE | 25 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEONG | | QUINCY MASSUSA |
| 3442 | 12/18/2014 | 1 | C01201412160242502174SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HE ZHU | | -NEW YORK-USA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3443 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | BING LI | | RD TENAFLY NJ USA |
| 3444 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LI | | TENAFLY NJ USA,NJ,NJ |
| 3445 | 7/4/2014 | 1 | C0120140702150013856395SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAM ZHOU | | COVINA-CALIFORNIA-USA |
| 3446 | 10/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LIANG | | BRISBANE, CA ,USA |
| 3447 | 10/8/2013 | 1 | C20131007045041723695SET TOP | 25 | CREATE NEW ECOMMERECESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | MICHAEL L CHEUNG | | AUSTINTEXASUSA |
| 3448 | 1/2/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NELSON FONG | | ELK GROVECALIFORNIAUSA |
| 3449 | 8/25/2012 | 1 | SET TOP BOX 1SET AC867602788665ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHINEKWAN | | SAN BRUNOCAUSA |
| 3450 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX LEE | | SPRING MD USA |
| 3451 | 2/28/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX | | SPRING MD USA |
| 3452 | 12/23/2014 | 1 | C0120141220000401806935ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HANFU MI | | ILLINOIS-USA |
| 3453 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HACK NEW | | FORT COLLINSCOLORADOUSA |
| 3454 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY LIU | | BROOKLYNNEW YORKUSA |
| 3455 | 1/22/2015 | 1 | C0120150120122053652866SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LI SU | | PLANO-TEXAS-USA |
| 3456 | 4/17/2015 | 1 | C0220150414054700560815ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GRACE KIM | | COPPELL-TEXAS-USA |
| 3457 | 4/30/2014 | 1 | C0120140428125436402665ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WING LUK | | PENNSYLVANIAUSA |
| 3458 | 2/10/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3459 | 3/28/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING SHIEN LUK | | PORTLANDOREGONUSA |
| 3460 | 11/21/2013 | 1 | C20131116105750800645ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3461 | 1/18/2014 | 1 | C0120140117024406713855ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WING LUK | | PORTLANDOREGONUSA |
| 3462 | 7/14/2014 | 1 | C0120140710160923836664SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ZHAN LU | | ARIZONA-USA |
| 3463 | 3/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING ZHANG | | WEST LAFAYETTEINDIANAUSA |
| 3464 | 4/9/2015 | 1 | B14201504081831571288355ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YUNFEI LU | | COOPER CITY-FLORIDA-USA |
| 3465 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANG HUIZHEN | | COOPER CITY FL USA,FL,FL |
| 3466 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867602A5245ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOWEN WU | | WEST BLOOMFIELDMIUSA |
| 3467 | 1/15/2015 | 1 | C0120150513131502888115ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CULINGHUANG | | -ROSEMEAD-CALIFORNIA-USA |
| 3468 | 12/31/2014 | 1 | C0120141229172010437505ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RAYMOND KO | | HONOLULU-HAWAII-USA |
| 3469 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867I03660C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON LIAO | | CHICAGOILLINOISUSA |
| 3470 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG YANG | | GLENDALECAUSA |
| 3471 | 4/9/2015 | 1 | B14201504081831157483975ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YAONAN QIAN | | MACEDON-NEW YORK-USA |
| 3472 | 4/10/2015 | 1 | B14201504091557253961SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YAONAN QIAN | | MACEDON-NEW YORK-USA |
| 3473 | 12/30/2014 | 1 | C0120141226145737570615ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WALLACE WEI | | SAN RAMON-CALIFORNIA-USA |
| 3474 | 1/20/2015 | 1 | C13201501160209569208665ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | WALLACE WEI | | RAMON-CALIFORNIA-USA |
| 3475 | 6/27/2013 | 1 | C20130626094803989575ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MUDI NGUY | | WASHINGTONUSA |
| 3476 | 6/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING HUANG | | APT 12ANEW YORKNYUSA |
| 3477 | 3/12/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHAN | | APT 12ANEW YORKNYUSA |
| 3478 | 4/20/2015 | 1 | C0120150416120247332285ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KAR W POON | | PARK-CALIFORNIA-USA |
| 3479 | 2/6/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHAN | | APT. 12A NEW YORK NY USA |
| 3480 | 4/23/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEEMAN CHAN | | FLUSHING,NY,NY |
| 3481 | 1/29/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CHO YING | | JACKSON HTSNY |
| 3482 | 3/19/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEUNG CHO YING | | JACKSON HEIGHTNEW YORKUSA |
| 3483 | 10/21/2013 | 1 | C20131018092212328555ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RANDY LE | | ZDJUNEAUALASKAUSA |
| 3484 | 1/23/2013 | 1 | SET TOP BOX 1SETAC867I034604 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CINDY M CHIUMA | | BELLEVUEWASHINGTONUSA |
| 3485 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANCE WU | | CAUSA |
| 3486 | 2/3/2015 | 1 | C0120150129225423388688SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | KUN YAO | | MADISON-WISCONSIN-USA |
| 3487 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR YUNG | | UNION CITYCALIFORNIAUSA |
| 3488 | 7/23/2013 | 1 | DOCID-3676B5ET TOP BOX FOR M | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR YUNG | | UNION CITY, CA 94587, |
| 3489 | 9/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIVIENNELEE | REDACTED | ALTOCAUSA |
| 3490 | 6/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK WONG | | MONTEREY PARKCAUSA |
| 3491 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROSANNE LAU | | FRANCISCOCALIFORNIAUSA |
| 3492 | 2/2/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUCY ZHAO | | HIALEAHFLUSA |
| 3493 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN SONG | | SUITE 101 SANTA CLARA CA USA,CA,CA |
| 3494 | 8/26/2013 | 1 | C20130822142316704625ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN CHINA | GUANGDONG | CHUN FUNG | | FREMONTCALIFORNIAUSA |
| 3495 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WONG | | BROOKLYN NEW YORK USA |
| 3496 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTHONY WONG | | BROOKLYN NEW YORK USA,NY,NY |
| 3497 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANREN LIN | | SAN JOSE, CA 95148, USA |
| 3498 | 12/15/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG LUAN | | ROCKVILLE MARYLAND USA,MD,MD |
| 3499 | 1/22/2015 | 1 | C0120150120104643254658ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ANDREW WANG | | VIRGINIA-USA |
| 3500 | 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW WANG | | HONOLULU HAWAII USA,HI,HI |
| 3501 | 4/9/2015 | 1 | B14201504081831481112295ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | JAMES LI | | SAN JOSE-CALIFORNIA-USA |
| 3502 | 11/4/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENDU ZHANG | | REISTERSTOWN MD USA |
| 3503 | 12/31/2013 | 1 | C02201312270622441205ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | KEVIN TSUN | | CITYCALIFORNIAUSA |
| 3504 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOEY LO | | TEMECULACALIFORNIAUSA |
| 3505 | 6/5/2012 | 1 | SET TOP BOX 1SETS WIRELESS CAR | 135.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK FAI NG | | HARTFORD CONNECTICUTUSA |
| 3506 | 2/1/2013 | 1 | SET TOP BOX 1SET AC8670035415 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO HE | | NEW YORK U.S.A,NY,NY |
| 3507 | 10/9/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN SHENG HE | | NEW YORK U.S.A,NY,NY |
| 3508 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN SHENG HE | | NEW YORKNEW YORK USA |
| 3509 | 1/7/2014 | 1 | C0120140106155349989595ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERIC CHAN | | 21TALHAMBRACALIFORNIAUSA |
| 3510 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERICCHAN | | NEW YORKNYUSA |
| 3511 | 6/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN GE CHEN | | QUINCYMAUSA |
| 3512 | 12/16/2014 | 1 | B01201412151185152372SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ALBERT CHAN | | EDISON-NEW JERSEY-USA |
| 3513 | 5/19/2015 | 1 | C0120150516200455779022SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUELA SEETO | | -NEW JERSEY-USA |
| 3514 | 3/9/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ENZO YING | | NEW YORK NY USA |
| 3515 | 5/2/2012 | 1 | SET TOP BOX 1SET SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN CHENG | | EAST WINDSORNEW JERSEYUSA |
| 3516 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRYAN WONG | | BROOKLYN NY U S A |
| 3517 | 2/21/2012 | 1 | SET TOP BOX 1SET ? | ? | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN TANG | | ? |
| 3518 | 7/10/2013 | 1 | C20130709061313389152SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEEKAICHOU | | 22ANEW YORKNEW YORKUSA |
| 3519 | 9/17/2012 | 1 | SET TOP BOX 1SET AC867I02A3686SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IKBA LOUIS LIN | | NEW YORKNEW YORKUSA |
| 3520 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY WANG | | CARLSBADCALIFORNIAUSA |
| 3521 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY WANG | | CARLSBAD CALIFORNIA USA |
| 3522 | 9/30/2013 | 1 | C20130927145055520325ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SO HUIMANG | | DANVILLECALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3523 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E0000885ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC ZHANG | | TXUSA |
| 3524 | 9/23/2011 | 1 | SET TOP BOX 1KG 1SET TOP BOX 1KG | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAN MA | | TEXAS KATY UNITED STATES |
| 3525 | 4/9/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER LY | | CEDAR PARKTXUSA |
| 3526 | 8/6/2013 | 1 | DOCID:371131MEDIA PLAYER FO | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | TONY | | DR PLANO TEXAS 75025 |
| 3527 | 5/6/2013 | 1 | C20130502132743935105ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LAC | | PLANO TEXASUSA |
| 3528 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C6575ET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAXINELAM | | SANTA ANACALIFORNIAUSA |
| 3529 | 4/9/2012 | 2 | SET TOP BOX 2SETS5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VIDA TSUI | | UNION CITYCAUSA |
| 3530 | 3/12/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN LI | | ZALANSINOAKHCIGANUSA |
| 3531 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867E039640 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CELINA SIU | | ROSEMEADCALIFORNIAUSA |
| 3532 | 1/31/2012 | 2 | SET TOP BOX 2SETS5SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON LO | | WILMINGTONDEUSA |
| 3533 | 6/26/2013 | 1 | C20130625142053438125ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILMER NG | | SOUTH SAN FRANCISCOCALIFORNIAUSA |
| 3534 | 7/22/2013 | 1 | C201307113491733251SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILMER NG | | SAN FRANCISCOCALIFORNIAUSA |
| 3535 | 10/18/2013 | 1 | C20131017081057915515ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WILMER NG | | SAN FRANCISCOCALIFORNIAUSA |
| 3536 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E0262615ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT KIM | | NYUSA |
| 3537 | 5/19/2015 | 1 | C0120150516114526370385ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | DIAN YU | | -LAS VEGAS-NEVADA-USA |
| 3538 | 11/21/2011 | 1 | SET TOP BOX 1SET1SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOYUAN ZHAN | | PHOENIX AZ USA,AZ,AZ |
| 3539 | 2/9/2015 | 1 | B0120150209095226741065ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | TING JUN LI | | ILLINOIS-USA |
| 3540 | 2/8/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES YEUNG | | SUWANEEGAUSA |
| 3541 | 7/8/2013 | 1 | C20130705100310929195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM LIN | | WASHINGTONUSA |
| 3542 | 4/29/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN ZHEN ZHU | | FLUSHINGNEW YORK |
| 3543 | 3/22/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES SZETO | | BELLEVUEWAUSA |
| 3544 | 11/27/2013 | 1 | C20131126114052618275ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ALAN CHEUNG | | ARCADIACALIFORNIAUSA |
| 3545 | 12/25/2014 | 1 | C0120141223124530989395ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | TARYN CHEN | | CALIFORNIA-USA |
| 3546 | 4/9/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINSON CHU | | SUITE 803OAKLANDCAUSA |
| 3547 | 11/6/2012 | 3 | SET TOP BOX 3SETS AC867E0201190SET TOP BOX 3S | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY | | CHICAGOILUSA |
| 3548 | 7/10/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | | HOUSTON, TX 77027 UNITED STATES |
| 3549 | 5/23/2013 | 1 | DOCID:351015ET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GE ZHAN | | HOUSTON, TX 77027 USA |
| 3550 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867E0282865ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LAM | | APT 32ANNANDALE VAUSA |
| 3551 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA025ET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGKUAN LI | | ROSEMEADCALIFORNIAUSA |
| 3552 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E031C5E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGKUAN LI | | ROSEMEADCALIFORNIAUSA |
| 3553 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0271A885ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE GU | | SUGAR LANDTXUSA |
| 3554 | 9/22/2013 | 1 | C201309161257359213455ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHEUKWAI SIU | | CALIFORNIAUSA |
| 3555 | 4/28/2015 | 1 | B14201504271441417281755ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | YONGBIN HUCKABY | | -CALIFORNIA-USA |
| 3556 | 2/9/2015 | 1 | B0120150206092416198446ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | KIN LO | | CALIFORNIA-USA |
| 3557 | 7/18/2013 | 1 | B201307170335967865SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEUNGHWAN LEE | | ELLICOTT CITY MARYLAND |
| 3558 | 1/22/2015 | 1 | C0120150120035452668646ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | ZHIJIAN FEI | | COLORADO-USA |
| 3559 | 12/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHAN | | CALIFORNIAUSA |
| 3560 | 12/25/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN LI | | CALIFORNIAUSA |
| 3561 | 5/23/2013 | 1 | C201305220639168227755ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN LI | | CALIFORNIAUSA |
| 3562 | 3/12/2012 | 1 | SET TOP BOX 2SET5SET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN SITU | | SAN FRANCISCOCAUSA |
| 3563 | 12/15/2014 | 1 | C0120141211143235874035ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | ANN HSU | | PARK-CALIFORNIA-USA |
| 3564 | 5/10/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EILEEN CHAU | | SUITE B SUGAR LAND TX USA |
| 3565 | 4/16/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EILEEN CHAU | | SGAR LAND,TX,TX |
| 3566 | 9/21/2012 | 1 | SET TOP BOX 1SET AC867E029F8A5ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEYUE | REDACTED | SANTA CLARACAUSA |
| 3567 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN HE | | UNION CITYCAUSA |
| 3568 | 12/26/2014 | 1 | C0120141224132458702025ET TO | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HAN LIN | | ARIZONA-USA |
| 3569 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0268885ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILFUNGMARTONO | | SAN JOSECALIFORNIAUSA |
| 3570 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034C5E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONG WENG | | CHICAGOILLINOISUSA |
| 3571 | 4/8/2013 | 1 | SET TOP BOX 1SET AC867E040159 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI NG | | LEXINGTONSOUTH CAROLINAUSA |
| 3572 | 12/16/2014 | 1 | C0120141208081716662285ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YUEN WONG | | NEW YORK-USA |
| 3573 | 5/23/2013 | 1 | B201306141214551621345ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAYZAO | | FLORIDAUSA |
| 3574 | 5/18/2015 | 1 | B14201505151345321129355ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | EDWARD HUANG | | -SAN JOSE-CALIFORNIA-USA |
| 3575 | 5/7/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILLY LEUNG | | FREMONTCAUSA |
| 3576 | 5/9/2013 | 1 | C20130903102543225875ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | JULIET XIA | | MICHIGANUSA |
| 3577 | 1/27/2015 | 1 | 2015-SC02-02069SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DAVID CHIH | | HILL CALIFORNIA USA-USA |
| 3578 | 1/15/2015 | 1 | C13201501131005152213SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DAVID CHIH | | MORGAN HILL-CALIFORNIA-USA |
| 3579 | 12/26/2014 | 1 | C0120141201091506405335ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | DAVID CHIH | | HILL-CALIFORNIA-USA |
| 3580 | 10/15/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SHENG LIU | | PLEASANTON USA,CA,CA |
| 3581 | 9/12/2012 | 1 | SET TOP BOX 1SET5SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENMENG QIU | | FLUSHINGNY, USA |
| 3582 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F655ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU JIN | | FLUSHINGCOUSA |
| 3583 | 4/1/2014 | 1 | C0220140328082202288545ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | BENNY WONG | | CITYCALIFORNIAUSA |
| 3584 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITTY LEE | | WALNUTCALIFORNIAUSA |
| 3585 | 9/22/2013 | 1 | C201409221255219775ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KET YUN LIEW | | SAN GABRIEL-CALIFORNIA-USA |
| 3586 | 3/26/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAROLINE DO | | WEST LAFAYETTEINDIANA |
| 3587 | 5/23/2013 | 1 | C20130522144000580405ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RENXINFENG | | GOLDEN CHINASTRASBURGVIRGINIA |
| 3588 | 5/14/2012 | 3 | SET TOP BOX 3SETS5SET TOP BOX 3SETS | 75 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | POMONA | | POMONA-CA-USA |
| 3589 | 5/24/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | MILLBRAE CA USA |
| 3590 | 5/24/2012 | 2 | C201204248128600SET TOP | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | MILLBRAE CA USA |
| 3591 | 6/13/2013 | 2 | C201306120240812860SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HA | | CALIFORNIAUSA |
| 3592 | 6/9/2013 | 1 | C201306080529189866635ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI YING ZHU | | BOSTONMASSACHUSETTSUSA |
| 3593 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E0260165ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERTIRIE | | MA 02170 USA |
| 3594 | 1/20/2015 | 1 | C0120150116101415116335ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | QI LUO | | NEW JERSEY-USA |
| 3595 | 10/20/2012 | 1 | SET TOP BOX 1SET AC867E002ADE5ET TOP BOX 1 | 25 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG WANG | | MA USA,MA,MA |
| 3596 | 5/4/2012 | 6 | SET TOP BOX 6SETS5SET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILIP TSUI | | LYNNFIELDMAUNITED STATES |
| 3597 | 5/28/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHIL | | MAUSA |
| 3598 | 2/27/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN CHU | | APT 11BNEW YORKNY |
| 3599 | 7/7/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AILEEN CHU | | APT 11B NEW YORK NY USA,NY,NY |
| 3600 | 4/21/2015 | 1 | C0120150417231533967115ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | SHERRY CHAN | | PENNSYLVANIA-USA |
| 3601 | 10/31/2012 | 1 | SET TOP BOX 1SET MAC:2874SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI WANG | | STATEN ISLAND NY USA,NY,NY |
| 3602 | 6/4/2012 | 1 | SET TOP BOX 1SET1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILLIPCHEUNG | | COLUMBUSOHIOUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT/TVpd Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3603 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACYTRAN | | SUITE 167 EL MONTE, CA |
| 3604 | 5/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | DENNIS TSUI | | #168 EL MONTE, CA 91731 USA,CA,CA |
| 3605 | 8/9/2012 | 1 | SET TOP BOX 1SET AC86703270205SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NDAHWANG | | COVINACAUSA |
| 3606 | 6/9/2013 | 1 | C201306081059249664SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERNEST HAN | | CAMASWASHINGTONUSA |
| 3607 | 1/9/2014 | 1 | C201201401050351416271 2SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RUFUS TAI | | FREMONTCALIFORNIAUSA |
| 3608 | 11/21/2013 | 1 | C201311190526202675SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JAY LI | | TEXASUSA |
| 3609 | 10/31/2012 | 2 | C201310282257336767OSET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHUNQUN YANG | | TEXASUSA |
| 3610 | 1/24/2013 | 1 | SET TOP BOX 1SET AC8670334947 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAU LE LAM | | DARBYPENNSYLVANIAUSA |
| 3611 | 5/27/2013 | 1 | C201305261306308006 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY SU | | DARBYPENNSYLVANIAUSA |
| 3612 | 11/20/2013 | 2 | C201311181354441093OSET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANDY SU | | DARBYPENNSYLVANIAUSA |
| 3613 | 1/7/2015 | 1 | C201201501050512335496 6SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | JUDE CHEUNG | | CALIFORNIAUSA |
| 3614 | 7/14/2014 | 1 | C202014071012534647930SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LINH TRAN | | -TEXAS-USA |
| 3615 | 1/28/2015 | 3 | C201201501260704514451 6SET TO | 87.63 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA GUANGDONG | SHENZHEN | | BINH TRAN | | -TEXAS-USA |
| 3616 | 10/15/2013 | 2 | B201310151302312442 7SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | COLE CHEUNG | | CALIFORNIA-USA |
| 3617 | 1/5/2015 | 2 | B012014123116205252917SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | JUDY KWAN | | -FLORIDA-USA |
| 3618 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:163ASET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING JIANG | | SHOREVIEW MN USA,MN,MN |
| 3619 | 2/21/2014 | 1 | C072014022003505444413SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | HONG DOU | | LONG BEACHCALIFORNIAUSA |
| 3620 | 5/14/2015 | 1 | 2015-SC02-0313SET TOP BOX 1 | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | HONG DOU | | CALIFORNIA,90807 USA-USA |
| 3621 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOONKI BAEK | | NW APT #AWASHINGTONDCUSA |
| 3622 | 6/3/2013 | 1 | C201306020337237059 6SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU WAI M PANG CHEUN | | ELAS VEGASNEVADAUSA |
| 3623 | 5/2/2013 | 1 | C201304301302126036995SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE LU | | FREMONTCALIFORNIAUSA |
| 3624 | 8/23/2012 | 1 | SET TOP BOX 1SET AC8670327020SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARDUONG | | BAYSIDENYUSA |
| 3625 | 5/16/2013 | 1 | C201305150318534056758T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTINA LAI | | JOSE,CALIFORNIAUSA |
| 3626 | 1/9/2013 | 1 | SET TOP BOX 1SET AC867033613F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO SHUM | | NEW YORKUSA |
| 3627 | 11/6/2013 | 1 | C201311042243513628 7SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHN KRISTOLC | | ARKANSASUSA |
| 3628 | 6/20/2013 | 1 | C201306191221131158SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LAU | | 1NFLUSHINGNEW YORKUSA |
| 3629 | 4/23/2013 | 1 | C201304221446117226 8SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHEUNG | | LOUISIANAUSA |
| 3630 | 2/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOPHY TSO | | WOODSIDENY |
| 3631 | 1/6/2015 | 1 | C012015010307283925371SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | WEN YANG | | -CALIFORNIA-USA |
| 3632 | 12/13/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANJIN TANG | | DALLAS TX USA |
| 3633 | 5/19/2015 | 1 | C012015051622580374256SET TO | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | WONG WAI HUNG | | CITY-NEW JERSEY-USA |
| 3634 | 5/19/2015 | 1 | C012015051630928780525ET TO | 29 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | WONG WAI HUNG | | CITY-NEW JERSEY-USA |
| 3635 | 12/9/2014 | 1 | C012014120614512335229SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | ALBERTO CHEUNG | | -HOUSTON-TEXAS-USA |
| 3636 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YE LIU | | UNION CITYCAUSA |
| 3637 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUANZAN JIANG | | CHICAGOILLINOISUSA |
| 3638 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867031194 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAIWA LEE | | HONOLULULUHAWAIIUSA |
| 3639 | 6/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMY KWOK | | BAYSIDENYUSA |
| 3640 | 7/23/2013 | 1 | C201307201327024156SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILLIP YEN | | TERRACEPORTLANDOREGONUSA |
| 3641 | 12/9/2014 | 1 | C012014120602224934371SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | CHEN SHENG CHENG | | -OAKLAND-CALIFORNIA-USA |
| 3642 | 6/29/2012 | 1 | SET TOP BOX 1SET AC8670328020SET TOP BOX 10 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE MA | | CHICAGOILUSA |
| 3643 | 12/30/2013 | 1 | C012013122910084297676SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | | RAY CHAN | | CALIFORNIAUSA |
| 3644 | 2/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT NG | | ISSAQUAHWAUSA |
| 3645 | 7/30/2013 | 1 | C201307270123587095SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANCE MEI | | CHICAGOILLINOISUSA |
| 3646 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670325210SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LAPLING LAW | | PLACEROWLAND HEIGHTSCALIFORNIA |
| 3647 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LAW | | ROWLAND HEIGHTSCALIFORNIAUSA |
| 3648 | 5/5/2015 | 2 | C012015010206235024887SET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | CARL CHAN | | -ILLINOIS-USA |
| 3649 | 12/29/2012 | 1 | SET TOP BOX 1SET AC8670333E9D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK SHUN WONG | | CITYCALIFORNIAUSA |
| 3650 | 1/12/2015 | 1 | C022015010807443372183SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | SAMMIE LEE | | -PALO ALTO-CALIFORNIA-USA |
| 3651 | 2/27/2015 | 1 | C022015022304543312452SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | XUERUN CHEN | REDACTED | -YONKERS -NEW YORK -USA |
| 3652 | 3/12/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING AI CHEN | | 1BOSTONMA USA |
| 3653 | 4/9/2015 | 1 | B142015040818320260559SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | | JING LI | | CALIFORNIA-USA |
| 3654 | 5/12/2015 | 1 | B142015051113629528515ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | GE CHENG ZHAN | | #C1-DORAVILLE-GEORGIA-USA |
| 3655 | 4/27/2015 | 1 | B142015042413371218446SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | GE CHENG ZHAN | | DORAVILLE-GEORGIA-USA |
| 3656 | 6/3/2014 | 1 | C201405291020247659993SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GARRISON CHAN | | GEORGIAUSA |
| 3657 | 5/15/2015 | 1 | C012015051314573749751SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | BING KUANG | | -NEWARK-DELAWARE-USA |
| 3658 | 12/9/2014 | 1 | C012014120500540349897SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | LIAN TONG | | -MILPITAS-CALIFORNIA-USA |
| 3659 | 10/25/2013 | 1 | C201306120247223634SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA YI HUANG | | MASSACHUSETTSUSA |
| 3660 | 2/4/2015 | 1 | C012015020200165241841SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | DAVID NHAM | | -CALIFORNIA-USA |
| 3661 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8670205E3FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID NHAM | | HARTFORDCTUSA |
| 3662 | 9/6/2014 | 1 | C201409021209917928015ET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZO | SHEN ZHEN, CHINA | | CHINA | SANDY LI | | -HONOLULU-HAWAII-USA |
| 3663 | 4/16/2015 | 1 | C012015041215103887685SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | SANDY LI | | -HONOLULU-HAWAII-USA |
| 3664 | 5/19/2015 | 1 | C012015051409433740BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | | WINNIE LOUIE | | -HONOLULU-HAWAII-USA |
| 3665 | 7/25/2014 | 1 | C201407081307070SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA YI HUANG | | 2110HONOLULUHAWAIIUSA |
| 3666 | 8/6/2013 | 1 | C201308041243073091485ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAM QUOC QUAN | | HAWAIIUSA |
| 3667 | 3/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUOMIAO YU | | 701 HONOLULU HAWAII USA 96817 |
| 3668 | 12/29/2012 | 1 | C201412013546042393SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YVONNE CHOIU | | CALIFORNIAUSA |
| 3669 | 1/29/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | | ZHU,QIHUANG | | BRAINTREEMA |
| 3670 | 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINONGZHU | | PLS LEAVE PER SIGNED NOTE |
| 3671 | 10/24/2013 | 1 | C201310241143610982SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ELAINE WU | | OREGONUSA |
| 3672 | 11/21/2013 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE WU | | BROOKLYN NEW YORK USA,NY,NY |
| 3673 | 8/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CABLE TOP BOXWI 58 | 58 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ELAINE WU | | HILLSBOROUGHCALIFORNIAUSA |
| 3674 | 12/18/2014 | 1 | C132014121606610563549SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | KIEN CHUNG | | RENO-NEVADA-USA |
| 3675 | 12/18/2014 | 1 | C132014121606610563549SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | KIEN CHUNG | | RENO-NEVADA-USA |
| 3676 | 2/2/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | SFCAUSA |
| 3677 | 4/9/2015 | 1 | B142015040818315797907SET TO | 50 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | | XIAOJUN XIA | | APT 201-NORTH EAST |
| 3678 | 4/3/2013 | 1 | SET TOP BOX 1SET TOP BOX 1SETS | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU,GUANGDONG | SHIH SHAN TSENG | | UNIT 1103SAMMAMISHWASHINGTON |
| 3679 | 2/25/2013 | 1 | SET TOP BOX 1SET AC86703387E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY YEH | | CHICAGOILLINOISUSA |
| 3680 | 6/13/2013 | 1 | C201306081551170660265ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY YEH | | TEXASUSA |
| 3681 | 9/28/2012 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIN LI | | CHICAGOILLINOISUSA |
| 3682 | 9/28/2012 | 1 | SET TOP BOX 1SET AC8670329482SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JESSIE LIU | | TXUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3683 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX LIM | | TAMPAFLUSA |
| 3684 | 2/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OUYANG YANKAM | | HONOLULU USA USA |
| 3685 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAMMY KANG | | FREMONTCA |
| 3686 | 4/16/2014 | 1 | C022014041316141041455SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENDY LEE | | HAWAIIUSA |
| 3687 | 1/20/2015 | 1 | C012015011812282110920SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MODILI INTERNATIONAL | | FLORIDA-USA |
| 3688 | 10/25/2013 | 1 | C2013102309154413681SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | OSCAR CHENG | | MARYLANDUSA |
| 3689 | 1/22/2014 | 3 | C012014012012051734172SET TO | 83 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAVID WONG | | PINESFLORIDAUSA |
| 3690 | 5/20/2013 | 1 | C2013051604264024867SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARINE TAN | | CHICAGOILLINOISUSA |
| 3691 | 1/12/2015 | 1 | C022015010805463552569SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KIEN | | ARLINGTON-VIRGINIA-USA |
| 3692 | 7/24/2013 | 1 | C2013072214494588269SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH WU | | CITYCALIFORNIAUSA |
| 3693 | 6/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHWU | | CALIFORNIA USA |
| 3694 | 6/25/2014 | 1 | C012014062302334955872SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUEMEI LIN | | -NEVADA-USA |
| 3695 | 12/25/2014 | 1 | C012014122313024721416SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XUEMEI LIN | | NEVADA-USA |
| 3696 | 5/12/2015 | 1 | B142015051111362464871SET TO | 28 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEIJUN WU | | NEW YORK-USA |
| 3697 | 4/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN | | RANCHO CORDOVACAUNITED STATES |
| 3698 | 2/10/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID WONG | | BAYSIDENYUSA |
| 3699 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID WONG | | BAYSIDE NY USA |
| 3700 | 11/20/2013 | 1 | C2013111816273688939SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JORENCE ZHEN | | CIRCLEPALO ALTOCALIFORNIAUSA |
| 3701 | 8/13/2013 | 2 | C2013081014454883227SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | JORENCE ZHEN | | PALO ALTOCALIFORNIAUSA |
| 3702 | 11/6/2013 | 1 | C2013110414192993456SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JORENCE ZHEN | | PALO ALTOCALIFORNIAUSA |
| 3703 | 8/26/2013 | 1 | C2013082300503854237SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JUNXIONG LIN | | 6EBROOKLYNNEWYORKUSA |
| 3704 | 8/6/2013 | 1 | C2013080211184597188SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANHONG | | MIAMIFLORIDAUSA |
| 3705 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KHAI LAI | | PHOENIXARIZONA |
| 3706 | 5/14/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KHAI LAI | | PHOENIAZUSA |
| 3707 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | KHAI LAI | | PHOENIAZUSA,AZ,AZ |
| 3708 | 2/17/2014 | 1 | C012014021303484992545SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | IVAN WONG | | SUNRISEFLORIDAUSA |
| 3709 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM OU | | LANESAN RAMONCALIFORNIAUSA |
| 3710 | 8/2/2013 | 1 | DOCID:37104SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIM OU | | CALIFORNIA USA |
| 3711 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MOSU DU | | 1 FLOORBROOKLYNNYUSA |
| 3712 | 2/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NGAI NG | | HONOLULU HAWAII USA |
| 3713 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SUE | | EAST MEADOWNYUSA |
| 3714 | 8/9/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY SUE | | NEW YORKUSA |
| 3715 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING Z CHEN | | ILUSA |
| 3716 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN XIAO | | FREMONTCALIFORNIAUSA |
| 3717 | 10/24/2013 | 1 | DOCID:39283SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BEN XIAO | | FREMONT CALIFORNIA USA |
| 3718 | 10/18/2013 | 1 | C2013101703534067533SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | BEN XIAO | | CALIFORNIAUSA |
| 3719 | 1/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LEE | | MATEOCALIFORNIAUSA |
| 3720 | 7/8/2013 | 1 | C2013070707102852739SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA CAI | | SUWANEEGEORGIAUSA |
| 3721 | 9/6/2013 | 1 | C2013090408551883814SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | WANLI LIN | | SAN FRANCISCOCALIFORNIAUSA |
| 3722 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEI GU | | RANCHCAUSA |
| 3723 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN CHEN | | DALLAS TEXAS USA,TX,TX |
| 3724 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF LIU | | COLUMBUS IN USA,IN,IN |
| 3725 | 6/28/2013 | 1 | C2013062706435711773SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINNA T GUO | | CHICAGOILLINOISUSA |
| 3726 | 4/9/2014 | 1 | C012014040410381272191SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MAY YANG | REDACTED | CALIFORNIAUSA |
| 3727 | 7/5/2013 | 1 | C2013070410141220988SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIANGYANG ZHENG | | DULUTHGEORGIAUSA |
| 3728 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI HING TAM | | #118BOSTONMA |
| 3729 | 5/8/2013 | 1 | C2013050712270929400SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTINA WAT | | RANCHO CORDOVA, CALIFORNIAUSA |
| 3730 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA1BSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | SHENZHEN | GUANGDONG | CHESTER TSE | | NEWARKCA USA |
| 3731 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DA CAI HUANG | | ISLANDNEW YORKUSA |
| 3732 | 12/10/2014 | 1 | C012014120813521648997SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DA CAI HUANG | | ISLAND-NEW YORK-USA |
| 3733 | 4/10/2015 | 1 | B142015040818313190145SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | HONG LI | | -ROSEMEAD-CALIFORNIA-USA |
| 3734 | 9/6/2013 | 1 | C2013090312134777880SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | TROY LING | | MASSACHUSETTSUSA |
| 3735 | 1/8/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGDONG MA | | HONOLULUHAWAIIUSA |
| 3736 | 5/15/2015 | 1 | C022015051316183272964SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ANTHONY DAI | | -HONOLULU-HAWAII-USA |
| 3737 | 5/15/2015 | 1 | C022015051311051867464SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | BING KWAN WU | | -NEW JERSEY-USA |
| 3738 | 1/14/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | K HOM | | NEW JERSEYUSA |
| 3739 | 4/17/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH LEUNG | | FREMONTCALIFORNIAUSA |
| 3740 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867E03B803 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING YU | | NEW JERSEYUSA |
| 3741 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E024FB0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | OUWEN GUAN | | PLAINSBORONJUSA |
| 3742 | 9/25/2012 | 1 | SET TOP BOX 1SET AC867E02A121SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAOYLIANG | | LAWRENCEVILLEGEORGIAUSA |
| 3743 | 12/29/2014 | 1 | C012014122503342257394SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALEX MA | | CALIFORNIA-USA |
| 3744 | 7/5/2013 | 1 | C2013070411552359927SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IVAN LEONG | | #210HONOLULUHAWAIIUSA |
| 3745 | 11/13/2013 | 1 | B2013111209245055928SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DEOK KYOO LEE | | EASTCHESTER,NEW YORKUSA |
| 3746 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E029A27 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANHUA LI | | PHILADELPHIAPAUSA |
| 3747 | 2/12/2015 | 1 | B012015021113565178681SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NANNAN LIN | | -CALIFORNIA-USA |
| 3748 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY HUI | | SAN JOSECA95132USA |
| 3749 | 5/15/2013 | 1 | C2013051321025229978SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MENG ZHONG / XIAOXIA | | MANVELTEXASUSA |
| 3750 | 7/26/2013 | 1 | C2013072402022072563SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING YEUNG | | NORTH CAROLINAUSA |
| 3751 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SADIE REILLY | | FREEHOLDNJUSA |
| 3752 | 9/29/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHAN | | RICHARDSONTEXASUSA |
| 3753 | 9/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN CHAN | | RICHARDSONTEXASUSA |
| 3754 | 12/15/2014 | 1 | C022014121111471862379SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | STEPHEN CHAN | | RICHARDSON-TEXAS-USA |
| 3755 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REN CHEN | | LOUISVILLE KENTUCKY USA |
| 3756 | 8/6/2013 | 1 | C2013080208520042478SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE LIU | | WASHINGTONUSA |
| 3757 | 11/20/2012 | 1 | SET TOP BOX 1SET AC867E02991F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIUKT | | CHANTILLYVAUSA |
| 3758 | 5/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY ZHAO | | SUITE 110LAS VEGASNVUSA |
| 3759 | 1/21/2013 | 1 | SET TOP BOX 1SET AC867E036A92 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING JIANG | | TEXASUSA |
| 3760 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEYER KAO | | GAUNITED STATES |
| 3761 | 6/3/2013 | 1 | C2013060211305525118SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANGWEN YANG | | APT 811MEDFORDMASSACHUSETTSUSA |
| 3762 | 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEYMAK | | NYUSA |

| | B | D DWT/TVped Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3763 | 8/14/2012 | 1 | SET TOP BOX 1SET AC86760268155SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CORALCHANG | | ATLANTAGAUSA |
| 3764 | 11/28/2011 | 2 | SET TOP BOX 2SETS | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER K L SO | | NEW YORK NEW YORK USA |
| 3765 | 12/29/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSSET TOP BOXPLC FO | 36 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER K L SO | | NEW YORK USA |
| 3766 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KANG | | FRANKLIN PARKILUSA |
| 3767 | 11/26/2012 | 1 | SET TOP BOX 1SET AC86703307010 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIU SUN WONG | | FRANCISCOCALIFORNIAUSA |
| 3768 | 5/29/2013 | 1 | C201305281029288755BSET TOP | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENQIAO LIN | | HONOLULU HAWAII USAUSA |
| 3769 | 6/6/2013 | 1 | DOCID:35551SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENQIAO LIN | | HONOLULU HAWAII USAUSA |
| 3770 | 8/7/2012 | 1 | SET TOP BOX AC86700C1205SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROLANDLILE | | FRANCISCOUSA |
| 3771 | 11/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEI ZHOU | | NY USA,NY,NY |
| 3772 | 5/19/2015 | 1 | C01201505170816580308SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GORDON HU | | CALIFORNIA-USA |
| 3773 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867020607455SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUN HUA GAO | | STOCKTONCAUSA |
| 3774 | 7/31/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SESET TOP BOXHO | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYO SIK  JU | | RIDGEFIELDN JUSA |
| 3775 | 5/24/2013 | 1 | B201305230902024123455SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HYO SIK | | RIDGEFIELDNEW JERSEYUSA |
| 3776 | 5/8/2012 | 1 | SET TOP BOX 1SET BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIKSENG FOO | | CUMMINGGAUSA |
| 3777 | 3/13/2012 | 1 | SET TOP BOX 1SET 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIKSENG FOO | | CUMMINGGAUSA |
| 3778 | 6/25/2013 | 1 | B201306241128077630355SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | INJAE CHANG | | CARROLLTONALABAMAUSA |
| 3779 | 12/19/2013 | 1 | C201312170941418289355ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KIT SAN LAI | | APT. 362LOS ANGELESCALIFORNIAUSA |
| 3780 | 11/2/2012 | 1 | SET TOP BOX 1SET WIRLESS CARDSET TOP BOX 1SE | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAVIN SZETO | | JOSECAUSA |
| 3781 | 5/28/2012 | 1 | SET TOP BOX 1SET BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUTING CHEN | | BELLEVUEWAUSA |
| 3782 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG GORDON  HSU | | SUITE DBALDWIN PARKCALIFORNIAUSA |
| 3783 | 10/6/2011 | 1 | SET TOP BOX 1 1SET SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNWEI  ZHANG | | ROMEOVILLE IL USA |
| 3784 | 12/19/2013 | 1 | C201312180247524465355ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WEI YAN | | LIBERTY LAKEWASHINGTONUSA |
| 3785 | 12/9/2014 | 1 | B01201412051423543681955ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JANE H YIN | | OMAHA-NEBRASKA-USA |
| 3786 | 3/25/2013 | 1 | SET TOP BOX 1SETAC867010F8F3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE H YIN | | NEBRASKAUSA |
| 3787 | 8/6/2013 | 3 | C201308030143216935935ET TOP | 81 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANE H YIN | | NEBRASKAUSA |
| 3788 | 2/8/2014 | 1 | C01201402050806175846655ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JANE H YIN | | NEBRASKAUSA |
| 3789 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867010BFC3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALICE CHEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 3790 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BLDG 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | JACK LIU | | LIVERMORECALIFORNIA |
| 3791 | 4/23/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEBBIE HUI | | SAN JOSE,CA,CA |
| 3792 | 9/11/2013 | 1 | C201309060523444886SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | WAYNE KWONG | | ARIZONAUSA |
| 3793 | 7/12/2013 | 1 | C201307110608027167655ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEUNG | | DANVILLECALIFORNIAUSA |
| 3794 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867033A07 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK CHI CHAN | | LAS VEGASNEVADAUSA |
| 3795 | 9/28/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES GAO | | FREEHOLD NJ USA,NJ,NJ |
| 3796 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RU SUN | | HICKSVILLE NY USA |
| 3797 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEE LAR CHEUNG | | BELMONTMA |
| 3798 | 1/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNJIAN YAN | | CRANSTONRHODE ISLANDUSA |
| 3799 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIQIANG YAN | | #102HONOLULUHAWAIIUSA |
| 3800 | 5/21/2014 | 1 | C012014051912542326797SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XUN HE | | STATIONTEXASUSA |
| 3801 | 10/14/2011 | 4 | SET TOP BOX 4SETS MAC:2D69,15FSET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHEN | | FLUSHING NEW YORK USA |
| 3802 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONGKONG | LWHONGKONG | | | GUANGDONG | WEI CHEN | | FLUSHING-NEW YORK-USA |
| 3803 | 12/19/2011 | 1 | SET TOP BOX 1SET | 10 | LWHONG KONG | LWHONG KONG | | | GUANGDONG | MEI WAH CHIU | | HOUSTON TEXAS |
| 3804 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANSON FUNG | | NEW YORKUSA |
| 3805 | 6/25/2013 | 1 | C201304230323498261015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG CHEN | | HEIGHTSMICHIGANUSA |
| 3806 | 7/7/2014 | 1 | C012014070309230337423355ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU, KING WA | | CALIFORNIA-USA |
| 3807 | 10/12/2012 | 1 | SET TOP BOX 1SET AC867020BC2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHERLENE LAM | | EL MONTECAUSA |
| 3808 | 9/30/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN YAN ZHU | | MANHATTAN KANSAS USA |
| 3809 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUN YAN ZHU | | MANHATTANKANSAS |
| 3810 | 2/12/2015 | 1 | B012015021114011634165SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | ANGELINA R. MEI | | MOINES-IOWA-USA |
| 3811 | 5/5/2015 | 1 | C01201505010309408256SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHU LIU | | -FLUSHING-NEW YORK-USA |
| 3812 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867020B94355ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN JHIN | | HOUSTONTXUSA |
| 3813 | 1/24/2014 | 1 | C07201403231207428323555ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIE LIANG | | UNIVERSITY PLACEWASHINGTONUSA |
| 3814 | 2/2/2015 | 1 | C01201501291612217847455ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | CUIQUAN ZHEN | | -CHICAGO-ILLINOIS-USA |
| 3815 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA SHI | | BALDWIN PARKCAUSA |
| 3816 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA SHI | | BALDWIN PARKCAUSA |
| 3817 | 11/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOWING MENG | | ELLICOTT CITY MARYLAND USA,MD,MD |
| 3818 | 5/13/2014 | 1 | B012014050915201417155SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHIDONG WANG | | TEXASUSA |
| 3819 | 12/24/2014 | 1 | C0720140619133306365925ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | DENGHUI WU | | CALIFORNIA-USA |
| 3820 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUFA CHENG | | SUGAR LANDTXUSA |
| 3821 | 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XI JING ,FANG | | HONOLULUHIUSA |
| 3822 | 5/2/2013 | 1 | C201304303165381396055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY LEUNG | | WASHINGTONDISTRICT OF COLUMBIAUSA |
| 3823 | 6/25/2013 | 1 | C201306240839262409955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAVINE | | CALIFORNIAUSA |
| 3824 | 5/24/2013 | 1 | C201305231525527235445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA OUYANGFONG | | CALIFORNIAUSA |
| 3825 | 5/2/2013 | 1 | C201306020924198881455ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CLARACALIFORNIAUSA | | CLARACALIFORNIAUSA |
| 3826 | 7/1/2013 | 1 | C201306280122276410855ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WU | | SACRAMENTOCALIFORNIAUSA |
| 3827 | 8/6/2013 | 1 | C201308030816514319055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WU | | SACRAMENTOCALIFORNIAUSA |
| 3828 | 11/26/2012 | 1 | SET TOP BOX 1SETAC86702022855SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDDNG | | CHICAGOILLINOISUSA |
| 3829 | 4/3/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE WU | | CHICAGOILLINOISUSA |
| 3830 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JELENAMA | | ANN ARBORMIUSA |
| 3831 | 5/29/2013 | 1 | C201306251203547121955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUN HUA CAN | | SAN FRANCISCOCALIFORNIAUSA |
| 3832 | 4/3/2015 | 1 | 20150403006SET TOP BOX 1 SET | 25 | SIHONG,XIAN | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | HUI XU | | JACKSON HEIGHTS |
| 3833 | 12/12/2014 | 1 | C01201412122410139035194SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | IRU WANG | | PARK JERSEYUSA |
| 3834 | 6/6/2013 | 1 | C201306050418409675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEZHEN GUAN | | -VIEW,CALIFORNIA-USA |
| 3835 | 8/27/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 3836 | 12/7/2012 | 1 | SET TOP BOX 1SETAC867020328C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC LAM | | SUNNYVALECAUSA |
| 3837 | 12/12/2014 | 1 | C012014121116533125035ET TOP BOX 1 SETSO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ? | ? | DOMINIC LAM | | SUNNYVALE-CALIFORNIA-USA |
| 3838 | 12/15/2014 | 1 | C012014121116533135203SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DOMINIC C LAM | | SUNNYVALECALIFORNIAUSA |
| 3839 | 1/17/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD CHEUNG | | SUNNYVALECALIFORNIAUSA |
| 3840 | 12/14/2014 | 1 | C01201412020940336753SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DOMINIC LAM | | -SUNNYVALE-CALIFORNIA-USA |
| 3841 | 1/8/2015 | 1 | C0120150106136413415905ET TO | 75 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CUONG V LAC | | CALIFORNIA-USA |
| 3842 | 1/20/2015 | 1 | C01201501160039574385055ET TO | 75 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | NELSON ENG | | CALIFORNIA-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| B | D DWT TVpad Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 3843 3/14/2014 | 1 | DOCID:426905ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | LOUIS S FUNG | | SUGAR LAND TX USAUSA |
| 3844 8/6/2012 | 2 | SET TOP BOX 2SET WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOUIS S. FUNG | | SUGAR LANDTXUSA |
| 3845 8/14/2013 | 1 | C201308120750097413SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN,BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | FU SHENG HO | | NEW JERSEUSA |
| 3846 6/13/2013 | 1 | C201306092222136997ZSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINTAO LUO | | NEW YORKUSA |
| 3847 1/20/2015 | 1 | C201201501181009275843SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XINTAO LUO | | NEW YORK-USA |
| 3848 7/26/2012 | 1 | SET TOP BOX 1SET AC867IO0BD48SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN HSU | | ROCKVILLEMDUSA |
| 3849 8/16/2012 | 1 | SET TOP BOX 1SET AC867IO2671B5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY HUI | | PA 18940USA |
| 3850 12/22/2014 | 1 | B01201412191565933387SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | VICTOR K W LAU | | RIVER-NJ-USA |
| 3851 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN WONG | | MILPITAS,CA,CA |
| 3852 8/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BENJAMIN WONG | | MILPITAS,CA,CA |
| 3853 6/9/2013 | 1 | C201306071306397837SSET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YANG | | ORLANDOFLORIDAUSA |
| 3854 1/20/2015 | 1 | C012015011802171920744SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUN YANG | | TEXAS-USA |
| 3855 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KATHLEEN LAM | | SOUTH SANFRANCISCO,CA,CA |
| 3856 12/27/2012 | 1 | SET TOP BOX 1SET AC867IO33546 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KATHLEEN LAM | | SANFRANCISCOCAUSA |
| 3857 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG WANG | | SUGAR LAND TX USA |
| 3858 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHARON LEE | | SOUTH SAN FRANCISCOCA |
| 3859 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE GIANG | | BEDFORDTXUSA |
| 3860 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEUNG | | 2AFLUSHINGNEW YORKUSA |
| 3861 3/6/2013 | 1 | SET TOP BOX 1SETAC867IO38890 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY LEUNG | | 2AFLUSHINGNEW YORKUSA |
| 3862 12/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LWHONG KONG | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY LEUNG | | APT 2A FLUSHING NY USA,NY,NY |
| 3863 1/20/2015 | 1 | C012015011521563720731SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINCHENG GAO | | KANSAS-USA |
| 3864 5/15/2015 | 1 | C012015051316485626409SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY LIU | | -HONOLULU-HAWAII-USA |
| 3865 5/15/2015 | 1 | C012015051317013727358SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MANDY LIU | | -HONOLULU-HAWAII-USA |
| 3866 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM WONG | | LAWRENCEVILLEGA |
| 3867 8/7/2013 | 1 | C201308050604037829SSET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN CHUNG | | ARIZONAUSA |
| 3868 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NA SHAN | | METAIRE LA USA |
| 3869 8/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA SHAN | | METAIRE LA USA |
| 3870 6/12/2013 | 1 | C201308071041101604415ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | CHUN HUNG WONG | | RICHMONDVIRGINIAUSA |
| 3871 6/26/2013 | 1 | B20130625171042641495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIWON JEON | | SUITE 104 SUNSHINE CLEANERS |
| 3872 7/19/2013 | 1 | C201307180647434507353ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUAN YANG | | LAS VEGASNEVADAUSA |
| 3873 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | STLAS VEGASNEVADAUSA |
| 3874 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNV |
| 3875 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNVUSA |
| 3876 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNVUSA |
| 3877 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNEVADAUSA |
| 3878 8/20/2012 | 1 | SET TOP BOX 1SET AC867IO265FSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY LIU | | LAS VEGASNV USA |
| 3879 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUAYYANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG PAN | | FLOWER MOUNDTXUSA |
| 3880 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SU MA | | COLLEGEVILLEPAUSA |
| 3881 5/18/2015 | 1 | C012015051405014240535ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAMSON LIU | | -SACRAMENTO-CALIFORNIA-USA |
| 3882 1/24/2013 | 1 | SET TOP BOX 1SET AC867IO368CC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK NG | | FREMONTCALIFORNIAUSA |
| 3883 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHOU | | DRLAS VEGASNEVADAUSA |
| 3884 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGQIANG JIANG | | PLANO TX USA |
| 3885 3/8/2013 | 1 | SET TOP BOX 1SETAC867IO338833 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI XIAN WU | | OREGONUSA |
| 3886 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX SUN | | SUWANEEGA 30024 |
| 3887 12/25/2014 | 1 | C01201412230814191782ZSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TEO | | CALIFORNIA-USA |
| 3888 9/21/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUI YUNG WONG | | NEW YORKNYUSA |
| 3889 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YUEN | | GARAGESAN FRANCISCOCALIFORNIA |
| 3890 10/12/2011 | 1 | SET TOP BOX 1SET MAC:263E,162ASET TOP BOX | 70 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING LIU | | COLLEGEVILLE PA USA,PA,PA |
| 3891 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NING LIU | | COLLEGEVILLE PA USA,PA,PA |
| 3892 11/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEVON WANG | | JERSEY CITY NJ USA,NJ,NJ |
| 3893 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY XU | | JERSEY CITY NEW JERSEY USA |
| 3894 8/6/2013 | 1 | C201308031343522451151SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAURA LAM | | HONOLULUHAWAIIUSA |
| 3895 5/19/2015 | 1 | C012015051703313841282SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | THOMAS LAI | | -HONOLULU-HAWAII-USA |
| 3896 7/15/2013 | 1 | C201307141345316348054ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANNIX TANG | | NEW YORK, NY 10002 USA |
| 3897 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEI GAO | | APT 3CINCINNATIOHIOUSA |
| 3898 11/15/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL WONG | | MEETING PA USA |
| 3899 12/26/2014 | 1 | C01201412110072810724865ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MONA POON | | CALIFORNIAUSA |
| 3900 6/24/2013 | 1 | C201306231055288440SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUANG FU LI | | SAN JOSE CA USA |
| 3901 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNHUI ZHU | | SAN JOSE CA USA |
| 3902 8/6/2013 | 1 | C201308021345557040SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANG CHEN | | CALIFORNIAUSA |
| 3903 2/20/2013 | 1 | SET TOP BOX 1SET AC867IO2205SB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAMES CHAN | | YORKUSA |
| 3904 3/7/2013 | 1 | SET TOP BOX 1SETAC867IO037626 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSELITO LIBAY | | LORENZOCALIFORNIAUSA |
| 3905 11/4/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 5SET | 60 | LONGWAY | R2A,HITECH INDUSTRIAL, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC JAPAN ENGINE | | CHICAGO IL USA |
| 3906 5/2/2013 | 2 | C201304302311481508266ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EK HONG OF WALTER NG | | FLUSHINGNEW YORKUSA |
| 3907 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SOON CHIA | | PARKCALIFORNIAUSA |
| 3908 1/20/2013 | 1 | C201307141345316348054ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAURA TAN | | ILLINOISUSA |
| 3909 7/1/2013 | 1 | C201306301404326798657SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG LI | | LYNNWOODWASHINGTONUSA |
| 3910 8/19/2013 | 1 | C201308141309095919GSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN,BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | JIANG LI | | LYNNWOODWASHINGTONUSA |
| 3911 5/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMS CAR STEREO | | SAN JOSECALIFORNIAUSA |
| 3912 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOO KIM | | SAN JOSECALIFORNIAUSA |
| 3913 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOO KIM | | SAN JOSECAUSA |
| 3914 8/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YOO KIM | | SAN JOSE CALIFORNIA USA |
| 3915 8/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YOO KIM | | SAN JOSE CALIFORNIA USA |
| 3916 4/9/2015 | 1 | B1420150408183201117BBSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHAY LUONG | | -RICHARDSON-TEXAS-USA |
| 3917 12/24/2012 | 1 | SET TOP BOX 1SETAC867IO33381E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAY LUONG | | WASHINGTONUSA |
| 3918 1/7/2013 | 1 | SET TOP BOX 1SET AC867IO357CE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAY LUONG | | WASHINGTONUSA |
| 3919 7/11/2013 | 1 | C201307101210336477025SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG LI | | CALIFORNIAUSA |
| 3920 12/5/2014 | 1 | C012014120323523587535SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIUPING CHEN | | -NORFOLK-VIRGINIA-USA |
| 3921 2/13/2015 | 1 | B012015021121037496268545ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINZHAO ZHAO | | CHICAGO-ILLINOIS-USA |
| 3922 12/11/2014 | 1 | C01201412091304328173686ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GUODONG WANG | | -KENTUCKY-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2012 | 2 | SET TOP BOX 2SETS AC86760319E | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH LOUIE | | SAN FRANCISCOCALIFORNIAUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETHLOUIX | | SAN FRANCISCOCALIFORNIAUSA |
| 9/29/2013 | 1 | C201309270503574622951 TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHRISTINE HONG | | SIMI VALLEYCALIFORNIAUSA |
| 3/16/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANDIE WOO | | LITTLE NECKNYUSA |
| 5/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK HING CHAN | | DULUTHGEORGIAUSA |
| 12/18/2014 | 1 | C01201412111328412272 SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHILING ZHENG | | NEVADA-USA |
| 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHINE LEE | | DULUTHGAUSA |
| 3/6/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YINGJUN ZHU | | FLOORPALO ALTOCA |
| 4/10/2015 | 1 | B14201504081831387935 1SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YUNPENG YANG | | -MASON-OHIO-USA |
| 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENGHONG LI | | NW,RESEARCH BUILDING,E504, |
| 2/6/2012 | 3 | SET TOP BOX 1SETSET TOP BOX | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN ZHOU | | BROOKLYNNY 11235 |
| 1/8/2013 | 3 | SET TOP BOX 3SETSAC867E033860 | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | ALGONQUIN ILLINOISUSA |
| 11/26/2012 | 1 | SET TOP BOX 1SET AC867E03067S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI NOR CHENG | | BROOKLYNNEW YORKUSA |
| 10/3/2012 | 1 | SET TOP BOX 1SET AC867E028F04SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX NG | | FREMONTCAUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANG ZHANG | | NEWARKCAUSA |
| 5/5/2015 | 1 | B14201505040952058450 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | FEI XU | | CITY-NEW JERSEY-USA |
| 10/20/2015 | 1 | C01201501171417549476 1SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DANCHENG YU | | NEW JERSEY-USA |
| 4/4/2014 | 2 | C07201404021029535739 7SET TO | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIQUN WANG | | WILMINGTONDELAWAREUSA |
| 2/18/2013 | 1 | SET TOP BOX 1SETAC867E03CCF0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN LEE | | JERSEYUSA |
| 11/19/2012 | 1 | SET TOP BOX 1SET REMOTE CONTRO | 31 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YIP | | METUCHENNJUSA |
| 4/6/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KWONYU MEI | | HOLTSVILLENYUSA |
| 5/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | KWONYU MEI | | HOLTSVILLENYUSA |
| 6/24/2013 | 1 | C20130622214605102925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAI YOUNG | | NEW YORKUSA |
| 5/27/2013 | 1 | C20130524029464429115ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL YAO | | NEW JERSEYUSA |
| 6/26/2013 | 5 | B20130624113215203511SET TOP | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL YAO | | NEW JERSEYUSA |
| 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAODONG GU | | WHITE PLAINSNY |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025C39SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN ZHANG | | APT 1208WHITE PLAINSNEW YORKU |
| 4/14/2015 | 1 | B14201504141059597617 8SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHEN ZHANG | | WHITE PLAINS-NEW YORK-USA |
| 4/30/2015 | 3 | B14201504291404024826 3SET TO | 75 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHEN ZHANG | | PLAINS-NEW YORK-USA |
| 3/17/2014 | 1 | C01201403122259161603SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHUYUN LI | | MASSACHUSETTSUSA |
| 9/20/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGKUI WA | | ILUSA |
| 10/22/2013 | 1 | DOCID:39216SET TOP BOX 1 SET | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIU MING CHU | | GREAT NECK NEW YORK USA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU MING CHU | | NECKNEW YORKUSA |
| 10/18/2013 | 1 | C20131015043354879 4SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SIU MING CHU | | NECKNEW YORKUSA |
| 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY LUO | | MAUSA |
| 4/9/2015 | 1 | B14201504081831543296 4SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XIAOHONG CHEN | | PRINCETON-NEW JERSEY-USA |
| 12/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAIHE KONG | | NY 100237427 USA |
| 4/22/2013 | 1 | C20130419032369641 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINDA LEONG | | ISSAQUAHWASHINGTONUSA |
| 7/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHANG LEE | | IL USA |
| 4/10/2015 | 1 | B14201504081831277228 7SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHUNHONG HE | | FORD-PENNSYLVANIA-USA |
| 3/20/2015 | 1 | T01201503180844201522 5SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WINNIE CHAN | | -NEW JERSEY-USA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN JIANG | | COLTS NECKNJUSA |
| 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | CREATE NEW TECHNOLODVH LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIN WANG | REDACTED | JERSEY CITY NEW JERSEY USA,NJ,NJ |
| 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E0025ET TOP BOX 1S | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIN WANG | | CITY NEW JERSEY USA |
| 12/31/2014 | 1 | C01201412300920595531SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEIHI YAO | | ALBANY-NEW YORK-USA |
| 4/16/2014 | 1 | C01201404140920096262 8SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHUING LUO | | YORKNEW YORKUSA |
| 10/29/2013 | 1 | C20131027025902667755ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WENHUI SONG | | YORKNEW YORKUSA |
| 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTON NY USA |
| 9/29/2012 | 1 | SET TOP BOX 1SET AC867E028B25SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | IRVINGTONNYUSA |
| 12/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | NY 10533USA |
| 11/9/2012 | 1 | SET TOP BOX 1SETAC867E02F634 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH XU | | NYUSA |
| 4/14/2015 | 1 | C01201504111455441902 6SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHENMEI GAO | | -NEW JERSEY-USA |
| 12/30/2014 | 1 | C01201412271234426852 9SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BRANDON YAO YE | | OKLAHOMA CITY-OKLAHOMA-USA |
| 4/22/2013 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUO LU | | UNIT 322 COCKEYSVILLE,MD,MD |
| 4/29/2015 | 1 | 2015-SCD3-0166-7SET TOP BOX | 75 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HAWA BAMBOD FLOOR | | SAYREVILLE,-NJ-NJ-USA |
| 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNA ZHOU | | FREMONTCALIFORNIAUSA |
| 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C212SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KRISTENCOCHRAN | | CAUSA |
| 12/11/2013 | 1 | C20131209081024208175ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIA CIU | | PENNSYLVANIAUSA |
| 6/24/2014 | 1 | C01201406201404283892 2SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DANCHANGLIN | | #118-VIRGINIA BEACH-VIRGINIA-USA |
| 10/30/2012 | 2 | SET TOP BOX 2SETS AC867E02095SET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | CLARKSTONGAUSA |
| 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02B17 7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE YAN | | CLARKSTONGAUSA |
| 12/8/2014 | 1 | C01201412041225231680SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | NIANCI WEI | | SAN FRANCISCO-CALIFORNIA-USA |
| 8/19/2013 | 1 | C20130815111548550465ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINLIWU | | SALINASCALIFORNIAUSA |
| 7/9/2013 | 2 | C20130708100740696438SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOYUN CHEN | | APARTMENT #907WASHINGTONDISTRICT |
| 10/18/2013 | 1 | C20131030162127444448 2SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOHANNA | | CHICAGOILLINOISUSA |
| 8/19/2013 | 1 | SET TOP BOX 1SET AC867E033673 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LI | | WAGECHICAGOILUSA |
| 10/13/2013 | 1 | SET TOP BOX 1SET MAC:2622_2700SET TOP BOX | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHI LIANG | | JOSE CA95121 USA,CA,CA |
| 1/31/2013 | 1 | SET TOP BOX 1SET AC867E036748 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING XU | | JOSECALIFORNIAUSA |
| 3/6/2012 | 1 | SET TOP BOX 1SET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NELSON TAM | | CHANDLERARIZONA |
| 5/22/2013 | 1 | C20130522023521342857SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND LEUNG | | PALO ALTOCALIFORNIAUSA |
| 7/19/2013 | 1 | C20130718142437846945ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN LI | | FREMONTCALIFORNIAUSA |
| 1/23/2015 | 1 | C01201501211336171231 2SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RICK DAI | | FREMONTCA |
| 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIN QIANG | | BERKELEY LAKEGAUSA |
| 12/22/2014 | 1 | C01201412120623576056SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINNY JOE | | -FREMONT-CALIFORNIA-USA |
| 1/4/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDIE FENG | | JACKSONVILLEFLORIDAUSA |
| 2/10/2014 | 1 | C01201402070245586066 4SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PUZE LIU | | CALIFORNIAUSA |
| 7/10/2013 | 2 | C20130709054544609465ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUZE LIU | | CA 94538,USA |
| 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY HOU | | #12MFLUSHINGNYUSA |
| 10/8/2014 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANIEL L. LI | | CALIFORNIA UNITED STATES,CA,CA |
| 7/9/2014 | 2 | C01201407071059475866BSET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | IVAN TSUI | | -SUGARLAND-TEXAS-USA |

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: Tryad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4003 | 7/21/2014 | 2 | C0120140717151715814545SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | IVAN TSUI | | -SUGARLAND-TEXAS-USA |
| 4004 | 11/11/2013 | 1 | C20131106214601661785ET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SUNNY CHENG | | MICHIGANUSA |
| 4005 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026FF4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | | | GUANGDONG | SUZANNEKHA | | HOUSTONTEXASUSA |
| 4006 | 5/5/2015 | 1 | B14201505040907296849665ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | YUYUANZHENG | | VALLEY-CALIFORNIA-USA |
| 4007 | 10/17/2013 | 1 | C20131016051721581505ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YU FU | | ROUND ROCKTEXASUSA |
| 4008 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUHANG LIU | | #210HONOLULUHIUSA |
| 4009 | 5/7/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | #7207HONOLULUHIUSA |
| 4010 | 8/24/2012 | 1 | SET TOP BOX 1SET AC867E027B01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | #7207HONOLULUHIUSA |
| 4011 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING LU | | HONOLULUHAWAIIUSA |
| 4012 | 7/19/2013 | 1 | C20130718145240548765ET TOP | 27 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENNING LU | | HONOLULUHAWAIIUSA |
| 4013 | 6/24/2013 | 1 | C20130622124641905775ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILAN, ZHU | | HONOLULUHIUSA |
| 4014 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E020248ASET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHANG LIU | | HONOLULUHIUSA |
| 4015 | 8/20/2012 | 2 | SET TOP BOX 2SETS AC867E026948SET TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLULUHIUSA |
| 4016 | 5/20/2013 | 1 | C20130521122531887SET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLULUHAWAIIUSA |
| 4017 | 7/15/2013 | 1 | C20130714160212188735ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLULUHAWAIIUSA |
| 4018 | 7/25/2012 | 2 | SET TOP BOX 2SET. WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FEILI ZHANG | | 207HONOLULUHAWAIIUSA |
| 4019 | 1/8/2013 | 1 | SET TOP BOX 1SET AC867E035OF2 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGYANG XU | | LANCASTERPENNSYLVANIAUSA |
| 4020 | 2/10/2014 | 1 | C01201402070927296142SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LEUNG TING | | 7JNEW YORKNEW YORKUSA |
| 4021 | 10/8/2013 | 1 | C20131007121647185345ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHAOXIN ZHENG | | TUCSONARIZONAUSA |
| 4022 | 11/20/2014 | 1 | C02201411181151252372BSET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIN WANG | | -NEW YORK-NEW YORK-USA |
| 4023 | 8/1/2012 | 1 | SET TOP BOX 1SET AC867E008A2KSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN FAN | | ANAHEIMCAUSA |
| 4024 | 5/28/2013 | 1 | C20130526200450915105ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | Y. JONATHAN ZHONG | | DULUTHGEORGIAUSA |
| 4025 | 6/5/2013 | 1 | C20130604112044931745ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENFANG JIN | | CALIFORNIAUSA |
| 4026 | 5/19/2015 | 1 | B14201505180916005823665ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | KAICHING WU | | LAS VEGAS-NEVADA-USA |
| 4027 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENTING WANG | | APT.265HOUSTONTEXASUSA |
| 4028 | 4/9/2015 | 1 | B14201504081831563930365ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | SHERYL XIA | | -FREMONT-CALIFORNIA-USA |
| 4029 | 12/24/2014 | 1 | B01201412231539027960SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FENG HUANG | | -FL-USA |
| 4030 | 2/23/2015 | 1 | B01201501211412433908285ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FENG HUANG | | -FLORIDA-USA |
| 4031 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHAO | | VIRGINIA USA |
| 4032 | 11/20/2014 | 1 | C01201411170610313207SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHARLES YU | | -FREMONT-CALIFORNIA-USA |
| 4033 | 12/30/2011 | 6 | SET TOP BOX 6SETS,PLC 6SETSSET TOP BOXPLC | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | SE BELLEVUE WA USA |
| 4034 | 1/18/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | BELLEVUE WA USA |
| 4035 | 2/7/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HON H WAN | | BELLEVUEWAUSA |
| 4036 | 5/13/2013 | 1 | C20130510234724853995ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHUANG | | TEXASUSA |
| 4037 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E038332 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINWEI DING | | SAN DIEGOCALIFORNIAUSA |
| 4038 | 5/19/2015 | 1 | C01201505150514814661865ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | MICHAEL LAM | | HONOLULU-HAWAII-USA |
| 4039 | 5/11/2013 | 1 | C20130908132264152925ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | MELLWIN YEN | | CALIFORNIAUSA |
| 4040 | 5/15/2015 | 1 | T01201505121117257618995ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | MELWIN YEN | | -CALIFORNIA-USA |
| 4041 | 6/27/2013 | 1 | C20130624173625426635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PO SIU | | PARSIPPANY,NEW JERSEYUSA |
| 4042 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN HEW | | FAIRFIELD |
| 4043 | 11/19/2012 | 2 | SET TOP BOX 2SETS AC867E02D50 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT HAU | | BRUNSWICKNEW JERSEYUSA |
| 4044 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOS INSURANCE  AL | | SUITE #700NEW YORKNEW YORKUSA |
| 4045 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E03318A | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZUOZHEN TIAN | | WYNNEWOOD,PENNSYLVANIAUSA |
| 4046 | 12/15/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LIANHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN KUANG | | SAN FRANCISCO CA USA |
| 4047 | 7/23/2013 | 1 | C20130612092406546365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR NG | | NEW YORKNEW YORKUSA |
| 4048 | 7/23/2013 | 1 | C20130612092406546365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR NG | REDACTED | NEW YORKNEW YORKUSA |
| 4049 | 5/18/2015 | 1 | C01201505140216518354865ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | MARY | | -NEW YORK-NEW YORK-USA |
| 4050 | 5/3/2013 | 1 | C20130520272708219995ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING XU | | HEIGHTSNEW YORKUSA |
| 4051 | 3/25/2015 | 1 | C01201501200453511199SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOHN SHEN | | POMPANO BEACH-FLORIDA-USA |
| 4052 | 3/24/2014 | 1 | C01201403190550032096SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JUNGMY LIN | | BELLEVUEWASHINGTONUSA |
| 4053 | 7/19/2013 | 1 | C20130625216201375ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK TAI | | MISSOURI CITYTXUSA |
| 4054 | 5/24/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGNING ZHA | | TX USALLENTXUSA |
| 4055 | 10/20/2011 | 1 | SET TOP BOX 1SET 2AA9 2BFASET TOP BOX 1SET 2 | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | GARY NG | | ARCADIA  CA  USA,CA,CA |
| 4056 | 5/11/2013 | 1 | C20130906044809126085ET TOP | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CHENCHEN SHEN | | CLARKSVILLEINDIANAUSA |
| 4057 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E02619SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO JI | | PHILADELPHIAPAUSA |
| 4058 | 10/23/2012 | 2 | SET TOP BOX 2SETS AC867E028C2ASET TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIYAN HUANG | | WAUSA |
| 4059 | 5/19/2013 | 1 | C20130506193639ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN HAO HUANG | | WA98108SEATTLEWASHINGTONUSA |
| 4060 | 12/5/2012 | 1 | SET TOP BOX 1SET USB 2PCS REC | 83.4 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4061 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E033918 | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4062 | 12/4/2012 | 4 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 4063 | 10/29/2013 | 1 | C20131026041451612635ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | GANG WU | | TEXASUSA |
| 4064 | 5/15/2014 | 1 | C20140513135427801355ET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ERIC HUI | | TEXASUSA |
| 4065 | 9/30/2013 | 1 | B20130927095425735205ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | HWASEUNG OH | | TEXASUSA |
| 4066 | 5/5/2015 | 1 | B14201505121022532784255ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | LEO CHU | | TEXASUSA |
| 4067 | 7/26/2013 | 1 | DOCID:36884SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KRISTINA LAU | | NORTH CAROLINA USA |
| 4068 | 4/3/2014 | 1 | C20130815017331428555ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | KRISTINA LAU | | NORTH CAROLINAUSA |
| 4069 | 4/20/2015 | 1 | C20150415033702671885ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | WILLIAM ZHANG | | MCKINNEYTEXASUSA |
| 4070 | 4/20/2015 | 1 | C20150415033702671885ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | PAUL HSU | | -CLARKSVILLE-TENNESSEE-USA |
| 4071 | 1/9/2013 | 1 | C13201501130836581531325ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | EDDHONGNG | | CITY-NEW JERSEY-USA |
| 4072 | 10/5/2011 | 1 | SET TOP BOX 1 SET SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIO CANG CHAO | | ROSEMEAD CA U S A,CA,USA |
| 4073 | 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029995SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIO CANG CHAO | | CA U S A |
| 4074 | 7/12/2013 | 1 | B20130711093630865865ET TOP | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LISA NGUYEN | | SACRAMENTOCALIFORNIAUSA |
| 4075 | 5/19/2015 | 1 | C01201505151304044592455ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | QING SONG | | ARIZONA-USA |
| 4076 | 11/14/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHONG | | APT.5LINGYINGYUNUSA |
| 4077 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TANG YING JUAN | | FLUSHINGNYUSA |
| 4078 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI SHEN | | SUGAR LANDTXUNITED STATES |
| 4079 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HE ZHU | | ANTIOCHCAUSA |
| 4080 | 8/15/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDYHONGNG | | OAKLANDCALIFORNIAUSA |
| 4081 | 3/4/2011 | 1 | C20130417105308812175ET TOP | 50 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY HON NG | | OAKLANDCALIFORNIAUSA |
| 4082 | 10/4/2012 | 2 | C20130411705308812179SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A.HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULEI ZHANG | | FREMONTCALIFORNIAUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4083 | 9/22/2013 | 1 | C20130918105648199972SET TOP | 25 | CREATE NEW ECOMMERCECSZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | KON SON LAM | | OAKLAND,CALIFORNIAUSA |
| 4084 | 2/26/2013 | 1 | SET TOP BOX 1SET ACB670307476 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUE C TRUONG | | FAIRFAXVIRGINIAUSA |
| 4085 | 5/27/2013 | 1 | B20130524105042469205SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEGGY TONG | | HONOLULUHAWAIIUSA |
| 4086 | 7/31/2013 | 1 | B20130729104027143115SET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PEGGY TONG | | HONOLULUHAWAIIUSA |
| 4087 | 9/5/2013 | 1 | C20130902022345362065SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | BRIAN A LAMONT | | CITYNEW JERSEYUSA |
| 4088 | 1/9/2013 | 1 | SET TOP BOX 1SET ACB67033636A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIM PEI | | FLUSHINGNEW YORKUSA |
| 4089 | 5/19/2015 | 1 | C01201505160043274815SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XINYUZHANG | | FLUSHING-NEW YORK--USA |
| 4090 | 2/18/2013 | 1 | SET TOP BOX 1SETACB67E033067S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DINNIE LIM | | HAUTEINDIANAUSA |
| 4091 | 9/24/2012 | 1 | LONG WAY | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | ZHONGWEN LIANG | | CORDOVA, CA 95742 8014 USA,CA,CA |
| 4092 | 12/12/2014 | 1 | C01201412100607198019 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MARGARET KAN | | HAWAII-USA |
| 4093 | 12/23/2011 | 1 | SET TOP BOX 1SET TO | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAKIT CHAN | | BROOKLYNNEW YORKUSA |
| 4094 | 1/9/2013 | 1 | SET TOP BOX 1SETACB67E03580E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAKIT CHAN | | YORKUSA |
| 4095 | 12/13/2013 | 1 | B20131211092127439835SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | TIANYIXIA | | LOS ANGELESCALIFORNIAUSA |
| 4096 | 11/2/2012 | 1 | SET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUNTAO HE | | THE WOODLANDS TEXAS USA |
| 4097 | 4/6/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMUND LEUNG | | SAN FRANCISCOCALIFORNIAUSA |
| 4098 | 5/28/2014 | 1 | CNT1405270001 9MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YOU KU | | DIEGO CACAUSA |
| 4099 | 10/29/2013 | 1 | C20131027133501140225SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | MICHAEL HUANG | | CALIFORNIAUSA |
| 4100 | 3/31/2014 | 1 | C07201403291617234036 2SET TO | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | YANG ZHANG | | CLARACALIFORNIAUSA |
| 4101 | 3/28/2012 | 1 | SET TOP BOX 2SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING YANG | | APT 738EAUMONTTXUSA |
| 4102 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN TAN | | 4FELMHURSTNEW YORKUSA |
| 4103 | 6/20/2013 | 1 | C20130619115471715 4SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY ZHANG | | NEW YORKUSA |
| 4104 | 1/20/2015 | 1 | C01201501180436094957 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAN XIAO | | SAN DIEGO CALIFORNIA -USA |
| 4105 | 12/16/2014 | 1 | C13201412131213254144 7SET TO | 25 | HUA YANG INTERNATIONAL | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEN ZHENG | | ARKANSAS-USA |
| 4106 | 9/4/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANJUN QONG | | CHICAGOILUSA |
| 4107 | 4/9/2015 | 1 | B14201504081831463949 3SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHANJUN QONG | | CHICAGOILUSA |
| 4108 | 8/7/2012 | 7 | SET TOP BOX 7SETS WIRELESS CARD SET TOP BOX 7S | 203 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCALIN | | FREMONTCAUSA |
| 4109 | 12/12/2012 | 1 | SET TOP BOX 1SET ACB67E03299F8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUN ZI HUANG | | EUCLIDOHIOUSA |
| 4110 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:1494SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY GUO | | FREMONT CA USA,CA,CA |
| 4111 | 4/19/2013 | 1 | C20130418105822993695SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAQING LI | | MICHIGANUSA |
| 4112 | 6/20/2013 | 1 | C20130618102726646065SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK YANG | | CITYMARYLANDUSA |
| 4113 | 12/24/2012 | 1 | SET TOP BOX 1SETACB67E033C17 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JERRY GUO | | LOS ANGELESCALIFORNIAUSA |
| 4114 | 4/10/2015 | 1 | B14201504081831306332 4SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZHAOHUI XU | | LEAGUE CITY-TEXAS-USA |
| 4115 | 8/30/2012 | 1 | SET TOP BOX 1SET ACB670228347 SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ISAACWONG | | FREMONTCAUSA |
| 4116 | 4/10/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY NG | | HOWELLNJUSA |
| 4117 | 4/17/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FANNY LEUNG | | HOWELLNJUSA |
| 4118 | 9/20/2012 | 1 | SET TOP BOX 1SET ACB67E02AEE8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILFREDCHAN | | WHIPPANYNEW JERSEYUSA |
| 4119 | 3/11/2013 | 1 | SET TOP BOX 1SETACB67E033 9A32 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IDA CHAN | | WASHINGTONUSA |
| 4120 | 5/17/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINA TSANG | | WARWICKRIUSA |
| 4121 | 4/15/2015 | 1 | C01201504130935575464 0SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ZHENGYAO CHEN | | PARK-CALIFORNIA-USA |
| 4122 | 3/8/2013 | 1 | SET TOP BOX 1SET ACB67E038A3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIN | | AVE ST. LOUISMISSOURIUSA |
| 4123 | 12/14/2012 | 1 | SET TOP BOX 1SET ACB67E033105 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YU | | FREMONTCALIFORNIAUSA |
| 4124 | 4/2/2013 | 1 | SET TOP BOX 1SETACB67E040888 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER CHOING | | PHILADELPHIAPENNSYLVANIAUSA |
| 4125 | 2/10/2014 | 1 | C02201401261517229205SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HAIPENNSYLVANIAUSA | | DIEGOCALIFORNIAUSA |
| 4126 | 6/11/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BIN LIU | | AUSTINTXUSA |
| 4127 | 12/14/2011 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | LWHONG KONG | LWHONG KONG | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | KING CHIU LUI | | FLUSHING NY USA,NY,NY |
| 4128 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD SET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE CHAN | | ALPHARETTAGAUSA |
| 4129 | 5/19/2015 | 1 | C01201505161125326806SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WINNIE CHAN | | ALPHARETTA-GEORGIA-USA |
| 4130 | 11/5/2012 | 1 | SET TOP BOX 1SET ACB67E020F93SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARY WONG | | HIGHLANDS RANCHCOUSA |
| 4131 | 4/10/2015 | 1 | B14201504081831315219 5SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JOHN TANG | | -MONTANA-USA |
| 4132 | 3/26/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIFAN YUE | | LOUISVILLEKENTUCKYUSA |
| 4133 | 12/9/2014 | 1 | C01201412051304597010 8SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WEI HU | | -MICHIGAN-USA |
| 4134 | 3/17/2015 | 1 | B01201503161350544469 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TONY Y CHU | | -TEXAS-USA |
| 4135 | 2/24/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIENCHANG WANG | | FREMONTCALIFORNIA |
| 4136 | 7/25/2012 | 2 | SET TOP BOX 1SET ACB67E008ED4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN GUO | | HOUSTONTXUSA |
| 4137 | 11/28/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING HOU KWONG | | BROOKLYN NY USA |
| 4138 | 7/2/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MINKYU CHOI | | PROVOUTAUSA |
| 4139 | 6/25/2013 | 1 | DOCID:3598SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINKYU CHOI | | 84604 USA |
| 4140 | 9/17/2013 | 1 | C20130912151426757575SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MINKYU CHOI | | USA |
| 4141 | 2/22/2013 | 1 | SET TOP BOX 1SETACB67E037491 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIWEN MEI | | ILLINOISUSA |
| 4142 | 10/4/2012 | 1 | SET TOP BOX 1SET ACB67E028741SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINKYU CHOI | | SEATTLEWAUSA |
| 4143 | 6/28/2013 | 1 | SET TOP BOX FOR REPAIR | 17 | HUA YANG INTL | R2 A HI TECH INDLONG GAOXING | CHINA,GUANGDONG | KEYUAN RD WEST | GUANGDONG | SUSAN S LIANG | | PITTSBURGCAUSA |
| 4144 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARD SET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN S LIANG | | PITTSBURGCAUSA |
| 4145 | 3/12/2013 | 1 | SET TOP BOX FOR R | 18 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSANLIANG | | CAUSA |
| 4146 | 5/2/2013 | 1 | C20130501025612544715SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALOHA HAWAIIAN GRILL | | PUYALLUP WASHINGTONUSA |
| 4147 | 5/14/2013 | 1 | DOCID:34856SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALOHA HAWAIIAN GRILL | | PUYALLUP WASHINGTON USA |
| 4148 | 6/19/2013 | 1 | DOCID:3582SSET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALOHA HAWAIIAN GRILL | | PUYALLUP WASHINGTON USA |
| 4149 | 7/3/2013 | 1 | C20130708041425373058SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN HUANG | | LYNNWOODWASHINGTONUSA |
| 4150 | 3/7/2013 | 5 | MEDIA PLAYER 5SETS | 125 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC OU | | FREMONT CA 94539. USA |
| 4151 | 6/4/2013 | 1 | C20130604024445294855SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUMING ZHOU | | OAKLANDCALIFORNIAUSA |
| 4152 | 12/12/2014 | 1 | C01201412100301018763 1SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | QING TONG | | ARCADIA,CALIFORNIAUSA |
| 4153 | 8/8/2012 | 1 | SET TOP BOX 1SET ACB67E027168SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | XIE RAN | | CLEMSON SC USA |
| 4154 | 10/31/2011 | 1 | SET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINH TAM LAI | | CARY-NORTH CAROLINA USA,NC,NC |
| 4155 | 6/25/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEON SOO BYUN | | SEVERNMARYLANDUSA |
| 4156 | 8/1/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IAN GAO | | SAINT LOUIS CITYUTAHUSA |
| 4157 | 9/3/2012 | 1 | SET TOP BOX 1SET ACB67E02E7F32SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BAODONG LIU | | SALT LAKE CITYUTAHUSA |
| 4158 | 9/12/2012 | 1 | SET TOP BOX 1SET TO | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | BAODONG LIU | | SALT LAKE CITY,UT,UT |
| 4159 | 10/24/2013 | 1 | C20131022035102008038SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAM | | AUTOCALIFORNIAUSA |
| 4160 | 8/23/2012 | 1 | SET TOP BOX 1SET ACB67E0288SASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEN LI JING | | NYUSA |
| 4161 | 9/17/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL YOO | | FLUSHINGNYUSA |
| 4162 | 7/26/2013 | 1 | C20130724060406599551SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAENGOW NATVENA | | NEWYORKNEW YORKUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4163 | 12/5/2012 | 1 | SET TOP BOX 1SETAC867E03051D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAEHWAN KIM | | PHOENIXAZUSA |
| 4164 | 5/8/2014 | 1 | 8012014050609302241850SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | DEE LAZERSMITH | | APT #1GBAYSIDENEW YORKUSA |
| 4165 | 11/15/2013 | 1 | C2013113113290889365SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | SHIHUA WU | | CALIFORNIAUSA |
| 4166 | 5/15/2013 | 1 | C201305141004201704250SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CRYSTAL | | VALLEY CITYUTAHUSA |
| 4167 | 5/8/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI SHUM | | NEW YORKNYUSA |
| 4168 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIMMY MA | | #10DALY CITYCA |
| 4169 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02AEEASET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIHONG HAO | | NEWARKNJUSA |
| 4170 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HORONG HUANG | | ARCADIACA |
| 4171 | 7/1/2013 | 1 | C201306270643211004SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI LILY CHEN | | ARIZONAUSA |
| 4172 | 12/30/2013 | 1 | C072013122903293022413SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | YI LILY CHEN | | ARIZONAUSA |
| 4173 | 6/7/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARRETTHO | | CAUSA |
| 4174 | 4/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 45.6 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG PARK | | CALABASASCALIFORNIA 91302USA |
| 4175 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOUNG PARK | | CALABASASCALIFORNIAUSA |
| 4176 | 12/27/2012 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE B GUAN | | FREMONTCALIFORNIAUSA |
| 4177 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONALD LEE | | FREMONTCALIFORNIAUSA |
| 4178 | 9/16/2013 | 1 | C201309120933397060SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | HUONG FINN | | JOSECALIFORNIAUSA |
| 4179 | 5/27/2014 | 1 | 8072014052609353516399SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | LIANG LAI | | ARBORMICHIGANUSA |
| 4180 | 5/13/2015 | 1 | 2015-SC02-0317-1SET TOP BOX | | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | FLORA DU | | MICHIGAN,48108-1556 USA-USA |
| 4181 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARK CALIFORNIA USA |
| 4182 | 8/16/2012 | 1 | SET TOP BOX 1SET AC867E02680SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCAUSA |
| 4183 | 1/15/2013 | 1 | SET TOP BOX 1SET AC867E00B8CC | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCAUSA |
| 4184 | 3/22/2013 | 1 | SET TOP BOX 1SET AC867E037IC4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY AN | | MONTEREY PARKCALIFORNIAUSA |
| 4185 | 4/9/2013 | 1 | SET TOP BOX 1SETAC867E0031222 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE HANG KWONG | | ALHAMBRACALIFORNIAUSA |
| 4186 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINKYU KIM | | BOZEMAN MONTANA USA |
| 4187 | 5/16/2013 | 1 | C201305141620126518458SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HEIDI YONGER ZHANG | | LORENZOCALIFORNIAUSA |
| 4188 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAK PUNG | | ELMHURSTNEW YORKUSA |
| 4189 | 9/27/2013 | 1 | C201309232345340454SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | HUGO CHOW | | ROSEMOUNTMINNESOTAUSA |
| 4190 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | TZEWEI SOU | | FREMONTCA |
| 4191 | 5/8/2014 | 1 | C012014050610101469476SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | GUANGYANG LI | | YORKUSA |
| 4192 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LIU | | NORTH GRAFTON,MA,MA |
| 4193 | 3/18/2014 | 1 | C012014031622513197220SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | TSAN CHANG | | NEW JERSEYUSA |
| 4194 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIRK WAN | | PITTSFORDNEW YORK |
| 4195 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E007DD1SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG MIN KIM | | HAMPTONVAUSA |
| 4196 | 8/7/2013 | 1 | C201308031648542308SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK FUNG WAN | | #110HONOLULUHAWAIIUSA |
| 4197 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANTINGGUAN | | HONOLULUHIUSA |
| 4198 | 12/5/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAQIN SHE | | SAN FRANCISCO CA USA,CA,CA |
| 4199 | 7/19/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOUGLAS | | FREMONTCAUSA |
| 4200 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY WU | | CHICAGOILLINOISUSA |
| 4201 | 2/6/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY WU | | ILLINOISUSA |
| 4202 | 5/15/2015 | 1 | C0120150513160257977775SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LISA CHUN | | HONOLULU,HAWAII-USA |
| 4203 | 6/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY RIM | | BAYSIDENYUSA |
| 4204 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E02C3AA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE SU | | FREMONTCALIFORNIAUSA |
| 4205 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. CHEE MUN WONG | | APT 8CFLUSHINGNYUSA |
| 4206 | 12/15/2014 | 1 | C01201412111014289713TSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YOU NAN CHEN | | NEW YORK-USA |
| 4207 | 11/13/2012 | 1 | SET TOP BOX 1SETAC867E02F263 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARET AU | | BOTHELLWASHINGTONUSA |
| 4208 | 6/13/2013 | 1 | C201306100647508926BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRIETTA LI | | NORRIDGEILLINOISUSA |
| 4209 | 12/3/2013 | 1 | C201312010510521148SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | EDITH CHAN | | MINNESOTAUSA |
| 4210 | 3/15/2013 | 1 | SET TOP BOX 1SET AC867E03AA67 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | INDUSTRYCALIFORNIAUSA |
| 4211 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CAROLYN ZOEN | | WALNUTCAUSA |
| 4212 | 8/29/2014 | 1 | C022014082712157206525SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | 6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | GUANGDONG | CAROLYN ZOEN | | CALIFORNIA-USA |
| 4213 | 5/15/2015 | 1 | C0120150513162334891415SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | SIU PU MUI | | -LOS ANGELES-CALIFORNIA-USA |
| 4214 | 12/10/2013 | 1 | DOCID:40417SET TOP BOX FOR R | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | MRS. LORRAINE YAO | | ASHBURN VIRGINIA USAUSA |
| 4215 | 11/14/2013 | 1 | C20131112101040264215ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | LORRAINE YAO | | VIRGINIAUSA |
| 4216 | 12/10/2014 | 1 | C01201412071735291772SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LOK SANG CHEN | | FREMONT CALIFORNIA-USA |
| 4217 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING TANG | | FREMONTCAUSA |
| 4218 | 2/1/2013 | 1 | SET TOP BOX 1SET AC867E034060 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING TANG | | CALIFORNIAUSA |
| 4219 | 3/1/2013 | 1 | SET TOP BOX 1SETAC867E03990B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN QUAN | | AURORAILLINOISUSA |
| 4220 | 12/6/2012 | 1 | SET TOP BOX 1SETAC867E00AD43 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG CHEN | | 307FLUSHINGNEW YORKUSA |
| 4221 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE VI | | ILLINOISUSA |
| 4222 | 1/20/2014 | 1 | C072014011809582424225SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | QIAO GUO | | NEW YORK CITYNEW YORKUSA |
| 4223 | 11/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY YAP | | BRIDGEWATER NJ USA |
| 4224 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | FLOORFLUSHINGNEW YORKUSA |
| 4225 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER KIM | | FLUSHINGNEW YORK-USA |
| 4226 | 1/20/2015 | 1 | C0120150118112235798865ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | HUANG XIA | | -FLUSHING-NEW YORK-USA |
| 4227 | 1/20/2015 | 1 | C012015011802085041570SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIEMIN CHEN | | FLUSHING-NEW YORK-USA |
| 4228 | 2/7/2012 | 1 | SET TOP BOX 1SET AC867E0039NA3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CUYID CHAN | | CALIFORNIAUSA |
| 4229 | 10/22/2013 | 1 | C2013101815490446989SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHUNG CHING CHEN | | TRL-TUCSON-ARIZONA-USA |
| 4230 | 12/8/2014 | 1 | C01201412040425519994SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHUN FUNG YUEN | | CALIFORNIAUSA |
| 4231 | 4/23/2015 | 1 | C0120150516013146936985ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG,CH SHENZHEN | | GUANGDONG | SHI SIAO | | -CALIFORNIA-USA |
| 4232 | 4/23/2015 | 1 | 8142015042309395656579SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN DISTRICT,SHENZHEN,GUANGDONG,CH SHENZHEN | | | GUANGDONG | SHI SIAO | | -CALIFORNIA-USA |
| 4233 | 6/19/2014 | 1 | C072014061703322169438SET TO | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN KO | | -NEW YORK-USA |
| 4234 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANH BANH | | RANCHO CORDOVACALIFORNIAUSA |
| 4235 | 1/31/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANH BANH | | RANCHO CORDOVACALIFORNIAUSA |
| 4236 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00C02D3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADA CHEUNG | | SANTA CLARACAUSA |
| 4237 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867013408E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUO LIN | | ASHBURNVIRGINIAUSA |
| 4238 | 10/8/2013 | 1 | C2013101713473035635SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | CHANGQING XIE | | FREMONTCALIFORNIAUSA |
| 4239 | 6/17/2014 | 1 | C012014061348520354793SET TO | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROY WANG | | -IOWA-USA |
| 4240 | 10/10/2013 | 1 | C2013100901513229299SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN ZHEN,CHINA | | GUANGDONG | GULED LEE | | CALIFORNIAUSA |
| 4241 | 12/5/2011 | 1 | SET TOP BOX 1SET MAC:322C SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAINING LIU | | FREMONT CA USA |
| 4242 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02F856 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGKIT SZE | | MORGANVILLENEW JERSEYUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4243 | 4/15/2013 | 1 | C20130412060847921 75SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT LI | | DANVILLECALIFORNIAUSA |
| 4244 | 5/30/2014 | 1 | C01201405280317424 1746SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KRISTI LIN | | MASSACHUSETTSUSA |
| 4245 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI LAI | | APT 1MALDENMAUSA |
| 4246 | 10/8/2013 | 1 | C20131007114654760 78SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WAI LAI | | MALDENMASSACHUSETTSUSA |
| 4247 | 10/29/2013 | 2 | C20131024110921567 32SET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAI LAI | | MALDENMASSACHUSETTSUSA |
| 4248 | 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI CHEN | | BROOKLYN NY USA |
| 4249 | 9/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONG WAY | NORTH GATE, BLOCK R2A, VIRTUAL | UNIVERSITY PARK OF HITECH IND PARK | KEYUAN RD WEST,NANSHAN DIST | GUANGDONG | LI CHEN | | 112212442 UNITED STATES OF |
| 4250 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGZHULI | | MALDENMASSACHUSETTSUSA |
| 4251 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E027315SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAI C NGAN | | APT 9FRAMINGHAMMAUSA |
| 4252 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING XU | | APT 1002 LAS VEGAS NV USA |
| 4253 | 10/25/2011 | 1 | SET TOP BOX 1SET MAC:154DSET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING XU | | LAS VEGAS NV USA |
| 4254 | 9/6/2013 | 1 | C20130904035446470 87SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | BRIAN LAI | | EL MONTECALIFORNIAUSA |
| 4255 | 8/23/2012 | 1 | SET TOP BOX 1SET AC867E0289D1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NA REN | | ROSWELLGAUSA |
| 4256 | 7/16/2013 | 1 | EMAIL20130716001SET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY | | FREMONT,CA 94539,USA |
| 4257 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GINNING CHEN | | PLANOTXUSA |
| 4258 | 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY HE | | NEW YORKUSA |
| 4259 | 4/10/2015 | 1 | B14201504081831329 2358SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | BEN YAN | | HENRICO-VIRGINIA-USA |
| 4260 | 5/24/2013 | 2 | C20130523000835242 87SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT H TSUI | | FREMONTCALIFORNIAUSA |
| 4261 | 3/18/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY YU | | LOS ANGELESCALIFORNIAUSA |
| 4262 | 11/1/2012 | 1 | SET TOP BOX 1SET AC867E02D01BSET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUAXIN LI | | SAN FRANCISCOCAUSA |
| 4263 | 2/13/2014 | 1 | C01201402111608503 9699SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUAXIN LI | | CALIFORNIAUSA |
| 4264 | 5/10/2013 | 1 | C20130506103751848 84SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH YEUNG | | CALIFORNIAUSA |
| 4265 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANIEDA HOM | | FAIRVIEW PARKOHIOUSA |
| 4266 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANIEDA HOM | | FAIRVIEW PARKOHIOUSA |
| 4267 | 8/26/2013 | 1 | C20130822125811968 48SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | DONNA HOM | | PARK,OHIO,USA |
| 4268 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANTONY LEE | | FREMONTCAUSA |
| 4269 | 6/23/2014 | 1 | C01201406190950121 3692SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIANAN XU | | -OBERLIN-OHIO-USA |
| 4270 | 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONAS WU | | PLANOTEXASUSA |
| 4271 | 4/10/2013 | 1 | C20130409114516462 52SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOHUI FAN | | DOTHANALABAMAUSA |
| 4272 | 1/29/2013 | 1 | SET TOP BOX 1SET AC867E03519A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON | | WASHINGTONUSA |
| 4273 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH S CHIU | | BROOKLYNNYUSA |
| 4274 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FCB0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSAN | | ANGELESCALIFORNIAUSA |
| 4275 | 3/19/2015 | 1 | 2015-SC03-0116SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHAOTING | | CLARA CALIFORNIA USA-USA |
| 4276 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QIONG DONG | | BELLAIRE,TX,TX |
| 4277 | 4/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUEENIE WONG | | CHEVY CHASEMDUNITED STATES |
| 4278 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY KAM | | HOFFMAN ESTATESIL |
| 4279 | 1/10/2013 | 1 | SET TOP BOX 1SET AC867E035BB7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY KAM | | ESTATESILLINOISUSA |
| 4280 | 6/13/2013 | 1 | C20130610100019908 89SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JULIE PORTER | | UTAHUSA |
| 4281 | 12/9/2014 | 1 | C01201412071244595 6850SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YONGJUNWALLACE ZHU | | -SAN FRANCISCO-CALIFORNIA-USA |
| 4282 | 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOMING SHENG | | HOLLADAY UT USA |
| 4283 | 7/16/2013 | 1 | C20130715075700568 35SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LOKYU LAU | | CALIFORNIAUSA |
| 4284 | 12/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI HUA SHEN | | HONOLULU HAWAII USA |
| 4285 | 6/3/2013 | 1 | C20130601024911248 93SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY YIP | | FRANCISCOCALIFORNIAUSA |
| 4286 | 4/15/2015 | 1 | C02201504131242508 9861SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | ,SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HON GIANG | | -CALIFORNIA-USA |
| 4287 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHOW | | CUMMINGGAUNITED STATES |
| 4288 | 9/29/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOAI XIE | REDACTED | DULUTHGAGEORGIA USA |
| 4289 | 10/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOAI XIE | | DULUTH GA USA |
| 4290 | 3/6/2015 | 3 | C01201503031045348 4549SET TO | 77 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SIMON KAO | | -GEORGIA-USA |
| 4291 | 10/21/2011 | 5 | SET TOP BOX 5SETS MAC:17B9,2C9SET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAT GENG | | MICHIGAN USA,MI,MI |
| 4292 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E03579D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU YAO | | AURORACOLORADOUSA |
| 4293 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 33 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU W YAO | | AURORACOLORADOUSA |
| 4294 | 6/7/2013 | 1 | DOCID:35584SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LOU W YAO | | AURORA COLORADO USA |
| 4295 | 2/4/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOWARD HO KI CHAN | | 109SHERMAN OAKSCALIFORNIAUSA |
| 4296 | 8/12/2014 | 1 | C01201408081423319 0744SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | HOWARD HO KI CHAN | | -SHERMAN OAKS-CALIFORNIA-USA |
| 4297 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E033EBA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH LEUNG | | CARLE PLACENEW YORKUSA |
| 4298 | 12/4/2012 | 1 | SET TOP BOX 1SET AC867E02FF78 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH LEUNG | | PLACENEW YORKUSA |
| 4299 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E027F30SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY SHI | | NORCROSS GAUSA |
| 4300 | 12/15/2014 | 1 | C01201412120318157 2677SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SHUAI YUAN | | CALIFORNIA-USA |
| 4301 | 9/3/2013 | 1 | C20130901092908795 70SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | FRANCIS YUNG | | WASHINGTONUSA |
| 4302 | 1/13/2015 | 1 | C01201501091022431 9087SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RUI LI | | -MASSACHUSETTS-USA |
| 4303 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHAN | | BERKELEY HEIGHTSNEW JERSEYUSA |
| 4304 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F0FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON LEUNG | | CRANSTONRIUSA |
| 4305 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLAND NY USA,NY,NY |
| 4306 | 7/30/2013 | 1 | DOCID:36950SET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLAND NY USA |
| 4307 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867E02BD23SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIDONG CHEN | | ISLANDNYUSA |
| 4308 | 1/27/2014 | 1 | C01201401242151347 8493SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | KAI SONG | | NEW YORKNEW YORKUSA |
| 4309 | 3/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YANG | | BROOKLYNNY |
| 4310 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY YANG | | BROOKLYNNYUSA |
| 4311 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY | | BROOKLYNNY |
| 4312 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E031FFD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EVE D0 | | ARBORMICHIGANUSA |
| 4313 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 4314 | 2/8/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 4315 | 4/24/2013 | 1 | DOCID:34329SET TOP BOX 1 SET | 26 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 4316 | 6/21/2013 | 1 | C20130619100151426 97SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIUFAI HO | | NORRIDGEILLINOISUSA |
| 4317 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAIXIA MA | | SAN JOSECAUSA |
| 4318 | 1/20/2015 | 1 | C01201501171008006 3061SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TIFFANY CHEN | | -NEW YORK-USA |
| 4319 | 3/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN K TING | | SUGAR LANDTEXASUSA |
| 4320 | 1/7/2013 | 3 | SET TOP BOX 3SETS USB 2PCS REC | 83.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANDY NGAN | | GROVECALIFORNIAUSA |
| 4321 | 11/13/2012 | 1 | SET TOP BOX 1SET AC867E02F1D7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIU WONG | | MISSOURI CITYTEXASUSA |
| 4322 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARKWONG | | MISSOURI CITYTXUSA |

DWT Summary: DHS Shipments to Individual Purchasers

| sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAT MAN WONG | | USA,CA,CA |
| 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QUENTIN SUN | | POMONACALIFORNIAUSA |
| 1/21/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN ZHOU | | BROOKLYNNYUSA |
| 12/12/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZAIGANG LIU | | PLANO TX USA,TX,TX |
| 2/21/2013 | 1 | SET TOP BOX 1SET AC867032C59F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI Y LAU | | FLORIDAUSA |
| 3/8/2013 | 1 | SET TOP BOX 1SET AC867020B274 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKSON SHAW | | FREMONTCALIFORNIAUSA |
| 11/13/2012 | 1 | SET TOP BOX 1SET AC867020F26D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SONIAMA | | TEXAS USA |
| 10/14/2013 | 1 | C20131012234935946BB8SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | ERNEST WU | | LEWISVILLETEXASUSA |
| 8/20/2013 | 1 | C20130816113959279745SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | ERNEST WU | | TEXASUSA |
| 2/6/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU CHAO | | AZ 85008655GARIZONAUSA |
| 9/27/2012 | 1 | SET TOP BOX AC867032A602SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THUAN TA | | OLYMPIAWAUSA |
| 8/18/2014 | 1 | C20120140817123102655BSET TOP | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | FANG CHEN | | -SPRINGDALE-ARKANSAS-USA |
| 10/12/2013 | 1 | C20131012012064295182SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | MICHAEL LIN | | FREMONTCALIFORNIAUSA |
| 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 20 | JUNHONE TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIEKAI | | NORTH BRUNSWICK NJ USA |
| 5/2/2013 | 1 | EMAIL20130502001SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LL ZHANFENG | | FLOOR BAYSIDE NY 11361  U.S.A |
| 3/15/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIN CHOW | | FLUSHINGNEW YORKUSA |
| 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI BONG LEO | | NY 11361  USA |
| 1/20/2015 | 1 | C0120150117152234418266SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | GUANGDONG | HUI WANG | | -CALIFORNIA-USA |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MING JIANG | | ALPHARETTA GA US |
| 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FON KAM NDI | | FLOOR_WASHINGTON,DC 20001 |
| 1/30/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SET | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DERRICK CHENG | | KANEOHEHAWAII |
| 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUZHU XUAN | | OHIO UNITED STATES,OH,OH |
| 8/12/2013 | 1 | C20130807231230303735SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | YUZHU XUAN | | OHIOUSA |
| 3/15/2013 | 1 | SET TOP BOX 1SET AC867020392C2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EN KWOK | | MABLETONGEORGIAUSA |
| 5/19/2015 | 1 | C0120150514223865633SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | RUI HANG | | FLORIDA-USA |
| 6/4/2014 | 1 | C0120140525049948615SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | CONG LIN | | FLUSHINGNEW YORKUSA |
| 5/19/2015 | 1 | C0120150516224017713355SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WINNIE TAM | | MASSACHUSETTS-USA |
| 5/19/2015 | 1 | C0120150516230183569SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WINNIE TAM | | MASSACHUSETTS-USA |
| 5/30/2013 | 1 | C20130529072456949505SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SYLVIA CHAN | | FLORIDAUSA |
| 8/13/2013 | 1 | C20130809133715668455SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN ZHEN,CHINA | | | GUANGDONG | LOUISA KO | | CALIFORNIAUSA |
| 10/21/2013 | 1 | C20131019124545734815SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | ANGELA HOU | | STOCKTONCALIFORNIAUSA |
| 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG LUO | | USA |
| 4/27/2013 | 1 | C20130426111004978225SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAN WU | | POOLERGEORGIAUSA |
| 4/11/2013 | 2 | B20130410094052544525SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN YING LI | | #600ORLANDO FLORIDAUSA |
| 7/17/2013 | 1 | C20130716030035348355SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNG KIT LAU | | TERRACESTERLINGVIRGINIAUSA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU CHEN | | TEMECULACA |
| 10/17/2011 | 8 | SET TOP BOX 8SETS MAC SET TOP BOX 8SETS MAC | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONG QUAN JIANG | | CA USA,CA,CA |
| 4/26/2013 | 1 | C20130425100410138915SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN WANG | | MILLBRAE CALIFORNIAUSA |
| 10/5/2011 | 1 | SET TOP BOX  1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD,GU | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QI LU | | BLVD SMYRNA DE USA,DE,DE |
| 4/23/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIRLEY LEE | | ARCADIA,CA,CA |
| 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHENFENG ZHANG | | MURRAYUTAHUSA |
| 3/31/2014 | 2 | C07201403300331561253BSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | RUICHEN JIN | | NORTHVILLEMICHIGANUSA |
| 3/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SUET FEI LI | | SAN FRANCISCOCAUSA |
| 1/20/2015 | 1 | C0120150117095654564246SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | HAO ZENG | | -MASSACHUSETTS-USA |
| 10/6/2013 | 1 | C20130807194355741SET TOP BOX 1SET C20 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC CHAN | | ISLANDNEW YORKUSA |
| 4/25/2013 | 2 | C20130423091335760115SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER CHOW | | MASSACHUSETTSUSA |
| 2/18/2014 | 1 | C02201402161346115804SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | GUANGDONG | DANIEL AND AMY ENG | | YORKNEW YORKUSA |
| 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN WONG | | PALATINEILUSA |
| 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY WON | | MANALAPANNJUSA |
| 10/18/2012 | 1 | SET TOP BOX 1SET AC867020BF3CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI F PENG | | ,ALEXANDRIAVAUSA |
| 6/28/2012 | 1 | SET TOP BOX 3SETS PAPER CARD 6 | 75.6 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHI LI | | ALEXANDRIAVIRGINIAUSA |
| 12/15/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI F PENG | | ALEXANDRIA VA USA |
| 5/16/2013 | 1 | C20130515102116806733SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RON CHAN | | VANCOUVERWASHINGTONUSA |
| 1/16/2015 | 1 | B01201502131432592254 1SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JENNIFER WONG | | SEATTLE-WASHINGTON-USA |
| 6/28/2013 | 1 | C20130626225044462395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG FAN | | ILLINOISUSA |
| 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00B9F6SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETERCHUNG | | GREAT NECKNEW YORKUSA |
| 5/18/2015 | 1 | C0220150514051301994556SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | JOE MA | | CHICAGO ILLINOIS USA |
| 12/26/2012 | 1 | SET TOP BOX 1SETAC867E033847 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE CHAN | | LONG ISLAND CITYNEW YORKUSA |
| 4/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHU WING CHAN | | BROOKLYNNEW YORKUSA |
| 4/23/2013 | 1 | C20130418031024129945SET TO | 150 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JIANZHONG CHEN | | BAYSIDENYUSA |
| 1/29/2014 | 1 | C0120140129041299456SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | JIANZHONG CHEN | | BEACHVIRGINIAUSA |
| 4/23/2013 | 1 | C20130418053045808925SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | MICHAEL LEE | | FRANCISCOCALIFORNIAUSA |
| 3/1/2012 | 1 | SET TOP BOX 1SET NG 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNJIE YANG | | BAYSIDENYUSA |
| 6/8/2013 | 1 | C20130607091944106145SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN CHOW | | NEW YORKUSA |
| 8/20/2013 | 1 | C20130816054312552245SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH EN,CHINA | | | GUANGDONG | ANDY WONG | | WASHINGTONUSA |
| 6/13/2013 | 1 | C20130611063006647435SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TAM | | SAN DIEGOCALIFORNIAUSA |
| 5/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE HONG FAN | | FLUSHINGNYUSA |
| 7/29/2013 | 1 | C20130728084323662965SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID KARASZ | | SCOTIANEW YORKUSA |
| 5/6/2013 | 1 | C20130501502125833753SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIHAN SITU | | LOS ANGELESCALIFORNIAUSA |
| 5/6/2013 | 1 | C20130505133917605375SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY CHAN | | MILPITAS CALIFORNIAUSA |
| 2/27/2014 | 1 | C012014022211538277515SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | GUANGDONG | JIAQIAO ZU | | N308SAN YSIDROCALIFORNIAUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KEUNG YUNG | | OHIO USA |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F804SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | TSUN BON YU | | UNION CITYCAUSA |
| 8/27/2012 | 1 | SET TOP BOX 1SET AC867020887803SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUOMIN WU | | SAN FRANCISCOCALIFORNIAUSA |
| 9/4/2012 | 1 | SET TOP BOX 1SET AC867020392625SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHUOMIN WU | | SAN FRANCISCOCALIFORNIAUSA |
| 12/5/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KELIANG ZHAO | | SAN JOSE CA USA,CA,CA |
| 2/18/2013 | 1 | SET TOP BOX 1SET AC867020D008 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAO WANG | | ILLINOISUSA |
| 11/27/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HSI CHIH HO | | SAN JOSECALIFORNIAUSA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TOB 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO CHAO | | PORTAGEMICHIGANUSA |
| 7/15/2013 | 1 | C20130712052548848461SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE AGOSTINE | | HAMPSTEADMARYLANDUSA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERESA | | PLANOTXUSA |
| 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | KING HILL ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX FONG | | FREMONTCALIFORNIAUSA |
| 4/10/2015 | 1 | B14201504081831237775ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | XUPING WU | | BELLEVUE-WASHINGTON-USA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON QU | | BROOKLYNNEW YORKUSA |
| 9/25/2012 | 2 | SET TOP BOX 5SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIKEY | | MACOMBMICHIGANUSA |
| 5/15/2015 | 1 | C01201505131520009328BSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KEVIN CHEONG | | NORTH CAROLINA-USA |
| 3/3/2014 | 1 | DOCID:424015ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | BIN ZHANG | | CA USA |
| 8/6/2013 | 1 | C20130802132855438225ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YENNY CHAN | | FREMONTCALIFORNIAUSA |
| 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CLAIRE HUANG | | HONOLULUHAWAIIUSA |
| 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GU,GUANGDONG | SHENZHEN | GUANGDONG | CLAIRE HUANG | | HONOLULU HAWAII,HI,HI |
| 6/2/2013 | 1 | SET TOP BOX 1SETAC867O1SFF0E | 25 | HUA YANG INTERNATIONAL | KING HILL ROAD WEST, | | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING KWAN | | CALIFORNIAUSA |
| 12/24/2013 | 1 | C02201312200801463772SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | RACHEL LEE | | CITYTEXASUSA |
| 12/26/2014 | 1 | C01201412240938439032ZSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHENGQIANG LI | | MASSACHUSETTS-USA |
| 4/10/2015 | 1 | B14201504091515262997ASET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | BRIAN CHANG | | LAS VEGAS-NEVADA-USA |
| 1/22/2015 | 1 | C01201501191207511632SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WANLAN LIU | | CALIFORNIA-USA |
| 4/28/2015 | 1 | C01201504250501058417SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIE YIN | | -MASSACHUSETTS-USA |
| 12/30/2013 | 1 | B02201312261417184167SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | JEFFREY LIU | | NEW JERSEYUSA |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANNIE KWAN | | MARIETTA GEORGIA USA,GA,GA |
| 7/9/2013 | 1 | C20130708125453501445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELLA | | CITYCALIFORNIAUSA |
| 4/10/2015 | 1 | B14201504081831331249158T TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YAYA CUI | | COLUMBIA-MISSOURI-USA |
| 5/8/2014 | 1 | C01201405050825024233658T TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | WENBIN LIU | | MARYLANDUSA |
| 1/21/2013 | 1 | SET TOP BOX 1SETAC867010708A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | SKOKIEILLINOISUSA |
| 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | 80KS40KI1L |
| 1/29/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICTOR LAU | | SKOKIEILUSA |
| 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAWMICHIGAN |
| 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAW MICHIGAN USA |
| 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY NG | | SAGINAW MICHIGAN USA |
| 9/24/2012 | 1 | SET TOP BOX 1SET AC867102A89ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIHUA YANG SAUNDERS | | GIG HARBORWAUSA |
| 10/22/2013 | 1 | C20131021011139417385ET TOP | 27 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | JEFFREY SMOLEY | | TAMARACFLORIDAUSA |
| 6/11/2012 | 2 | SET TOP BOX 2SETS SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FULU SONG | | ORLANDOFLUSA |
| 4/11/2013 | 1 | C20130410081317536215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOZHONG XUAN | | CALIFORNIAUSA |
| 1/20/2015 | 1 | C01201501181445582666365T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALEX ZHU | | -CALIFORNIA-USA |
| 1/22/2015 | 1 | C01201501192171442709SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAI CHEN | | TEXAS-USA |
| 12/7/2011 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAO HU | | SPRINGFIELD MA USA,MA,MA |
| 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY YU | | BAYSIDENYUSA |
| 12/20/2012 | 1 | SET TOP BOX 1SET AC867033D71 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZUWEN LI | | CEDAR RAPIDS,IOWAUSA |
| 7/23/2012 | 1 | SET TOP BOX 1SET AC867008F50SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | CAVE CREEKAZUSA |
| 8/16/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN QIANG NIE | | KANEOHEHIUSA |
| 1/26/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG ZOU | | FORK UT USA |
| 1/8/2013 | 1 | SET TOP BOX 1SETAC867E0350B5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RENA CHEN | | MIRAMAR FLORIDA USA |
| 1/5/2015 | 1 | C01201412310652451300158T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RENA CHEN | REDACTED | -FLORIDA-USA |
| 6/26/2013 | 1 | C20130615051705591903ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASO CHEN | | HONOLULUHAWAIIUSA |
| 12/2/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIYUN LI | | VERNON HILLS IL USA,IL,IL |
| 10/24/2011 | 5 | SET TOP BOX 5SETS MAC:34:3A,3DOSET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | SUNNYVALE CA USA |
| 11/15/2011 | 6 | SET TOP BOX 6SETSET TOP BOX 6SET | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER YAO | | SUNNYVALE CA USA |
| 10/4/2013 | 1 | C20131002133308789OSET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | LI LIU | | FLORIDAUSA |
| 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02744ZSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN LI | | SAN JOSECAUSA |
| 12/30/2014 | 1 | C02201412260107416727958T TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAI TRAN | | -STERLING-VIRGINIA-USA |
| 2/17/2012 | 1 | SET TOP BOX 1SETAC86701SD821 | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY LEONG | | PLEASANTONCALIFORNIA |
| 2/18/2013 | 1 | SET TOP BOX 1SETAC86701S0821 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNYAN LU | | SAN JOSECALIFORNIAUSA |
| 12/7/2012 | 1 | SET TOP BOX 1SET AC8670332A6F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK NG | | CALIFORNIA-USA |
| 2/6/2015 | 1 | C01201502031516034475OSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LI MING LI | | -CALIFORNIA-USA |
| 8/20/2013 | 1 | DOCID:375055ET TOP BOX FOR R | 18 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | JOSIE MCGOVERN | | ABINGTON,MA 02351,USA |
| 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND NY USA,NY,NY |
| 10/21/2011 | 6 | SET TOP BOX 6SETS MAC:2DAA,17ASET TOP BOX 6S | 60 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND NY USA |
| 4/23/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SZE K NG | | STATEN ISLAND,NY,NY |
| 8/8/2012 | 2 | SET TOP BOX 2SETS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY NG | | STATEN ISLANDNYUSA |
| 12/13/2012 | 1 | SET TOP BOX 1SETAC867E03166A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM YEUNG | | STATEN ISLANDNEWYORKUSA |
| 3/14/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZE NG | | STATEN ISLAND NEW YORK USA |
| 3/3/2014 | 1 | DOCID:391396MEDIA PLAYER 1 | 17 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | NG SZE KONG | | NY,NY USA |
| 12/10/2014 | 1 | C01201412081241327403758T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID LIU | | NEW YORK 10312 USA |
| 6/9/2013 | 1 | C20130607002424101285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAODAN ZHU | | MASSACHUSETTSUSA |
| 4/9/2013 | 1 | C20130405142135441ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU XIANG | | HAZLETNJUSA |
| 3/22/2013 | 1 | SET TOP BOX 1SET AC867E0360EA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LULU XIANG | | PLAINVIEW JERSEYUSA |
| 12/5/2013 | 1 | C20131203155443448805ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | YUXUAN LI | | EL MONTECALIFORNIAUSA |
| 2/11/2015 | 1 | C01201502083390677172SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAM YEUNG | | RIDGEWOOD-NEW YORK-USA |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PATRICK KWOK | | TERRACEFREMONTCALIFORNIAUSA |
| 8/1/2013 | 3 | C20130731075625349615ET TOP | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICK MACH | | SAN JOSECAUSA |
| 10/30/2012 | 1 | SET TOP BOX 1SET AC867E0274ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TABBY | | SAN JOSECAUSA |
| 4/10/2015 | 1 | B14201504081831324388SSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | YONG JIANG | | MOUND-TEXAS-USA |
| 12/9/2014 | 1 | C01201412051449579321OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YINGYUN ZHAO | | -BROOKLYN-NEW YORK -USA |
| 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIMING WANG | | ZALONG ISLAND CITYNY 11101USA |
| 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIMING WANG | | LONG ISLAND CITYNY 11101USA |
| 7/30/2013 | 1 | C20130729015256329158T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAO SHENGHUANG | | WILSONNORTH CAROLINAUSA |
| 12/4/2013 | 1 | C20131201224536802325ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NICKIE | | NORTH CAROLINAUSA |
| 2/11/2015 | 1 | C01201502082339067177ZSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID HSU | | RIDGEWOOD-NEW YORK-USA |
| 7/19/2013 | 1 | B20130717101322975845ET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAY JIN | | NORTH CAROLINA USA |
| 4/25/2013 | 1 | C01201404232321976958T TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | YU CHUN HO | | NEW JERSEYUSA |
| 5/2/2015 | 1 | C02201504161211102762358T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DARIN CHAN | | SANTA CLARA-CALIFORNIA-USA |
| 1/4/2013 | 2 | SET TOP BOX 2SETS WIRELESS CAR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARRY CHUK | | ISLANDNEW YORKUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4483 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1965ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING CHIN CHENG | | WESTAMPTONNJUSA |
| 4484 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHON CHOW | | SEATTLE WA USA,WA,WA |
| 4485 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING ZHENG | | LEXINGTONKENTUCKYUSA |
| 4486 | 5/16/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4487 | 7/20/2012 | 1 | SET TOP BOX 1SET, AC867E00B0A5SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCO,CA,CA |
| 4488 | 3/6/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4489 | 3/21/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4490 | 6/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4491 | 4/5/2012 | 3 | SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHAN | | SAN FRANCISCOCALIFORNIAUSA |
| 4492 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAN LUI | | OAKLANDCALIFORNIAUSA |
| 4493 | 2/10/2014 | 1 | C012014020313260251354SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | GARY FANG | | TEXASUSA |
| 4494 | 10/21/2013 | 1 | C201310171135571030SSET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SAMMY CHAN | | ORLANDOFLORIDAUSA |
| 4495 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | IVY A NGUY | | SUITE 560EHOUSTONTXUSA |
| 4496 | 2/17/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GREG YU | | NORCROSS GEORGIA UNITED STATES |
| 4497 | 10/13/2011 | 5 | SET TOP BOX 5SETS MAC-2B0E,2AASET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GREG YU | | GEORGIA UNITED STATES |
| 4498 | 1/27/2015 | 1 | C012015012314185969229SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YIBIAO LIU | | CITY-CALIFORNIA USA |
| 4499 | 5/8/2013 | 1 | C2013050714483530364SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANCY OPAL | | VEGASNEVADAUSA |
| 4500 | 6/3/2013 | 1 | C201305311055127739TSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINGSENG CHENG | | APT 201DELRAY BEACHFLORIDAUSA |
| 4501 | 9/6/2013 | 1 | C20130904124228562075ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZ | EN, CHINA | GUANGDONG | CHENXI LIN | | CONNECTICUTUSA |
| 4502 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT HO | | SAN JOSECAUSA |
| 4503 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHENG | | LITTLETONCOLORADOUSA |
| 4504 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHENG | | LITTLETONCOUNITED STATES |
| 4505 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANG PEI | | MALDEN MA 02148 USA |
| 4506 | 5/19/2015 | 1 | C012015051500313284794SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WING KAN | | NEW JERSEY-USA |
| 4507 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES YU | | SAN FRANCISCOCALIFORNIAUSA |
| 4508 | 6/9/2013 | 1 | C2013060817310829486SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIN PONG HO | | 332FREMONTCALIFORNIAUSA |
| 4509 | 1/9/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIAN ZHANG | | ORLANDOFLORIDAUSA |
| 4510 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINLUK | | OAKLAND GARDENSNEW YORKUSA |
| 4511 | 5/16/2013 | 1 | C2013051411530715909SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH LY | | ALEXANDRIAVIRGINIAUSA |
| 4512 | 10/31/2013 | 1 | C013103012273213572SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SUNGHEE PARK | | TAMPAFLORIDAUSA |
| 4513 | 2/17/2015 | 1 | C012015021501181230101SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MICHAEL HA | | DORADO FLORIDA-USA |
| 4514 | 1/14/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT HOANG | | MONTECALIFORNIAUSA |
| 4515 | 12/25/2013 | 1 | C0120131224130114454S8SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | QI SUN | | CALIFORNIAUSA |
| 4516 | 2/27/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE WANG | | TEMPLE CITYCALIFORNIA |
| 4517 | 8/8/2013 | 1 | C20130806120957710565SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZ | EN, CHINA | GUANGDONG | RAYMOND LEE | | DUBLINCALIFORNIAUSA |
| 4518 | 4/23/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER | | FRESH MEADOWS,NY,NY |
| 4519 | 4/24/2015 | 1 | C022015042109241614350SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOSEPH HO | | -GAITHERSBURG-MARYLAND-USA |
| 4520 | 6/24/2013 | 1 | C2013061911302331265ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AI TING ZHENG | | FLORIDAUSA |
| 4521 | 7/2/2013 | 1 | C2013071102261868183SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AI TING ZHENG | | FLORIDAUSA |
| 4522 | 12/25/2014 | 1 | B01201412230950157274SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIMMY NGO | | -HAWAII-USA |
| 4523 | 11/20/2013 | 1 | C2013111811001972470SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ROBERT L STREITZ | | MISSOURIUSA |
| 4524 | 3/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACK LIU | | RANCHO PALOS VERDESCAUSA |
| 4525 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867E00C295A5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAN KUANG | | CHULA CALIFORNIA-USA |
| 4526 | 12/17/2014 | 1 | C01201412150057376992TSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JUSTIN CHANG | | HILLS-CALIFORNIA-USA |
| 4527 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN K LAU | | ATLANTAGAUSA |
| 4528 | 4/28/2015 | 1 | B14201504241813049886SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | STEPHEN K LAU | | -GEORGIA-USA |
| 4529 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND YU | | TRACYCAUSA |
| 4530 | 5/19/2015 | 1 | C01201505150333482598405ET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KENNY CHEUNG | | MASSACHUSETTS-USA |
| 4531 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO JIANG | | CLIFTON PARKNYUSA |
| 4532 | 6/27/2013 | 1 | C201306240620075120SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LING | | CITYNEW JERSEYUSA |
| 4533 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS NG | | CARTON,MA,MA |
| 4534 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECILIA NG | | CANTONMAUSA |
| 4535 | 5/30/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CECILIA NG | | CANTONMAUSA |
| 4536 | 3/31/2014 | 1 | C014031402621411479426775ET TO | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RI LI WANG | | PENNSYLVANIAUSA |
| 4537 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUAN XIA | | NORTH HAVENCT 06473 USA |
| 4538 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02B78C5SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN HU | | ST.LOUISMISSOURIUSA |
| 4539 | 7/5/2013 | 1 | C201307040658061449SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY RAB | | MASSACHUSETTSUSA |
| 4540 | 4/5/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG P WONG | | NECK NJ USA |
| 4541 | 4/26/2013 | 1 | C2013042322111816751SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHYLLIS LO | | SOUTH CAROLINAUSA |
| 4542 | 11/14/2012 | 1 | SET TOP BOX 1SET AC867E02EE0CA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHU | | WEST WINDSOR  NJ  USA |
| 4543 | 4/5/2012 | 9 | SET TOP BOX 9SETSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIN MIN LEONG | | PARLINNEW JERSEYUSA |
| 4544 | 5/21/2013 | 1 | C2013052012523847547SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BO ZHANG | | SAN FRANCISCOCALIFORNIAUSA |
| 4545 | 5/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JON H WONG | | APT#?VNEW YORKNYUSA |
| 4546 | 12/26/2014 | 1 | C022014122401443965834BSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | EDMOND LI | | -MASSACHUSETTS-USA |
| 4547 | 1/20/2012 | 7 | SET TOP BOX 7SETSET TOP BOX 7SETS | 70 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARCUS CEN | | WILTON CONNECTICUT USA |
| 4548 | 5/18/2015 | 1 | C012015051408023985521SET TO | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GUANGDONG,CHINA,GUANG | SHENZHEN | GUANGDONG | JIAN BIN LU | | SAN JOSECALIFORNIAUSA |
| 4549 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARK LEE | | #3 QUINCY MA USA |
| 4550 | 8/23/2013 | 1 | C2013082022432289557SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHENZ | EN, CHINA | GUANGDONG | MINH LUONG | | ATLANTIC CITYNEW JERSEYUSA |
| 4551 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1B0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANSHI SHA | | DANBURYCTUSA |
| 4552 | 3/14/2012 | 9 | SET TOP BOX 9SETSET TOP BOX 9SETS | 225 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TING LIU | | MANALAPAN NEW JERSEY USA |
| 4553 | 9/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS LEE | | SAN FRANCISCO CA 94118 USA |
| 4554 | 4/27/2013 | 1 | C01 QI CHUANG SHEN ZHEN | 1 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | PAUL YOUNG | | MT PROSPECTILLINOISUSA |
| 4555 | 12/11/2014 | 1 | C012014120903070604023SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XINHUA SU | | -CALIFORNIA-USA |
| 4556 | 12/1/2012 | 1 | C2012011209020078906SSET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIONGKUAN LIN | | NEW YORK NY USA |
| 4557 | 4/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHOW | | ?/FBALTIMOREMDUSA |
| 4558 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINWIN CHEN | | #27551OCHESTERNEW YORKUSA |
| 4559 | 6/29/2014 | 1 | C022014042715344161635ET TO | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON WONG | | CALIFORNIAUSA |
| 4560 | 3/3/2013 | 1 | SET TOP BOX 1SET AC867E02B40B0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER DING | | BROOKLYNNEW YORKUSA |
| 4561 | 5/19/2015 | 1 | C01201505150037333335SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEIXIN LIANG | | SUNNYVALECAUNITED STATES |
| 4562 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANG ZHOU | | LONG BEACH CA USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 25 | HUA YANG INTERNATIONAL | HUA HILL BUILDING 10B, | SHANG DU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENNETT TEOH | | APT. 2416HONOLULUHAWAII |
| 10/4/2013 | 1 | C20130930075708930SSSET TOP | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | KEVIN LAU FANG | | SEATTLEWASHINGTONUSA |
| 5/21/2013 | 1 | C20130519234139483245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FREDERICK CHOW | | 5050GUNCYMASSACHUSETTSUSA |
| 2/10/2015 | 1 | C01201502081101182071056T TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ANGEL CHEN | | YORK CITY-NEW YORK-USA |
| 9/22/2013 | 1 | DOCID:384882MEDIA PLAYER 1 | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CONNIE | | SOUTH SAN FRANCISCO,CA94080,USA |
| 4/8/2013 | 1 | SET TOP BOX 1SET AC867E04D2B3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHANGYI CUI | | PERRY HALLMARYLANDUSA |
| 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CP LO | | RANCHO PALOS VERDESCALIFORNIA |
| 4/21/2015 | 1 | C0120150417151513989S3SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | ZHAOPENG ZHOU | | -QUINCY-MASSACHUSETTS-USA |
| 8/28/2013 | 1 | C20130827024731619SSET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RICHARD LAM | | NEW JERSEYUSA |
| 12/25/2012 | 1 | SET TOP BOX 1SET AC867E032FBB | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHIYONG HU | | 1812CHICAGOILLINOISUSA |
| 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KINFAN FUNG | | MONTEREY PARK CA 91754 USA,CA,CA |
| 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 2/23/2014 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 3/16/2012 | 6 | SET TOP BOX 6SETSSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | ANDY TSANG | | SAN MATEOCAUSA |
| 5/4/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS MUI | | CHICAGOILUSA |
| 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUI CHUNG AU | | RIACKSONVILLEFL 32210 |
| 1/27/2015 | 1 | C01201501230112578210SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | NELSON NAN | | NEW YORK-USA |
| 1/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNA WONG | | TEMPLE CITY C A USA |
| 2/13/2015 | 1 | B01201502121034111878ZSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAVID DU | | 1485-HOUSTON-TEXAS-USA |
| 1/21/2014 | 1 | C01201401190154561808ZSET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YU SONG | | SACRAMENTOCALIFORNIAUSA |
| 5/18/2015 | 1 | C01201505140819324545SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | DIYING LUO | | -MASSACHUSETTS-USA |
| 11/20/2014 | 1 | C01201411140812304223056T TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | QUIA LONG | | -ORLANDO-FLORIDA-USA |
| 5/5/2015 | 1 | B14201505040952027800 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YAOMING CAO | | GARDENS-NEW YORK-USA |
| 5/12/2015 | 1 | B14201505111136256636 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | LIANGCAI CHEN | | NEW YORK-USA |
| 11/14/2011 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE WONG | | PEARLAND TEXAS USA,TX,TX |
| 12/6/2011 | 1 | SET TOP BOX 1SET MAC-35CCSET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN WEI QIAN | | NAPLES FLORIDA USA,FL,FL |
| 1/21/2013 | 1 | SET TOP BOX 1SET AC867E036ECD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZIMING WANG | | 3038LAS VEGASNEVADAUSA |
| 9/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU YAN CHOW | | CALIFORNIAUSA |
| 3/20/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHENG | | GREEN BROOKNJUSA |
| 4/14/2015 | 1 | B14201504131109234968SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YI LIU | | FOSTER CITY-CALIFORNIA-USA |
| 7/24/2014 | 1 | C01201407210711228227356T TO | 27 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | QIMING TANG | | -MONTEREY PARK-CALIFORNIA-USA |
| 12/8/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMIE AO | | SALT LAKE CITY UTAH USA,UT,UT |
| 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMIE AO | | SALT LAKE CITY UTAH USA,UT |
| 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02FFBF | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOK WONG | | NEW YORKUSA |
| 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CALVIN CHAI | | SAN GABRIELCA |
| 1/7/2013 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | HAVENFLORIDAUSA |
| 2/20/2013 | 1 | SET TOP BOX 1SET AC867E02CD81 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | HAVENFLORIDAUSA |
| 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034302 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LEE | | FLORIDAUSA |
| 1/28/2015 | 1 | C01201501251519148220656T TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | PATRICK CHUNG | | -TEXAS-USA |
| 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02DA97 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN HAN | | ALEXANDRIAVIRGINIAUSA |
| 10/15/2012 | 1 | SET TOP BOX 1SET AC867E036CC5 | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YULIANG ZHAO | | 502LOS ALAMOSNMUSA |
| 1/22/2015 | 1 | C01201501201232566039956T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | ZHENG ZHOU | | ILLINOIS-USA |
| 5/19/2015 | 1 | C01201505160909404638SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | CHANG LIANG | | -MASSACHUSETTS-USA |
| 1/17/2013 | 1 | SET TOP BOX 1SET AC867E036GCS | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MOU BUN | | NEW YORKUSA |
| 1/23/2014 | 1 | C07201401220638092291ZSET TO | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HAHUN ZHAO | | BLACKSBURGVIRGINIAUSA |
| 5/19/2015 | 1 | C01201505170323178916SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | TSZ-SHING LUI | | WOODSIDE-NEW YORK-USA |
| 12/22/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SONG YANG | | ALPHARETTA, GA 30022 U.S.A. |
| 2/27/2015 | 1 | C01201502180619482842DSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FAI KUNG | | ORLANDO-FLORIDA-USA |
| 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GU,GUA | SHENZHEN | GUANGDONG | BAOZHONG WANG | | DULUTH GA USA,GA,GA |
| 12/23/2014 | 1 | C0120141220080706109998SET TO | 20 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YUBIN WANG | | -CALIFORNIA-USA |
| 2/17/2014 | 1 | C07201402141211408160365ET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | XIAOFENG QI | | FLORIDAUSA |
| 4/24/2014 | 1 | C02201404210720535673456T TO | 27 | CREATE NEW ECOMMERCE CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MELODY TSE | | ANGELESCALIFORNIAUSA |
| 6/14/2013 | 1 | C20130613124340112665SET TOP | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SHU ZHEN LEE | | CALIFORNIAUSA |
| 1/14/2014 | 1 | C01201401131052532045SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | LIMING ZHOU | | SOLANOHOUSA |
| 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIMING ZHOU | | OH,OH,OH |
| 10/11/2012 | 1 | SET TOP BOX 1SET AC867E02BA80SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHING YEE CHU | | FREMONTCAUSA |
| 2/24/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER CHOY | | FORT LAUDERDALEFLORIDA |
| 12/15/2014 | 1 | C01201412112183918828SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | MING LI | | CALIFORNIA-USA |
| 12/24/2012 | 1 | SET TOP BOX 1SET AC867E03CB2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CALVIN LEE | | HERCULESCALIFORNIAUSA |
| 6/9/2013 | 1 | C20130607123341655215SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QINGLIAN ZHAO | | HENDERSONNEVADAUSA |
| 6/13/2013 | 2 | C20130611090602491215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THEODORE R QUARLES J | | OKLOOSA,MARYB ESTHERFLORIDAUSA |
| 6/13/2013 | 1 | SET TOP BOX 1SET AC867E034308 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADAM YUAN | | PENNSYLVANIAUSA |
| 10/9/2012 | 1 | SET TOP BOX 1SET AC867E02B2D7SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRAC | | LAS VEGASUSA |
| 9/30/2013 | 1 | C20130928080408913725SET TOP | 25 | CREATE NEW ECOMMERCE CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOSEPH G YANG | | SAUGUSMASSACHUSETTSUSA |
| 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIMING ZHOU | | IRVINE CA USA,CA,CA |
| 7/7/2014 | 1 | C02201407030932102371DSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUN LI | | -PHILADELPHIA-PENNSYLVANIA-USA |
| 12/8/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY L WANG | | HI 96818 HONOLULU HAWAII USA,HI,HI |
| 12/8/2013 | 1 | C01201205140912411375SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | GUANGDONG | NEWARD YEE | | -EDISON-NEW JERSEY-USA |
| 5/13/2013 | 1 | C20130922590495124SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANYU ZENG | | SHAREMASSACHUSETTSUSA |
| 5/13/2013 | 1 | C20130511311054234 2SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANYU ZENG | | FLORIDAUSA |
| 5/31/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LONG DUONG | | BROCKTONMAUSA |
| 12/9/2012 | 1 | SET TOP BOX 1SET AC867E034308 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY XUE | | SAN FRANCISCOCALIFORNIAUSA |
| 3/9/2015 | 1 | C0120150307024459784 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WILSON LI | | CALIFORNIAUSA |
| 7/12/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NATK MCKENNA | | NEW YORKUSA |
| 7/10/2012 | 1 | C20130716092726693445ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI CHING LUNG | | NEW YORKUSA |
| 4/24/2012 | 5 | SET TOP BOX 5SETS SET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TRUE DUI | | EAST BRUNSWICKUNITED STATES |
| 4/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINSU YANG | | APT AUSTIN,TEXAS,78613USA |
| 1/20/2015 | 1 | SETAC867E67035481 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | BONNIE WANG | | NEW YORKNEW YORKUSA |
| 1/20/2015 | 1 | C01201501171103565858ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DANNY HUI | | OREGON-USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON KONG | | CALIFORNIAUSA |
| 8/15/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAU TAI CHIM | | ROCKVILLEMDUSA |
| 8/6/2012 | 1 | SET TOP BOX AC8670325122SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIANG ZHOW YOUNG | | COURTSAN PABLOCAUSA |
| 3/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PIN TRAN | | COLLEGE POINTNEW YORKUSA |
| 8/23/2012 | 1 | SET TOP BOX AC8670327829SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN LIN | | NAPERVILLELUSA |
| 7/26/2012 | 1 | MEDIA PLAYER 1SET WIRELESS CARMEDIA PLAYER 1 | 8 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | TEAFCO INC. | | LA HABRA, CA 90631 USA,CA,CA |
| 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THEODORE LAU | | USA,WA,WA |
| 5/2/2013 | 1 | C20130427124143821155ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YU KUN CHIAO | | SCOTTSDALEARIZONAUSA |
| 12/9/2014 | 1 | C01201412051510081380SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIE | | CALIFORNIA-USA |
| 2/9/2015 | 1 | C012015020512473694223SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HUAN HUANG | | CALIFORNIA-USA |
| 2/5/2013 | 1 | SET TOP BOX 1SETT PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENJIE ZHENG | | WOODSIDENEW YORKUSA |
| 3/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMD |
| 3/26/2012 | 1 | SET TOP BOX 2SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 8/6/2012 | 1 | SET TOP BOX 1SET AC8670330C820SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG LEE | | WALDORFMDUSA |
| 2/18/2014 | 1 | C01201402160013599410SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUNG LEE | | MARYLANDUSA |
| 3/10/2014 | 1 | C01201403052246096430SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HUNG LEE | | MARYLANDUSA |
| 4/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YDO KIM | | SAN JOSE CA USA |
| 6/5/2014 | 2 | C01201406031017204572SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YI SONG | | ANDOVERKANSASUSA |
| 11/26/2012 | 2 | SET TOP BOX 2SETS AC86702DFE4 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI K YAU | | RICHMONDVIRGINIAUSA |
| 6/17/2014 | 1 | C01201406130216195046GSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUJING GUAN | | MICHIGAN-USA |
| 1/22/2015 | 1 | C012015012006563957784SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YIN LONG | | CALIFORNIA-USA |
| 3/24/2014 | 1 | C01201403230527377344SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD,NO.4 | SHENZHEN,CHINA | GUANGDONG | LI ZHANG | | JACKSONVILLEFLORIDAUSA |
| 5/2/2013 | 1 | C20130426115954970613SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIMING | | PENNSYLVANIAUSA |
| 9/4/2012 | 1 | SET TOP BOX 1SET AC8670275DASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARGARETCHU | | RAMONCAUSA |
| 10/14/2014 | 1 | C01201410110115267720BSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JOANNA LEE | | APT 8A-NEW YORK-USA |
| 12/17/2012 | 1 | SET TOP BOX 1SETAC8670331687 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN CHEN | | PENNSYLVANIAUSA |
| 11/7/2013 | 1 | C2013105041043421765ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MIN LIN MORARTY | | GREENFIELDWISCONSINUSA |
| 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADRIAN CHU | | WASHINGTONUSA |
| 5/30/2013 | 1 | C20130508133930381565SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADRIAN CHU | | WASHINGTONUSA |
| 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX KIM | | ACWORTHGAUSA |
| 9/25/2014 | 1 | C01201409221356122115SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | | GUANGDONG | JIEHUA LIU | | -VISALIA-CALIFORNIA-USA |
| 10/9/2012 | 1 | SET TOP BOX 1SET AC8670226839FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIEHUA LIU | | BVISALIACAUSA |
| 5/31/2013 | 1 | C20130530115658990880SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGFEI CHEN | | CALIFORNIAUSA |
| 7/24/2012 | 1 | SET TOP BOX 1SET, WIRELESS CARSET TOP BOX 1S | 33 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI MAI | | SAN FRANCISCOCAUSA |
| 8/28/2012 | 1 | SET TOP BOX AC8670281CFSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINLAI | | GRAND FORKSNORTH DAKOTAUSA |
| 1/21/2015 | 1 | B01201501191039021932SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WILLIAM CHAN | | PARK-CALIFORNIA-USA |
| 12/5/2014 | 1 | C01201412030234397414ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JULYTSAI | | -HONOLULU-HAWAII-USA |
| 10/31/2011 | 1 | SET TOP BOX 1SET  MAC:SET TOP BOX 1SET  MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIPING MATTINGLY | | TROY MICHIGAN USA,MI,MI |
| 4/10/2015 | 1 | B14201504081831289719SSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | SHAO XIANG | | RICHMOND HEIGHTS-OHIO-USA |
| 12/17/2012 | 1 | SET TOP BOX 1SETAC8670331578 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANY SIEM | | MONTEREY PARKCALIFORNIAUSA |
| 12/29/2012 | 2 | SET TOP BOX 2SETS AC867033437 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANY SIEM | | MONTEREY PARKCALIFORNIAUSA |
| 1/8/2014 | 1 | SET TOP BOX 1SETAC8670335959D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNTO CHAN | | LAS VEGASNEVADAUSA |
| 1/17/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNTO CHAN | REDACTED | LAS VEGASNEVADAUSA |
| 1/19/2015 | 1 | C01201501150184611705SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KYLE CHUANG | | CALIFORNIA-USA |
| 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | DUBLINCAUSA |
| 5/29/2013 | 1 | C20130528052117725425SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUNG YANG | | CALIFORNIAUSA |
| 5/29/2013 | 1 | C01201505151011223342 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHU YEE LI | | -NEW JERSEY-USA |
| 5/8/2013 | 1 | C20130506131014412325SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNYUE LEE | | TEXASUSA |
| 1/26/2015 | 1 | C012015012110504450B35SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SUSANNA CHOY | | -TEMPE-ARIZONA-USA |
| 12/3/2014 | 1 | B01201412191043442232BSET TOP BOX 1 SETS:0 | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WOON TAM | | -ELK GROVE-CA-USA |
| 12/22/2014 | 1 | B01201412191043442232BSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WOON TAM | | ELK GROVE-CA-USA |
| 2/10/2015 | 1 | B012015020714291409998SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WOON TAM | | GROVE-CALIFORNIA-USA |
| 10/10/2013 | 1 | SET TOP BOX 1SET:MAC:AC863670328SET TOP BOX 1SE | 110 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIANG XIE | | SUGAR LAND TX USA |
| 6/18/2013 | 1 | C20130614065931146653SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QANG XIE | | B, LOS ANGELES, CA USA |
| 11/28/2012 | 1 | SET TOP BOX WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARD HUANG | | SKOKIEILLINOISUSA |
| 10/26/2012 | 1 | SET TOP BOX 1SET AC8670702A281SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK WU | | ELMHURSTNYUSA |
| 9/19/2012 | 1 | SET TOP BOX AC8670328708SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK WU | | NYUSA |
| 6/4/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOWEILEE | | APT 168SEATTLEWAUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KA HO LI | | #258SEATTLEWAUSA |
| 2/26/2013 | 1 | SET TOP BOX AC867033C879 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAINENG | | WASHINGTONUSA |
| 6/18/2013 | 1 | C20130614013415817805ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALICE HUANG | | NORTH CAROLINAUSA |
| 6/18/2013 | 1 | C20130614475264144SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | | | CITYCALIFORNIAUSA |
| 12/1/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUNHAN DIEP | | HONOLLLU HI USA |
| 6/14/2013 | 2 | C20130613170127934795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARRIE MAKCHANG | | HONOLULUHAWAIIUSA |
| 10/8/2014 | 1 | B14201505180916006819SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JIANHUI LIU | | CHARLOTTE-NORTH CAROLINA-USA |
| 12/3/2013 | 1 | C20130523104229319157SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY NHAM | | TEXASUSA |
| 5/31/2013 | 1 | C20130530155434717SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YEUNG | | BELLEVUEWASHINGTONUSA |
| 6/3/2014 | 1 | C13201405281358481917BSET TO | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY YEUNG | | BELLEVUEWASHINGTONUSA |
| 1/21/2015 | 1 | B012015011913471118314SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAOLEI XU | | FLINTRIDGE-CALIFORNIA-USA |
| 7/9/2014 | 1 | C01201407070860546691785SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANTHONY, TRAM | | -WASHINGTON-USA |
| 6/21/2013 | 1 | C20130620043142426066SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAODONG LI | | ROCHESTERMINNESOTAUSA |
| 4/3/2014 | 1 | C02201404010511121160SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DAVID HA | | OKLAHOMA CITYOKLAHOMAUSA |
| 6/18/2013 | 1 | C2013051851245120SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY WONG | | REDWOOD CITYCALIFORNIAUSA |
| 1/7/2015 | 2 | C01201501053335897665ET TO | 58 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HIU FUNG WONG | | CHICAGO-ILLINOIS-USA |
| 1/6/2015 | 2 | C01201501053335897665ET TOP BOX 2 SETS:0 | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HIU FUNG WONG | | ILLINOIS-USA |
| 5/6/2013 | 1 | C20130505027002321SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LING | | PLAINVIEWNEW YORKUSA |
| 12/3/2013 | 1 | C201312010528026858SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL LING | | FLORIDAUSA |
| 9/2/2014 | 1 | SET TOP BOX 1SET VARIOUS PLUGSSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENZHEN HUANG | | CHICAGOILLINOISUSA |
| 8/25/2012 | 3 | SET TOP BOX AC8670028634SET TOP BOX 3S | 75 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUDONGTONG | | BATTLE CREEKMICHIGANUSA |

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpd Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4723 | 7/24/2013 | 1 | C20130723153306369495SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON HO | | PORTLANDOREGONUSA |
| 4724 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LARRY TANG | | NEW YORK NEW YORK USA |
| 4725 | 4/10/2015 | 1 | B142015040818313787288SET TOP | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | HONGYUAN JIAO | | CHICAGO-ILLINOIS-USA |
| 4726 | 8/15/2014 | 1 | C07201408121931566264SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | | ZHEN, | CHINA | QIANG ZHENG | | NEVADA-USA |
| 4727 | 2/18/2013 | 1 | SET TOP BOX 1SET AC867E02CA6D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XILIANG ZHOU | | ILLINOISUSA |
| 4728 | 3/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XILIANG ZHOU | | ILLINOISUSA |
| 4729 | 10/25/2011 | 1 | SET TOP BOX 1SET MAC:1610SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHEN NICHOLAS | | SOUTH ELGIN IL USA,IL,IL |
| 4730 | 5/18/2015 | 1 | C01201505141359416129SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JINGLIANG RONG | | FRANCISCO-CALIFORNIA-USA |
| 4731 | 1/2/2013 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN | | CHICAGOILLINOISUSA |
| 4732 | 11/12/2013 | 1 | C20131108210248149655SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YAN LIU | | WESTERVILLEOHIOUSA |
| 4733 | 5/15/2014 | 1 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYCHEUNG | | DIUSA |
| 4734 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HUANG | | BRUNSWICKNEW JERSEYUSA |
| 4735 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E008CBESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN HUANF | | NEW JERSEYUSA |
| 4736 | 6/13/2013 | 1 | C20130607002478106356T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI S NG | | MARYLANDUSA |
| 4737 | 5/18/2015 | 1 | C01201505140621092294SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHRISTY QIN | | HONOLULU-HAWAII-USA |
| 4738 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI XU | | WASHINGTONUSA |
| 4739 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI MAI | | WASHINGTONUSA |
| 4740 | 3/13/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUANTU | | MIAMIFLUSA |
| 4741 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAM THAI | | NEW YORK USA |
| 4742 | 12/4/2014 | 1 | C01201412021156562858BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHIHONG FANG | | HOUSTON-TEXAS-USA |
| 4743 | 1/21/2015 | 1 | 2015-SC02-0188SET TOP BOX 1 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ZHIHONG FANG | | HOUSTON-USA |
| 4744 | 5/20/2013 | 1 | C20130516235058512075SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIEN VAN | | KENTWOODMICHGANUSA |
| 4745 | 5/14/2015 | 1 | B142015051314163538761SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | BO TANG | | MEMPHIS-TENNESSEE-USA |
| 4746 | 7/25/2013 | 1 | C20130722123256629635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIONG XIAOLIN | | BELLAIRETEXASUSA |
| 4747 | 3/3/2015 | 1 | C1320150227224733126575ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIONG XIAOLIN | | BELLAIRE-TEXAS-USA |
| 4748 | 1/5/2015 | 1 | C02201412302051541262605ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | REBECCA LI | | CALIFORNIA-USA |
| 4749 | 7/9/2013 | 1 | C20130708135538979945ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENJAMIN YIP | | CHANDLERARIZONAUSA |
| 4750 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STANLEY HUANG | | CIRELK GROVECA |
| 4751 | 2/22/2013 | 1 | SET TOP BOX 1SETAC867E03740D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSU WU | | WASHINGTONUSA |
| 4752 | 3/13/2014 | 3 | C01201403111121584019SSET TO | 81 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHAI CHUAN CHIU | | WASHINGTONUSA |
| 4753 | 5/13/2015 | 1 | B142015051210225224725SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KWONG LEE | | CALIFORNIA-USA |
| 4754 | 5/3/2013 | 1 | C20130830060445924975ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WEN XIN CHEN | | WISCONSINUSA |
| 4755 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02734DSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK MAY | | OCOEEFLORIDAUSA |
| 4756 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 7 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DONG S PARK | | |
| 4757 | 12/11/2012 | 1 | SET TOP BOX 1SETAC867E03248C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUJUN YANG | | TEXASUSA |
| 4758 | 7/30/2013 | 1 | C20130726093846552142SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC WU | | ROADGLENDALEWISCONSINUSA |
| 4759 | 8/26/2013 | 1 | C20130824232431559371SET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHIH CHEN | | HOUSTONTEXASUSA |
| 4760 | 6/20/2013 | 1 | C20130619015411440915ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID YAU | | BAYSIDENEW YORKUSA |
| 4761 | 10/22/2014 | 1 | C01201410171422159919SET TOP | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN, | CHINA | GUANGDONG | FAN YANG | | MERCER ISLAND-WASHINGTON-USA |
| 4762 | 6/21/2013 | 1 | C20130619045629944905ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY LIU | | VIRGINIA BEACHVIRGINIAUSA |
| 4763 | 11/29/2013 | 1 | C20131127161918118385SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ZHENG KANGBIN | | NEW YORKUSA |
| 4764 | 4/14/2015 | 1 | B142015041410595861306SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | MY NEIGHBOUR | | CA |
| 4765 | 11/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CAR | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI WEN YU | | ILLINOISUSA |
| 4766 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI YAN CHAN | | BAYSIDENEW YORKUSA |
| 4767 | 2/5/2015 | 1 | C01201502030554445398686SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | PING SHIH | | GLENDALE-CALIFORNIA-USA |
| 4768 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E008EE2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY HUANG | | FRANCISCOCALIFORNIAUSA |
| 4769 | 5/15/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUKLUMMA | | SFCAUSA |
| 4770 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E034062 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHEK Y SEI | | WALESPENNSYLVANIAUSA |
| 4771 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMUEL LUK | | MILPITASCA |
| 4772 | 9/11/2013 | 2 | B20130909092407743055ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | PATRICK K HO | | APT. 103, PASADENACALIFORNIAUSA |
| 4773 | 4/11/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | BAOGONG JIANG | | ROUGE, LA 70820 USA,LA,LA |
| 4774 | 10/31/2013 | 1 | DOCID:394445ET TOP BOX 1 SET | 25 | CREATE NEW ECOMMERCESEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SENG MASTER DESIGNER | | CHAMBLEE GA 30341 USA |
| 4775 | 11/11/2013 | 1 | DOCID:397145ET TOP BOX FOR R | 25 | CREATE NEW ECOMMERCESEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SENG MASTER DESIGNER | | CHAMBLEE GA 30341 USA |
| 4776 | 7/29/2014 | 1 | C07201403270342150347SET TO | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | XU YANG | | CALIFORNIAUSA |
| 4777 | 4/15/2015 | 1 | B142015041513900010165SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | FENG ZHENG | | SUITE40-KITTY HAWK-AUSTINTXUSA |
| 4778 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E02281BCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITYONG | | AUSTINTXUSA |
| 4779 | 5/30/2013 | 1 | C20131023065639254286SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RODERICK SON | | HAWTHORNECALIFORNIAUSA |
| 4780 | 10/24/2013 | 1 | C20131023065252954265ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | RODERICK SON | | HAWTHORNECALIFORNIAUSA |
| 4781 | 5/30/2014 | 1 | C02201405281458542654055T TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ANDY LY | | CALIFORNIAUSA |
| 4782 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHENG CHANG | | SUGAR LAND TX USA |
| 4783 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00G65ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHENG CHANG | | SUGAR LAND TX USA |
| 4784 | 5/19/2015 | 1 | C01201505170724109780J1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUNG TANG | | CONCORD-CALIFORNIA-USA |
| 4785 | 5/19/2015 | 1 | C01201505170724109780J1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHANGSONG | | COLUMBIAMARYLANDUSA |
| 4786 | 2/16/2015 | 1 | B012015021509144578015ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | GERARDO SIBAJA | | 650-DIRAL-FLORIDA-USA |
| 4787 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 7 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI ZHENG | | NEW YORKNYUSA |
| 4788 | 6/5/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAICHUNG LEE | | BRONXNYUSA |
| 4789 | 6/5/2012 | 8 | SET TOP BOX 8SETSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAILEUNG LAU | | VEGASNEVADAUSA |
| 4790 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02916J1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAO XIAO LI | | SAN GABRIELCA |
| 4791 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 7 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EVA FONG | | SAN FRANCISCOCAUSA |
| 4792 | 4/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | XING PAN | | SILVER LAKE TX,USA,TX,TX |
| 4793 | 4/16/2014 | 2 | C02201404141438496416055T TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LIEN H CHU | | PRAIRIE TEXASUSA |
| 4794 | 1/22/2015 | 1 | C01201401201014257316BSET TO | 23 | TENNESSE OLD HOLDINGS CO.LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HAIBO TAN | | TOM MOTOYAMA |
| 4795 | 1/7/2012 | 1 | C01201401300053452330A1SET TO | 23 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XIANG YOU MU | | A1COLUMBIAMARYLANDUSA |
| 4796 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E008ADASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANMI HE | | SOUTH PASADENATXUSA |
| 4797 | 5/20/2013 | 1 | C20130516111011173105SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIA GUAN | | GARDENSFLORIDAUSA |
| 4798 | 11/21/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MINGJ BAO | | CA USA,CA,CA |
| 4799 | 5/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 12 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGLIN XU | | SAN RAMON CA USA |
| 4800 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON CHAU | | SANTA CLARACALIFORNIAUSA |
| 4801 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENSON CHAU | | SANTA CLARACALIFORNIAUSA |
| 4802 | 4/6/2012 | 1 | SET TOP BOX 1SETRDWIRELESS CARD | 8 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | BENSON CHAU | | SANTA CLARACALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4803 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY WAN | | SOUTH SAN FRANCISCOCALIFORNIA |
| 4804 | 6/3/2013 | 1 | C20130531042004208SOSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY WANG | | SAN FRANCISCOCALIFORNIAUSA |
| 4805 | 4/19/2013 | 1 | C20130418094851592315SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARTIN YUEN | | CITYCALIFORNIAUSA |
| 4806 | 12/24/2014 | 1 | B01201412231541383733SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HENRY CHIANG | | -CA-USA |
| 4807 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANPING PAN | | NEW YORK USA,NY,NY |
| 4808 | 5/5/2015 | 1 | B14201505040952039168SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SHANG TSAI | | SUGAR LAND-TEXAS-USA |
| 4809 | 3/2/2015 | 1 | B01201502280930174609SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | DAVID GONZALEZ ROJAS | | ORLANDO-FLORIDA-USA |
| 4810 | 12/27/2013 | 1 | C01201312241545362524SSET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD,N, | SHEN ZHEN,CHINA | GUANGDONG | CINDY CHENG | | HONOLULUHAWAIIUSA |
| 4811 | 7/22/2013 | 1 | C20130719072733628575SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN TSUI | | SAN FRANCISCOCALIFORNIAUSA |
| 4812 | 5/5/2014 | 1 | C01201405010916112856SSET TO | 27 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHUNYI FENG | | PENNSYLVANIAUSA |
| 4813 | 1/28/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALICE LIANG | | APT#3302SANTA CLARACALIFORNIAUSA |
| 4814 | 3/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PO CHUN LISA WONG | | HAWAII 96819HONOLULUHAWAII |
| 4815 | 6/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SCOTT KO | | ELLICOTT CITYMDUSA |
| 4816 | 3/14/2013 | 1 | SET TOP BOX 1SET AC8670303664 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LING LIN | | NEW YORKUSA |
| 4817 | 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAO LIU | | MADISONWIUSA |
| 4818 | 7/24/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AMANDA WONG | | SAN DIEGOCAUSA |
| 4819 | 8/7/2012 | 1 | SET TOP BOX 1SET AC8670000388SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARIA LIN | | SAN DIEGOCA 92130USA |
| 4820 | 11/19/2012 | 1 | SET TOP BOX 1SET AC8670209744 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONG XING YOU | | MICHIGANUSA |
| 4821 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | SHENZHEN | DAVID HUANG | | SAN ANTONIO TEXAS USA |
| 4822 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGWA HUI | | CENTENNIALCOLORADOUSA |
| 4823 | 7/2/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAMMY NG | | NEW YORKN.Y.USA |
| 4824 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670024F78SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NENGXIAN YAO | | DRIVEMURPHYTXUSA |
| 4825 | 8/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | NENGXIAN YAO | | MURPHY TX USA |
| 4826 | 6/13/2013 | 1 | C20130610025333986675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIFANG KUANG | | COUNTRYSIDE, IL 60525. U S A. |
| 4827 | 1/31/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANNY COOC | | SACRAMENTOCALIFORNIAUSA |
| 4828 | 6/18/2013 | 1 | C201306141330372327955SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY COOC | | SACRAMENTOCALIFORNIAUSA |
| 4829 | 9/21/2012 | 1 | SET TOP BOX 1SET AC8670029F875SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARTHUR GONG | | NY 11368 |
| 4830 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | NEW YORKUSA |
| 4831 | 5/19/2015 | 1 | C01201505171002349879SET TOP | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | SHUTING HUANG | | -ANTELOPE-CALIFORNIA-USA |
| 4832 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | 100, SAN FRANCISCOCALIFORNIAUSA |
| 4833 | 2/18/2013 | 1 | SET TOP BOX 1SET AC8670320682 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | 100, SAN FRANCISCOCALIFORNIAUSA |
| 4834 | 2/18/2013 | 1 | SET TOP BOX 1SETAC8670330579 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANS GONG | | SAN FRANCISCOCALIFORNIAUSA |
| 4835 | 4/14/2015 | 1 | B14201504131109254704SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | | SHENZHEN | MENGJIE LI | | THOUSAND OAKS- |
| 4836 | 1/27/2015 | 1 | C01201501240815076341BSET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | FERNANDO ZHONG | | 2-PASADENA-CALIFORNIA-USA |
| 4837 | 11/22/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANNA TANG | | 4TH FL NEW YORK NY USA,NY,NY |
| 4838 | 8/20/2013 | 2 | C20130817330628643855SET TOP | 20 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | CUIJUAN ZENG | | VIRGINIAUSA |
| 4839 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867032A455SET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIZUKO FIELDS | | CLAYNEW YORKUSA |
| 4840 | 8/2/2012 | 1 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIEHUANG | | LAS VEGAS NV USA |
| 4841 | 3/12/2013 | 1 | SET TOP BOX 1SET AC8670335E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUHE DUAN | | 103MIAMIFLORIDAUSA |
| 4842 | 12/9/2014 | 1 | C01201412071705416699SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGLIANGLEI | | -EUGENE-OREGON-USA |
| 4843 | 12/9/2014 | 1 | C01201412071714446737ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGLIANGLEI | REDACTED | -EUGENE-OREGON-USA |
| 4844 | 12/9/2014 | 1 | C01201412071720264702SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGLIANGLEI | | -EUGENE-OREGON-USA |
| 4845 | 6/20/2013 | 1 | C20130619044226243SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRACH CONG | | PENNSYLVANIA 19143 USA |
| 4846 | 6/18/2014 | 1 | C01201406163131107286415SET TO | 27 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | CONG H CHEN | | -WASHINGTON-US |
| 4847 | 1/20/2015 | 1 | C01201501171554374666BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WILLIAM CHEN | | CITY-CALIFORNIA-USA |
| 4848 | 2/24/2012 | 1 | SET TOP BOX 1SET SET TOP 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUYING WONG | | FAIRFAXVIRGINIA |
| 4849 | 1/19/2015 | 1 | C01201501150443172348BSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAOQIANG WANG | | -WEST VIRGINIA-USA |
| 4850 | 10/28/2013 | 1 | C20131025012634235157SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD,N, | SHEN ZHEN,CHINA | GUANGDONG | | | CLINTONNEW JERSEYUSA |
| 4851 | 11/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LICAI LUO | | MALDEN MA USA,MA,MA |
| 4852 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LICAI LUO | | MALDEN MA USA,MA,MA |
| 4853 | 5/23/2014 | 2 | SET TOP BOX 1 SET | 25 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | KINHSON SU | | CITY NEW JERSEY USAUSA |
| 4854 | 12/1/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KINHSON SU | | ATLANTIC CITY NJ USA |
| 4855 | 5/13/2014 | 1 | B01201405121012334667158SET TO | 27 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | KINHSON SU | | CITYNEW JERSEYUSA |
| 4856 | 6/4/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWARDWONG | | GREAT NECKNYUSA |
| 4857 | 4/10/2013 | 1 | B20130409092151897115SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZIWEI LI | | JAMESBURGNEW JERSEYUSA |
| 4858 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU LING PAN | | CITYCALIFORNIAUSA |
| 4859 | 1/10/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL MA | | DALY CITYCAUSA |
| 4860 | 5/3/2012 | 1 | SET TOP BOX 1SET,PLC 2SETSET TOP BOX 1SET,PL | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | | SHENZHEN | TENGMU WANG | | 15JNEW YORKNYUSA |
| 4861 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8670326D01SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TENGMU WANG | | ALHAMBRACALIFORNIAUSA |
| 4862 | 8/7/2012 | 1 | SET TOP BOX 46TS WIRELESS CARSET TOP BOX 46 | 116 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | WOODSIDE NYUSA |
| 4863 | 3/15/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | WOODSIDE NYUSA |
| 4864 | 2/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN QIU | | BROOKLYNNY |
| 4865 | 7/26/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HANG WAI CHAN | | FLUSHING NEW YORK USA |
| 4866 | 12/23/2013 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADA CHAN | | FRESH MEADOWS NY USA, NY, NY |
| 4867 | 1/3/2013 | 1 | SET TOP BOX 1SET AC8670330F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUO LIU | | MASPETHNEW YORKUSA |
| 4868 | 12/27/2012 | 1 | SET TOP BOX 1SET AC8670333371 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEANNETTE CHEN | | NEW JERSEYUSA |
| 4869 | 11/24/2011 | 5 | SET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN F. ZHANG | | FLUSHING NY USA |
| 4870 | 7/18/2013 | 1 | C20130715140735260395SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP WEI | | CALIFORNIAUSA |
| 4871 | 9/11/2013 | 1 | C20130908005124255015SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | KIN DEE | | GARDENSNEW YORKUSA |
| 4872 | 9/23/2013 | 1 | C20130920102533589375SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | TIANCHEN LUO | | SEATTLEWASHINGTONUSA |
| 4873 | 10/31/2011 | 1 | SET TOP BOX 1SET MAC:28I1SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIFENG ZHANG | | DIOMONA USA,AZ,AZ |
| 4874 | 8/13/2013 | 1 | C20130810120512437942SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | XIAYU CHEN | | PORTLAND OREGONUSA |
| 4875 | 6/29/2014 | 1 | C01201406190504463021SET TO | 27 | CREATE NEW TECHNOLOGY CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | | GUANGDONG | XIAYU CHEN | | -OREGON-USA |
| 4876 | 1/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN LEE | | WAYSAN RAMONCAUSA |
| 4877 | 1/10/2013 | 1 | SET TOP BOX 1SET AC8670035888 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHAN | | BELLEVUEWASHINGTONUSA |
| 4878 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGYAO ZHANG | | VIRGINIA BEACHVIRGINIAUSA |
| 4879 | 8/13/2013 | 1 | C20130809035008841495SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | PAUL HAHM | | CALIFORNIAUSA |
| 4880 | 8/19/2013 | 1 | C20130815011906521735SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | PAUL HAHM | | CALIFORNIAUSA |
| 4881 | 4/2/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAN CHAN | | ALAMEDACAUSA |
| 4882 | 5/18/2015 | 1 | C01201505141044466101BSET TO | 27 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZOR | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | PENG LEI | | -CENTREVILLE-VIRGINIA-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D DWT: TVpad Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 4883 | 4/26/2014 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SZEWAI LEE | | OVIEDOFLUNITED STATES |
| 4884 | 7/9/2013 | 1 | SET TOP BOX 1SET221387SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | C.Y. LEE | | OVIEDOFLORIDAUSA |
| 4885 | 2/18/2013 | 1 | SET TOP BOX 1SETAC867E030D8D0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOYUAN MA | | CASTRO VALLEYCALIFORNIAUSA |
| 4886 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | C.Y.NIE | | CASTRO VALLEYCALIFORNIAUSA |
| 4887 | 11/22/2013 | 1 | C201311201236469478SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHU CHUN LIAU | | JOSNCALIFORNIAUSA |
| 4888 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E02BE02S SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHISHUN ZHANG | | MIDDLETOWNCTUSA |
| 4889 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TENGHON HA | | QUINCYMAUSA |
| 4890 | 2/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES WU | | WHEELINGILLINOISUSA |
| 4891 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C42BSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACK CHOY | | ROSEVILLECAUSA |
| 4892 | 6/5/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOMNG | | TUALATINORUSA |
| 4893 | 1/19/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING PING ZOU | | BROOKLYNNYUSA |
| 4894 | 3/26/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING PING ZOU | | BROOKLYNNYUSA |
| 4895 | 3/7/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VENUS SZE | | BROOKLYNNY |
| 4896 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270ABSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENNIS LEE | | UNION CITYCAUSA |
| 4897 | 7/31/2013 | 1 | C20130730014825SB0455SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN JIANG | | PORTLANDOREGONUSA |
| 4898 | 3/5/2013 | 1 | SET TOP BOX 1SETAC867E037817 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL NGAI | | NEW YORKUSA |
| 4899 | 4/16/2014 | 1 | C09201404142350261546SSET TOP | 25 | CREATE NEW ECOMMERCESZCO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | CHRISTINE WANG | | NAPERVILLEILLINOISUSA |
| 4900 | 5/28/2014 | 1 | C0220140525061258773B5SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | WENDY FAN | | DIEGOCALIFORNIAUSA |
| 4901 | 1/29/2015 | 1 | C012015012707311895000SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | BENNY THAI | | -NEBRASKA-USA |
| 4902 | 12/5/2014 | 1 | C0220141203122533660415SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | BRANDON TRUONG | | -LOS ANGELES-CALIFORNIA-USA |
| 4903 | 6/10/2014 | 1 | C012014060600217162966SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | SIYI WANG | | -OHIO-USA |
| 4904 | 7/8/2014 | 1 | C012014070609292912942SET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | MICHELLE WU | | -COLUMBUS-OHIO-USA |
| 4905 | 5/10/2013 | 1 | C2013050912174193908SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG CHEN | | ORLANDOFLORIDAUSA |
| 4906 | 12/15/2014 | 1 | C13201412110906501631ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JINLI XU | | SAN GABRIEL-CALIFORNIA-USA |
| 4907 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E025485SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGHE LIU | | DRIPLANOTXUSA |
| 4908 | 1/20/2015 | 1 | C012015011802442261756SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YONGHE LIU | | -TEXAS-USA |
| 4909 | 1/22/2015 | 1 | C012015012001225113330SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | VINCENT YIP | | -MARYLAND-USA |
| 4910 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E025254SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHONG WANG | | HOUSTONTXUSA |
| 4911 | 11/26/2012 | 1 | SET TOP BOX 1SET AC867E030536 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND HUANG | | STOCKTONCALIFORNIAUSA |
| 4912 | 4/10/2013 | 1 | DOCID:33916SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDMOND HUANG | | STOCKTONCALIFORNIAUSA |
| 4913 | 2/9/2015 | 1 | C012015020507225535572SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RONGQING WANG | | UTAH-USA |
| 4914 | 5/9/2014 | 1 | SET TOP BOX 1 SETS | 10 | CREATE NEW ECOMMERCESZCO., LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN | | SOUTH ROAD NO.4 | | YAN BIAN | | CO BOX16 USA |
| 4915 | 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAILUN QIAN | | DR AUGUSTA GA USA |
| 4916 | 12/6/2012 | 1 | SET TOP BOX 1SET AC867E02FE83 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DI FENG | | SUITE 200MADISONWISCONSINUSA |
| 4917 | 1/20/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUBO HOU | | BALLSTON LAKENYUSA |
| 4918 | 5/24/2012 | 6 | SET TOP BOX 6SETS WIRELESS CARSET TOP BOX 6S | 160 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NICOLE LEE | | LEVITTOWNNYUSA |
| 4919 | 5/12/2015 | 1 | C0120150508115011771Z5SET TO | 10 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | WEI-HUNG CHEN | | NEW JERSEY-USA |
| 4920 | 4/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHIU TAM | | QUINCYMAUSA |
| 4921 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | UNIT 2 QUINCY MA USA |
| 4922 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY CHAN | | UNIT 2QUINCYMAUSA |
| 4923 | 9/3/2013 | 1 | C20130829234835982421SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GEOFFREY HSU | | TEXASUSA |
| 4924 | 9/20/2013 | 2 | C20130914143519587525SET TOP | 56 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GEOFFREY HSU | | PLANO |
| 4925 | 3/4/2014 | 1 | C02201403010743267598TSET TO | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | STANLEY KWONG | | 1WOODLAND HILLSCALIFORNIAUSA |
| 4926 | 1/22/2015 | 1 | B0120150120173222507795SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MICKY CHAN | | CALIFORNIA-USA |
| 4927 | 4/8/2013 | 1 | SET TOP BOX 1SET AA4286704049 | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAMMIE WONG | | PORTLANDOREGONUSA |
| 4928 | 10/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | | YUANWEI DENG | | NORCROSS,GA 30092 USA |
| 4929 | 3/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY TRIEU | | ORANGE CA USA |
| 4930 | 5/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY TRIEU | | ORANGECAUSA |
| 4931 | 12/15/2012 | 2 | SET TOP BOX 2SETS USB 2PCS RCC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINYI TUNG | | FLUSHINGNEW YORKUSA |
| 4932 | 9/22/2013 | 1 | C20130920000813142705ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | LIN KONG | | PORTLANDOREGONUSA |
| 4933 | 12/5/2014 | 1 | C01201412030427501573SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LIN KONG | | -PORTLAND-OREGON-USA |
| 4934 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E008EB8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI PENG | | COLUMBIAMARYLANDUSA |
| 4935 | 1/7/2015 | 1 | C012015010510473446819SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | YINING DING | | -SUGAR LAND-TEXAS-USA |
| 4936 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | MARK YAN | | LAWRENCE KS USA,KS,KS |
| 4937 | 3/15/2013 | 1 | SET TOP BOX 1SETAC867E03983C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK YAN | | CARMEL INDIANAUSA |
| 4938 | 5/13/2015 | 1 | C012015051008273784851SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | TONY TSAI | | GARDENS-NEW YORK--USA |
| 4939 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | JINHUA LIU | | BRENTWOODTENNESSEEUSA |
| 4940 | 4/18/2013 | 1 | C2013041709491246567SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY YEE | | LAS VEGASNEVADAUSA |
| 4941 | 7/19/2013 | 1 | C20130718033403504125ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN FENG | | 21PITTSBURGHPENNSYLVANIAUSA |
| 4942 | 9/18/2012 | 1 | SET TOP BOX 1SETAC867E02788DA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAY YEE | | SUNNYVALE CA USA |
| 4943 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E0270F6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM KWAN LAU | | MASPETHNYUSA |
| 4944 | 12/28/2011 | 2 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD LAU | | SUNNYVALE CA USA |
| 4945 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARY LAU | | #2FL FLUSHING NY USA |
| 4946 | 8/31/2012 | 1 | SET TOP BOX 1SET AC867E027BD4SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOMMY LAU | | BUENA PARKCAUSA |
| 4947 | 1/6/2012 | 1 | PLC 1SETPLC 1SET | 5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEEF LI | | CANTONMICHIGANUSA |
| 4948 | 12/26/2014 | 1 | SET TOP BOX 1SET MAC:50965ET TOP BOX 1SET MA | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFF LI | | CANTON MI USA,MI,MI |
| 4949 | 4/15/2015 | 1 | C012015041302130957332SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | LINJIA ZHANG | | DUBLIN-OHIO-USA |
| 4950 | 1/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM TA | | PHILADELPHIAPENNSYLVANIAUSA |
| 4951 | 10/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4952 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4953 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4954 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEN YEUNG | | SAN FRANCISCOCAUSA |
| 4955 | 11/14/2013 | 1 | C20131112090705204355ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | MARK LOI | | NEW YORKUSA |
| 4956 | 4/23/2013 | 1 | C20130419081020SB0387SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | NEW YORKUSA |
| 4957 | 5/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | 3RD FLOORLONG BEACHCAUSA |
| 4958 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GARY YAU | | 3RD FLLONG BEACH CALIFORNIA |
| 4959 | 7/28/2014 | 1 | C012014072315128123179SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | WALTER CHIU | | -RIVERSIDE-CALIFORNIA-USA |
| 4960 | 6/24/2013 | 1 | C2013062111562159115SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BEN WANG | | SAN FRANCISCO CA USA |
| 4961 | 10/5/2011 | 1 | SET TOP BOX 1SET AC867E0017875ET TOP BOX 1SE | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | YUNCHENG HE | | CA USA |
| 4962 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | NEW YORK NY USA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4963 | 8/8/2013 | | C20130B060132095307J SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | GUANGDONG | MR. PAUL RYU | | CLIFFS, NJ USA |
| 4964 | 1/4/2013 | 1 | SET TOP BOX 25ETSAC867E035409 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGZHI HUANG | | SACRAMENTOCALIFORNIAUSA |
| 4965 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSUHWA HSIAO | | STATEN ISLANDNEW YORK |
| 4966 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRAD CHUN | | RIDGEFIELDNJUSA |
| 4967 | 6/28/2013 | 1 | B20130626100120815215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEERA KIM | | NEW JERSEYUSA |
| 4968 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY WONG | | CHINO HILLSCALIFORNIAUSA |
| 4969 | 4/1/2013 | 1 | SET TOP BOX 1SETAC867E037707 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MS. MEI LAN YU | | ROCKVILLEMARYLANDUSA |
| 4970 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAMING LI | | HOUSTON TX USA |
| 4971 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E00C6375ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON SIEU LY | | HUMBELTEXASUSA |
| 4972 | 1/19/2015 | 1 | C1320150114175908639965ET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SUCH AH HE | | WASHINGTON-USA |
| 4973 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDDY CHAN | | VEGASNEVADAUSA |
| 4974 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E026B73B SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALVINLIN | | PLANOTXUSA |
| 4975 | 11/27/2013 | 1 | C20131126005949786175ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | ANGIE YANG | | LOS ANGELESCALIFORNIAUSA |
| 4976 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU SZE YUEN | | VEGASNEVADAUSA |
| 4977 | 6/5/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAN NANG LAM | | SAINT HELENSNJUSA |
| 4978 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNG SHAO | | HOUSTON TX 77004 |
| 4979 | 11/1/2011 | 1 | SET TOP BOX 1SET MAC:2A54SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER ZHANG | | CENTREVILLE VA US |
| 4980 | 4/14/2015 | 1 | B1420150413300420181185ET TOP | 29 | MARRY | XICHENG INDUSTRIAL ZONE,BAODN DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | WEIPING ZHAO | | -RHODE ISLAND-USA |
| 4981 | 4/20/2015 | 1 | B1420150420004604591285ET TO | 50 | MARRY | XICHENG INDUSTRIAL ZONE,BAODN DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | GUANGDONG | WEIPING ZHAO | | -RHODE ISLAND-USA |
| 4982 | 9/5/2012 | 2 | SET TOP BOX 1SET AC867E026422SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KYUNGMIN KIM | | PHILADELPHIAPAUSA |
| 4983 | 8/13/2012 | 2 | SET TOP BOX 25ETS WIRELESS CARSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRYTONG | | FLUSHINGNEW YORKUSA |
| 4984 | 1/19/2015 | 1 | C0120150115014512B76215ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JINSHENG YOU | | NEBRASKA-USA |
| 4985 | 9/25/2013 | 1 | C20130924010152823745ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | XIAOLI LI | | PLEASANTONCALIFORNIAUSA |
| 4986 | 2/5/2015 | 1 | CNT-15020300002-1MEDIA PLAYER | 46 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JO KYONGHWAN | | DORAVILLE-G-A-G-A-USA |
| 4987 | 5/19/2015 | 1 | C0120150515031513834265ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YUJIN WENG | | -COLUMBIA-MARYLAND-USA |
| 4988 | 1/2/2013 | 1 | SET TOP BOX 1SET AC867E034808 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIZI LI | | BROOKLYNNEW YORKUSA |
| 4989 | 1/29/2012 | 2 | SET TOP BOX 1SET AC867E034587 | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN HE | | RODALLASTX |
| 4990 | 1/4/2013 | 1 | SET TOP BOX 1SET AC867E034587 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAN LI | | DEKALBILLINOISUSA |
| 4991 | 2/27/2015 | 1 | C01201502171700111B7845ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | IAN CHEUNG | | -CALIFORNIA-USA |
| 4992 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:26D5SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD,GUA | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY TANG | | JERSEY CITY NJ U.S.A,N.J,NJ |
| 4993 | 3/5/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | P Y | | PARLINNJ |
| 4994 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A3FCSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNY WONG | | MAUSA |
| 4995 | 11/30/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAWAN TIAN | | SUITE 2500 ATLANTA GA USA |
| 4996 | 8/7/2012 | 1 | SET TOP BOX 1SET AC867E00C1C6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI ZHEN | | MAUSA |
| 4997 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E031A09 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHEN | | MASSACHUSETTSUSA |
| 4998 | 1/4/2013 | 1 | SET TOP BOX 1SETAC867E035585 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHEN | | MASSACHUSETTSUSA |
| 4999 | 2/28/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PAUL LIM | | GLASSBORONJ |
| 5000 | 3/29/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | STONEHAMMAUSA |
| 5001 | 4/29/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY XU | | STONEHAM MA USA |
| 5002 | 1/10/2014 | 1 | C0720140108072B00269205ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | PENG XUE | | 11AMALDENMASSACHUSETTSUSA |
| 5003 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SALINA | | HYDE PARKNYUSA |
| 5004 | 9/30/2013 | 2 | C20130926040730422485ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | PAUL LI | | SICKLERVILLENEW JERSEYUSA |
| 5005 | 7/24/2012 | 2 | SET TOP BOX 1SET AC867E00C47335ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POYEE WONG | | BRUNSWICKNJUSA |
| 5006 | 12/21/2012 | 1 | SET TOP BOX 1SET AC867E03341C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POYEE WONG | | BRUNSWICKNEW JERSEYUSA |
| 5007 | 7/26/2013 | 1 | C20130725100516664695ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JEFF CHOU | | NEW JERSEYUSA |
| 5008 | 10/9/2012 | 1 | SET TOP BOX 1SET AC867E028236SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ARNALDRUSTANDI | | SACRAMENTOCALIFORNIAUSA |
| 5009 | 1/30/2015 | 1 | C01201501281412219683256ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHOU HUEY TSAI | | -CALIFORNIA-USA |
| 5010 | 1/23/2014 | 1 | C01201401211350111931956ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | | | NEW YORKUSA |
| 5011 | 12/24/2013 | 1 | C01201312303475212338ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | | | WESTCONNECTICUTUSA |
| 5012 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867E02F269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FUNG CHING SO | | SACRAMENTO CALIFORNIAUSA |
| 5013 | 3/27/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN PENG | | MONMOUTH JUNCTIONNEW JERSEYUSA |
| 5014 | 11/3/2011 | 1 | SET TOP BOX 1SET MAC:28F0SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN XIONG | | LANCASTER PA USA,PA,PA |
| 5015 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY PANG | | NEW YORKNEW YORK |
| 5016 | 5/15/2015 | 1 | C0120150513122175589S4ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PAN ZIJUN | | -TOMS RIVER-NEW JERSEY-USA |
| 5017 | 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHRIS CHEN | | DIAMONDBARCALIFORNIAUSA |
| 5018 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN LIN | | 1DHOBOKENNJUSA |
| 5019 | 1/23/2013 | 1 | C2013072313110359672SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ERIC ZHANG | | MONTEREY PARKCALIFORNIAUSA |
| 5020 | 9/26/2013 | 1 | C20130925135036394975ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | ERIC CHEN | | EAST BRUNSWICKNJUSA |
| 5021 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NAN MA | | LOBO 1038HOUSTONTXUSA |
| 5022 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026D10SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN WAN | | TXUSA |
| 5023 | 2/18/2013 | 2 | SET TOP BOX 25ETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN KWAN | | SUITE 500SAN FRANCISCOCALIFORNIA |
| 5024 | 11/2/2011 | 1 | SET TOP BOX 1SET MAC:SET TOP BOX 1SET MAC: | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XINSHENG CHEN | | CLARKSVILLE MD USA,MD,MD |
| 5025 | 5/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | | | HOWARDMARYLAND 21029USA |
| 5026 | 12/7/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI SUN | | ENGLEWOOD COLORADO USA |
| 5027 | 7/20/2012 | 1 | SET TOP BOX 1SET AC867E027FB6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING WU | | ALLISTON CAUSA |
| 5028 | 7/20/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARASET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QING WU | | WAUSA |
| 5029 | 7/27/2012 | 1 | SET TOP BOX 1SET AC867E0089065SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANG JIANG | | WAUSA |
| 5030 | 6/27/2013 | 1 | C2013062605314544848SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HIEN DANG | | FALLS CHURCHVIRGINIAUSA |
| 5031 | 6/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN WAN | | ELK GROVECAUSA |
| 5032 | 8/22/2013 | 1 | C20130819055426627645ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | PAUL LAM | | LOS ANGELESCALIFORNIAUSA |
| 5033 | 9/5/2013 | 1 | C20130903083602871455ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | GUANGDONG | BENNY AU | | 150LOS ANGELESCALIFORNIAUSA |
| 5034 | 9/25/2013 | 1 | C20130924013151939242SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WEIQIANG MA | | CHANDLERARIZONAUSA |
| 5035 | 10/12/2013 | 1 | DOCID:392215ET TOP BOX FOR R | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | WEIQIANG MA | | CHANDLER ARIZONA USA |
| 5036 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN MAK | | BROOKLYNNEW YORKUSA |
| 5037 | 2/5/2015 | 1 | C0120150312122949B39205ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DAVID CHAO | | TEXAS-USA |
| 5038 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER ZHANG | | HOUSTONTEXAS USA |
| 5039 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER ZHANG | | HOUSTON TEXAS USA |
| 5040 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A232SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHOU | | CEDARRAPIDSIOWAUSA |
| 5041 | 3/14/2012 | 6 | SET TOP BOX 6SETS AC867E026EB1 | 150 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KANG PHOY WONG | | ILLINOISUSA |
| 5042 | 5/22/2013 | 1 | C20130521113629750975ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KANG PHOY WONG | | ILLINOISUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5043 | 1/31/2013 | | SET TOP BOX 1SET REMOTE CONTRO | 27.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZIMING ZHANG | | TEMPLE CITYCALIFORNIAUSA |
| 5044 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YEN LEE FUNG | | SEVERNA PARKMARYLANDUSA |
| 5045 | 9/17/2013 | 1 | C2013091503373142150SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | MIN CAO | | RAMONCALIFORNIAUSA |
| 5046 | 12/6/2011 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE LU | | HONOLULU HI USA |
| 5047 | 12/28/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE LU | | HONOLULU HI USA |
| 5048 | 9/13/2013 | 1 | C2013091114721615325ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SAMUEL NG | | CALIFORNIAUSA |
| 5049 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY WU | | RIDGEWOOD NY USA |
| 5050 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING WANG | | COLUMBUSINDIANAUSA |
| 5051 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LESLIE WU | | TEMPLE CITYCAUSA |
| 5052 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E03A968 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANIEL YU | | CHICAGOILLINOISUSA |
| 5053 | 1/13/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNJIE | | BRYN MAWRPAUSA |
| 5054 | 5/21/2013 | 1 | C2013052006450210998SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RENA HUI | | SAN MARINOCAUSA |
| 5055 | 9/3/2013 | 1 | C2013083021295978846SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YUETIAN WANG | | LAFAYETTEINDIANAUSA |
| 5056 | 1/7/2014 | 1 | C072014010611042338077SET TO | 25 | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | | GUANGDONG | GANG QUAN | | PARKLANDFLORIDAUSA |
| 5057 | 10/21/2011 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIPENG LI | | GREENWOOD VILLAGE CO USA |
| 5058 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E008680SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUSANYU | | TEMPLE CITYCAUSA |
| 5059 | 2/2/2015 | 1 | C012015012900103319365ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | SHENZHEN | | XIAO JUN SUN | | PENNSYLVANIA-USA |
| 5060 | 3/15/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAO ZONG SUN | | HOUSTONTXUSA |
| 5061 | 8/28/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHAN FU | | TX USA |
| 5062 | 10/5/2011 | 8 | SET TOP BOX 8 1SETSET TOP BOX 8 SET | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CAI | | GREENWOOD VILLAGE COLORADO USA,CO,CO |
| 5063 | 8/20/2013 | 1 | C2013081807340443771SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | GUANGDONG | HAO WU | | HENDON,VIRGINIAUSA |
| 5064 | 10/27/2011 | 2 | SET TOP BOX 2SETS MAC:277F,27ASET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOFENG YE | | 201 HERNDON VA USA |
| 5065 | 11/2/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX 2SETS MAC | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHAOFENG YE | | HERNDON VA USA |
| 5066 | 3/12/2013 | 2 | SET TOP BOX 2SETS AC867E03808 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON LAM | | CALIFORNIAUSA |
| 5067 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HERMAN CHSU | | NEWARKDEUSA |
| 5068 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP | 25 | CREATE NEW TECHNOLO(HK LIMITED | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM SMITH | | LAS VEGAS NEVADA |
| 5069 | 9/4/2014 | 1 | C072014090210244096206SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | GUOQIN ZHANG | | SAN JOSE-CALIFORNIA-USA |
| 5070 | 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031375 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIN C WU | | GALLOWAYNEW JERSEYUSA |
| 5071 | 11/25/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSING,MI,MI |
| 5072 | 2/7/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSINGMI USA |
| 5073 | 5/13/2013 | 1 | C2013051005221269455SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | EAST LANSINGMICHIGANUSA |
| 5074 | 5/27/2013 | 1 | C2013052406305623620SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN BUT | | LANSINGMICHIGANUSA |
| 5075 | 11/7/2011 | 1 | SET TOP BOX 1SET MAC:2931SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM LI | | BEAVERTON OREGON USA |
| 5076 | 2/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LINDA ZHAO | | GREENWOOD VILLAGECO |
| 5077 | 1/16/2012 | 1 | SET TOP BOXSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU,GUANGDONG | | SHENZHEN | MINGJIE WU | | SEARCY AR USA |
| 5078 | 6/18/2013 | 1 | C2013061511162971000BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING CHEN | | MANSFIELDCONNECTICUTUSA |
| 5079 | 4/10/2015 | 1 | B14201504081813723555SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | ZONG CHEN | | -MASSACHUSETTS-USA |
| 5080 | 5/31/2013 | 1 | C2013052923040511958SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG LIU | | HEIGHTSNEW YORKUSA |
| 5081 | 6/13/2013 | 1 | C2013061123381311105SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STANLEY NG | | WANTAGH NEW YORKUSA |
| 5082 | 2/7/2013 | 1 | SET TOP BOX 1SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID BAO HUANG | | SUCCESSNEW YORKUSA |
| 5083 | 2/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENT WU | | SOMERVILLE MA USA |
| 5084 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | SEATTLEWAUSA |
| 5085 | 7/27/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | SEATTLEWAUSA |
| 5086 | 4/8/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVE LE | | WAUSA |
| 5087 | 4/9/2015 | 1 | B14201504081821692325ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | LEFEI MENG | | -PENNSYLVANIA-USA |
| 5088 | 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHAN | | MILPITAS CA USA |
| 5089 | 2/20/2014 | 1 | C012014021710371427501SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SUN LEE | | LANDINGNEW JERSEYUSA |
| 5090 | 11/20/2013 | 3 | DOCID:39913SET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | WEI MA | | DAVENPORT IA 52806 USA |
| 5091 | 11/14/2013 | 1 | C2013111116572587153SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ALICE WONG | | USA |
| 5092 | 6/19/2014 | 1 | C022014061611054624245ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TOMMYLOI | | -CALIFORNIA-USA |
| 5093 | 12/16/2014 | 1 | B01201412241355496341SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | SHENZHEN | | BETTY NI | | -MEADOWS-NEW YORK-USA |
| 5094 | 11/23/2012 | 1 | SET TOP BOX 1SETAC867E030A57 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIU | | NEEDHAMMASSACHUSETTSUSA |
| 5095 | 7/30/2013 | 1 | B2013072910373394185SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIPAN LI | | FOSTER CITYCALIFORNIAUSA |
| 5096 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON TING | | SAN MATEOCALIFORNIA |
| 5097 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | T L LIU | | RANCHO PALOS VERDESCAUSA |
| 5098 | 6/24/2014 | 1 | C012014062015423795867SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YULIANG MA | | CITY-CALIFORNIA-USA |
| 5099 | 5/1/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEN KAI LIN | | PEARL CITYHAWAIIUSA |
| 5100 | 4/27/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL TRUONG | | PHILADELPHIAPAUNITED STATES |
| 5101 | 12/26/2013 | 1 | C012013122508170381458SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | JUN WEI | | FLORIDAUSA |
| 5102 | 2/4/2013 | 1 | SET TOP BOX 1SETSET TOP BOX FOR R | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIN SIU | | TRUSSVILLEALABAMAUSA |
| 5103 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUOSONG LUO | | FREMONTCALIFORNIAUSA |
| 5104 | 12/24/2013 | 1 | B02201312231059290255041SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | ALICE WONG | | CALIFORNIAUSA |
| 5105 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAKWUN LI | | ALAMEDACALIFORNIAUSA |
| 5106 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TUNG | | MASPETHNYUSA |
| 5107 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINCENT TUNG | | MASPETH NY USA |
| 5108 | 4/16/2015 | 1 | C012014110612496944SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | | SHENZHEN | GUANGDONG WANG | | SAN FRANCISCO,CALIFORNIAUSA |
| 5109 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867E031C9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICKY TAM | | PLYMOUTHMINNESOTAUSA |
| 5110 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E031716 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNG CHO | | PLYMOUTHMINNESOTAUSA |
| 5111 | 8/6/2012 | 1 | SET TOP BOX 1SETS AC867E025C7FSET TOP BOX 1S | 25.15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIMING HUANG | | CALIFORNIAUSA |
| 5112 | 12/3/2013 | 1 | C2013112910311129244SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RAYMOND SHEN | | CALIFORNIAUSA |
| 5113 | 10/25/2013 | 1 | C2013101609321230550SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | VINCENT HO | | MESAARIZONAUSA |
| 5114 | 11/15/2013 | 1 | C2013111309543414235SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | VINCENT HO | | MESAARIZONAUSA |
| 5115 | 12/30/2011 | 6 | SET TOP BOX 6SET,PLC 6SETSET TOP BOX 6SET,PL | 72 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANGHUA | | AURORA COLORADO USA |
| 5116 | 9/26/2012 | 1 | SET TOP BOX 1SET AC867E02A31SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOHUA | | PHOENIXAZUSA |
| 5117 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LAM | | SUITE 500LOS ANGELESCALIFORNIA |
| 5118 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LAM | | 500LOS ANGELESCAUSA |
| 5119 | 5/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACOB CHAN | | LOS ANGELESCAUSA |
| 5120 | 12/15/2014 | 1 | C022014121109632410662SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | SHENZHEN | | GILBERT SUN | | WALNUT-CALIFORNIA-USA |
| 5121 | 10/16/2014 | 1 | C022014121110406063771SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZHEN,CHINA | | SHENZHEN | | GILBERT SUN | | WALNUT-CALIFORNIA-USA |
| 5122 | 4/29/2015 | 1 | B14201504281011484843SSET TO | 25 | MIKE | BINLANG AVE,FUTIAN FREE TRADE ZONE, | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | MARVIN CHENG | | -CALIFORNIA-USA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D DWT Typed Unit Total | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5123 | 11/29/2013 | 1 | C2013112703380822291SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | SUIAN MEI | | CALIFORNIAUSA |
| 5124 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEI JIANG | | NEW YORK USA |
| 5125 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAYNE WONG | | DENVER COLORADO USA |
| 5126 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AIK CHOON TAN | | ENGLEWOOD CO USA |
| 5127 | 2/8/2013 | 1 | SET TOP BOX SET PAPER CARD 1P | 25.1 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MELANIE CHEUNG | | BROOKLYNNEW YORKUSA |
| 5128 | 11/17/2011 | 2 | SET TOP BOX 2SETSNL TOP BOX 2SETS | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKUN LI | | CT USA,CT,CT |
| 5129 | 12/9/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | JINFENG BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEIKUN LI | | CT USA,CT,CT |
| 5130 | 2/22/2013 | 1 | SET TOP BOX 1SET AC867030605E | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LI | | NEW JERSEY USA |
| 5131 | 7/8/2013 | 1 | C2013070800839566116ISET TOP | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN K DANG | | SCOTTSDALEARIZONAUSA |
| 5132 | 7/1/2014 | 1 | C0120140628114854976 6SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | KEN TAN | | VEGAS-NEVADA-USA |
| 5133 | 4/9/2014 | 1 | C0120140406027742313 90SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | MANDY YAN WU | | COLORADO USA |
| 5134 | 6/20/2013 | 1 | B2013061710595636434SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUENG CHENG | | NORTH CAROLINA USA |
| 5135 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DEXI ZHENG | | BIG LAKEMINNESOTAUSA |
| 5136 | 5/27/2014 | 1 | CNT14052600049MEDIA PLAYER | 16 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHENZHEN | GUANGDONG | YUENG CHENG | | WAWAUSA |
| 5137 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E02D19A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIU HAN LAM | | WASHINGTON USA |
| 5138 | 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN ZHOU | | SPRINGFIELDVIRGINIAUSA |
| 5139 | 12/15/2014 | 1 | C0120141211119341985999SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | XIANGSHEN YAO | | RICHMOND-CALIFORNIA-USA |
| 5140 | 1/17/2013 | 1 | SET TOP BOX 1SET AC867030686 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHENZHEN | GUANGDONG | YUAN LIU | | HEIGHTSMICHIGANUSA |
| 5141 | 12/28/2012 | 1 | SET TOP BOX 1SETAC867E032F25 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUAN HE LIU | | HEIGHTSMICHIGANUSA |
| 5142 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STONE CHENG | | SFLNEW YORKNYUSA |
| 5143 | 12/17/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STONE CHENG | | NEW YORKNEW YORKUSA |
| 5144 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEN | | SAN JOSECAUSA |
| 5145 | 5/13/2013 | 1 | C2013051208270028147SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHENG TAN | | PLEASANTON CALIFORNIAUSA |
| 5146 | 1/6/2015 | 1 | C0120141213014165126027SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | XIHONG XIAO | | -CALIFORNIA-USA |
| 5147 | 12/6/2013 | 1 | C2013120413141241296SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | HUANPING KUANG | | PARKCALIFORNIAUSA |
| 5148 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE LEE | | IRVINECAUSA |
| 5149 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GANG AN | | COLUMBIA MD USA |
| 5150 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHENG | | LNLISLEIL |
| 5151 | 10/21/2011 | 1 | SET TOP BOX 1SET MAC SET TOP BOX 1SET MAC | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAN ZHONG | | LEXINGTON KY US |
| 5152 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANSHENG TAN | | CALIFORNIAUSA |
| 5153 | 3/25/2014 | 1 | C0120140321071639975 38SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | YU J TAN | | CALIFORNIAUSA |
| 5154 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOYAN YANG | | MIDDLEBURY CT USA,CT,CT |
| 5155 | 1/13/2015 | 1 | C0120150109052016363725ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JUN WANG | | -MICHIGAN-USA |
| 5156 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867030919SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGDONG YUAN | | CHANDLER,AZ,USA |
| 5157 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAY HU | | PLEASANTON CA USA |
| 5158 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867020967SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANXI DENG | | MIDDLE VILLAGENYUSA |
| 5159 | 1/21/2013 | 1 | SET TOP BOX 1SETAC867036D93 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHANXI DENG | | VILLAGENEW YORKUSA |
| 5160 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURENCE | | BROOKLYNNYUSA |
| 5161 | 10/5/2011 | 1 | SET TOP BOX 1 SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | QINGGUO RUAN | | DR WALLINGFORD PA USA |
| 5162 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY TSE | | BROOKLYN,NEW YORK |
| 5163 | 1/16/2015 | 1 | C0120150114013044773845ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | JIANLIN TENG | | REGO PARK-NEW YORK-USA |
| 5164 | 7/30/2013 | 1 | C2013072903474845209SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN ZHANG | | SACRAMENTOCALIFORNIAUSA |
| 5165 | 6/17/2014 | 1 | C0120140615086516170095ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | JIAHUI ZHANG | | HILLS-CALIFORNIA-USA |
| 5166 | 1/21/2015 | 1 | C0120150112060535682495ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | LING-YU HUNG | | BLOOMINGTON-INDIANA-USA |
| 5167 | 3/13/2014 | 1 | C0120140310164907773975ET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | ALICE LOOK | | NEWARKCALIFORNIAUSA |
| 5168 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGDI WANG | | NEWARKCALIFORNIAUSA |
| 5169 | 1/2/2013 | 2 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGGUO HU | | NEWARKCALIFORNIAUSA |
| 5170 | 3/8/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN CHEUNG | | USA |
| 5171 | 1/3/2014 | 1 | C072013123108563064258SET TO | 15 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | CHE TUEN KONG | | BRONXNEW YORKUSA |
| 5172 | 3/24/2014 | 1 | DOCID:428668SET TOP BOX FOR | 15 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | CHE TUEN KONG | | NEW YORK USA |
| 5173 | 11/5/2012 | 1 | SET TOP BOX 1SET AC867E02DFFC SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHETUEN KONG | | NEW YORK USA |
| 5174 | 1/20/2014 | 1 | C072014011810485653437SET TO | 15 | CREATE NEW ECOMMERCE2 CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | | GUANGDONG | CHE TUEN KONG | | NEW YORKUSA |
| 5175 | 10/30/2012 | 1 | SET TOP BOX 1SET AC867E02DF97SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHE TUEN KONG | | YORKUSA |
| 5176 | 1/13/2014 | 1 | C20131110080294225556SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | CHE TUEN KONG | | NEW YORK USA |
| 5177 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | COPPELL,TX,TX |
| 5178 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI WONG | | MASSACHUSETTSUSA |
| 5179 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDREW SZETO | | WAY APT. C,CHARLESTOWNMASSACHUS |
| 5180 | 10/29/2013 | 1 | C2013102500165953047SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | JIANGSEN CHOU | | SAYREVILLE,NEW JERSEYUSA |
| 5181 | 1/27/2015 | 1 | C0120150123051915505555ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RONG SU | | NEW YORK USA |
| 5182 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEYAN MA | | NEW YORK USA |
| 5183 | 12/21/2012 | 1 | SET TOP BOX 1SETAC867E033C2D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWONG WING CHUEN | | MILLBRAECALIFORNIAUSA |
| 5184 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KDAY WOEI SOANG | | SEMARIETTAGAUSA |
| 5185 | 10/5/2013 | 1 | C2013100210548819385ET TOP | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMING ZHANG | | WAYNEPENNSYLVANIAUSA |
| 5186 | 1/28/2013 | 1 | SET TOP BOX 1SET AC867036C82 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | 120BELLAIRETEXASUSA |
| 5187 | 2/5/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY LEE | | 120BELLAIRETEXASUSA |
| 5188 | 2/4/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY KUO | | NORTH LAS VEGASNEVADAUSA |
| 5189 | 5/6/2014 | 1 | C0120140504031713929 3SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | ZHIHUA SUN | | SUGAR LANDTEXASUSA |
| 5190 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAO CHEN | | 3CFOREST HILLSNEW YORKUSA |
| 5191 | 6/10/2014 | 1 | C1320140608113849679825ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | QIU LIN | | -WALNUT-CALIFORNIA-USA |
| 5192 | 3/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MENGSHENG CHAO | | LITTLETONCO |
| 5193 | 11/9/2011 | 2 | SET TOP BOX 2SETS MAC-264C,235SET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LE WANG | | APT 412 ORLANDO FLORIDA USA,FL,FL |
| 5194 | 2/19/2013 | 1 | SET TOP BOX 1SET AC867033A0DE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PETER CHAN | | REGO PARK NEW YORKUSA |
| 5195 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIU HAN | | BETHESDAMDUSA |
| 5196 | 10/5/2011 | 5 | SET TOP BOX 1SETSET TOP BOX 1SET | 50 | LONGWAY TECHNOLOGY CO,.LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PENG Z CHEN | | ALLEN,TX |
| 5197 | 12/6/2012 | 1 | SET TOP BOX 1SETAC867E03175E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO CHEN | | SACRAMENTOCALIFORNIAUSA |
| 5198 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LU | | LOS ANGELESCALIFORNIAUSA |
| 5199 | 3/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WESLEY KAM | | CHANDLERARIZONAUSA |
| 5200 | 1/22/2014 | 1 | C0120140121341123385 44SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, CHINA | | | GUANGDONG | SARAH KAM | | CHANDLERARIZONAUSA |
| 5201 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES LU | | REGO PARKNEW YORK |
| 5202 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI CHEN | | SEATTLE WA USA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TVpaid Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5203 | 4/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIAJIE ZHENG | | BETHESDAMARYLANDUSA |
| 5204 | 7/31/2013 | 1 | C20130729100608373245ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN YIN POON | | GA 30324 |
| 5205 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG GU | | DUBUXOHIO |
| 5206 | 12/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING CHAU | | REGO PARK NEW YORK USA,NY,NY |
| 5207 | 4/21/2015 | 1 | C01201504170828198381SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | XIAOLIN LI | | CALIFORNIA-USA |
| 5208 | 10/25/2011 | 1 | SET TOP BOX 1SET MAC:2AE05ET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUN LI | | GEORGIA U.S.A |
| 5209 | 1/7/2013 | 1 | SET TOP BOX 1SET AC8676103813 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAI CHEW | | #4ARCADIACALIFORNIAUSA |
| 5210 | 2/8/2013 | 1 | SET TOP BOX 1SETAC8676103613C3 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HON HOI | | HOUSTONTEXASUSA |
| 5211 | 7/30/2013 | 1 | C2013072812124459164SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HON HOI | | PENNSYLVANIAUSA |
| 5212 | 9/3/2012 | 1 | SET TOP BOX 1SET AC8676027A37SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | NEW YORKNEW YORKUSA |
| 5213 | 1/24/2014 | 1 | C0720140123152212119?SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JENNY L REN | | CUMMINGGEORGIAUSA |
| 5214 | 4/15/2014 | 1 | C01201404101641465719?SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | MARK CHAN | | DIEGOCALIFORNIAUSA |
| 5215 | 7/23/2013 | 1 | C2013072209340773925SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MARK CHAN | | CALIFORNIA-USA |
| 5216 | 1/5/2015 | 1 | C0220150101045005866345ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALISON LAU | | 344-SPOKANE-WASHINGTON-USA |
| 5217 | 3/10/2015 | 1 | C01201503071315059563SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEYU SHI | | 344-SPOKANE-WASHINGTON-USA |
| 5218 | 11/26/2013 | 1 | C2013112317334765141SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JUNJUN QIAN | | CALIFORNIAUSA |
| 5219 | 9/4/2013 | 1 | C2013090211413071660SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | WEIWEN LI | | OHIOUSA |
| 5220 | 5/31/2013 | 1 | C201305300855119974SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY YI | | CALIFORNIAUSA |
| 5221 | 2/20/2012 | 2 | SET TOP BOX TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NORMAN HO | | GENEVAILLINOIS |
| 5222 | 1/7/2013 | 1 | SET TOP BOX 1SET AC8676103827 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD WONG | | CALIFORNIA U.S.A |
| 5223 | 7/29/2013 | 1 | C2013072523350252115SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRISTOPHER IP | | CONNECTICUTUSA |
| 5224 | 2/29/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUET CHIN | | MARLBOROPA.1 |
| 5225 | 3/15/2012 | 2 | SET TOP BOX TOP BOX 2SET | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | LAKE HIAWATHANJUSA |
| 5226 | 12/21/2012 | 1 | SET TOP BOX 1SETAC8676033897 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 5227 | 1/3/2013 | 5 | SET TOP BOX 5SETS WIRELESS CAR | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 5228 | 4/3/2013 | 1 | SET TOP BOX 1SET AC867033A489 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YSHAN MAO | | HIAWATHANEW JERSEYUSA |
| 5229 | 4/26/2013 | 2 | C20130425023220504505ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANGELA SHEN | | MASSACHUSETTSUSA |
| 5230 | 5/30/2012 | 1 | SET TOP BOX 1SET AC8676033A8 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY GOH | | HARLEYSVILLEPAUSA |
| 5231 | 7/10/2013 | 1 | C201307090947433504BSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL CHAN | | #1DCOMMERCECALIFORNIAUSA |
| 5232 | 1/5/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWONG | | APT 5MREGO PARKNYUSA |
| 5233 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDELL TANG | | NEW ORLEANS LA USA |
| 5234 | 5/19/2015 | 1 | C0120150516082843686165ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WENDELL TANG | | ORLEANS-LOUISIANA-USA |
| 5235 | 5/19/2015 | 1 | C0120150516041412113454ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DONNA LIN | | CALIFORNIA-USA |
| 5236 | 5/27/2014 | 1 | CNT14052600041412MEDIA PLAYE | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | MAMA LIN | | MMMNUSA |
| 5237 | 12/30/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOX 1SET,PL | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING LIN | | WAY SAN JOSE CA USA |
| 5238 | 6/5/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | SUGAR LANDTXUSA |
| 5239 | 6/24/2013 | 1 | C20130622205514310SSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LILY ZHANG | | CHARLOTTENORTH CAROLINAUSA |
| 5240 | 2/10/2015 | 1 | C0120150207113513482775ET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROY LAM | | -CALIFORNIA-USA |
| 5241 | 5/22/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE YU | | FAYETTEVILLENCUSA |
| 5242 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8676029519SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHARLIE YU | | NORTH CAROLINAUSA |
| 5243 | 4/15/2013 | 1 | C20130412061915574285ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENISON LEE | | GABLESFLORIDAUSA |
| 5244 | 9/11/2013 | 1 | C20130905215418500055ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | SHUK KAM LUI | | LAKE CITYUTAHUSA |
| 5245 | 4/9/2015 | 1 | B1420150408183143391255ET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | YONGQIANG FAN | | MEDICAL SCHOOL MSE R201-HOUSTON |
| 5246 | 3/28/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LILI CHEN | | SAN JOSECAUSA |
| 5247 | 1/14/2015 | 1 | C13201501121459595863SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HONGDA MA | | -TEXAS-USA |
| 5248 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM MING LAU | | OAKLAND GARDENS NY USA,NY,NY |
| 5249 | 4/11/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAI MAN YIP | REDACTED | SAN FRANCISCOCALIFORNIAUSA |
| 5250 | 9/11/2013 | 1 | C01201412081429355236SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SAI MAN YIP | | SAN FRANCISCO-CALIFORNIA-USA |
| 5251 | 7/23/2012 | 1 | SET TOP BOX 1SET AC8676008B695SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENMARK | | BEACHFLORIDAUSA |
| 5252 | 7/30/2012 | 1 | SET TOP BOX 1SET AC8676008A68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LUYANG | | ELKINS PARKPAUSA |
| 5253 | 9/20/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NGH PHUNG | | NEW YORKUSA |
| 5254 | 9/21/2012 | 1 | SET TOP BOX 1SETS WIRELESS CARSET TOP BOX 2SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE CHAN | | COMMERCECAUSA |
| 5255 | 5/20/2013 | 1 | C20130517101951356605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHUN TIEN CHENG | | SPRINGFIELDVIRGINIAUSA |
| 5256 | 1/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHENG | | REGO PARKNYUSA |
| 5257 | 4/12/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHENG | | REGO PARKNYUSA |
| 5258 | 4/17/2015 | 1 | C012015041510071920357SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YAN WANG | | METAIRIE-LOUISIANA-USA |
| 5259 | 5/3/2012 | 1 | C20130730232241977665ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | JEFF SEIBEL | | CALIFORNIAUSA |
| 5260 | 4/24/2013 | 1 | DOCID:343025ET TOP BOX 1 SET | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW FU | | NWISSAQUAHWASHINGTONUSA |
| 5261 | 5/7/2013 | 1 | DOCID:347005ET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW FU | | NW ISSAQUAH WASHINGTON USAUSA |
| 5262 | 6/16/2013 | 1 | C201304141745413556DSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW FU | | ISSAQUAHWASHINGTONUSA |
| 5263 | 3/19/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHAN | | B#100ALPHARETTAGAUSA |
| 5264 | 1/3/2014 | 2 | C01201401011240501378956ET TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | ANTHONY WENG | | ALPHARETTAGEORGIAUSA |
| 5265 | 9/17/2013 | 1 | C2013090717564851845SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | ANTHONY WENG | | SAN FRANCISCOCALIFORNIAUSA |
| 5266 | 12/1/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANDY KAM | | MALDEN MA USA,MA,MA |
| 5267 | 2/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAREN TAM | | APT 26MONTEREY PARKCALIFORNIA |
| 5268 | 9/11/2012 | 1 | SET TOP BOX 1SET AC8676008B68SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENWEI CHIU | | TAMPAFLORIDAUSA |
| 5269 | 9/20/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSANG, CHI | | MENDOTA HEIGHTSMINNESOTAUSA |
| 5270 | 9/29/2012 | 2 | C20130926034138476745ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ERIN Y. | | SEATTLEWASHINGTONUSA |
| 5271 | 11/3/2012 | 2 | C20130730232221465735ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | 426-WEST-HILLS-CA-USA |
| 5272 | 6/24/2013 | 1 | C20130623045064308869SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SANDY | | LANESPRINGTEXASUSA |
| 5273 | 12/11/2014 | 1 | B012014121009181690046SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | SULI LAU | | 423-WEST-HILLS-CA-USA |
| 5274 | 1/4/2013 | 1 | SET TOP BOX 1SETAC8676703591 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XING LU GAO | | SAN JOSECALIFORNIAUSA |
| 5275 | 8/15/2013 | 1 | C20130813023040417225ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | LING CAO | | MISSOURI CITYTEXASUSA |
| 5276 | 6/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TO TANG | | SALT LAKE CITYUTAHUSA |
| 5277 | 10/24/2012 | 1 | SET TOP BOX 1SET AC7032BA825ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIFENG FAN | | PHILADELPHIAPENNSYLVANIAUSA |
| 5278 | 9/3/2013 | 1 | B20130830094130269235ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | LIFENG FAN | | PENNSYLVANIAUSA |
| 5279 | 10/15/2012 | 1 | SET TOP BOX 1SET AC8676029C495SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAO LIN | | MEMPHISTNUSA |
| 5280 | 2/19/2013 | 1 | SET TOP BOX 1SET AC8676103C09 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUZANNE CHOY | | STOCKTONCALIFORNIAUSA |
| 5281 | 12/19/2013 | 1 | C2013121017045068070SET TOP BOX 1SE | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,.FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | KA WAI CHENG | | WASHINGTONUSA |
| 5282 | 6/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | ALICE TANG | | 717DALLASTXUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Tvpd Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5283 | 9/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | ALICE TANG | | DALLAS,TX,TX |
| 5284 | 10/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ADDIS LO | | MNUSA |
| 5285 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIYUAN DING | | SAN ANTONIOTEXAXUSA |
| 5286 | 2/12/2015 | 1 | B0120150211141623141188SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BERNIE WEN | | -CALIFORNIA-USA |
| 5287 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN ZHANG | | FORT COLLINS COLORADO |
| 5288 | 8/22/2012 | 1 | SET TOP BOX 1SET AC8670225D695ET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN LU | | CAUSA |
| 5289 | 1/3/2012 | 6 | SET TOP BOX 6SETSSET TOP BOX 6SETS | 60 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNA KONG | | FREMONTCAUSA |
| 5290 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOE PUN | | FRANCISCOCALIFORNIAUSA |
| 5291 | 3/18/2014 | 1 | C0220140314025112251867SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RANDY LEE | | JUNEAUALASKAUSA |
| 5292 | 12/25/2014 | 1 | C01201412230443241252258ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWOK CHUEN | | STATION-NEW YORK-USA |
| 5293 | 8/8/2012 | 1 | SET TOP BOX 1SETAC8670026165SET TOP BOX 15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOSEPHLAM | | PARKNEW JERSEYUSA |
| 5294 | 10/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YING CHEN | | MAUSA |
| 5295 | 1/3/2013 | 1 | SET TOP BOX 1SET AC8670035902 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LAU | | MANORNEW YORKUSA |
| 5296 | 11/21/2013 | 1 | SET TOP BOX 1SET AC8670336680 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUIQI YANG | | KENTOHIOUSA |
| 5297 | 5/19/2015 | 1 | C0120150517133012654915ET TO | 15 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHUCK LEUNG | | TIJUJNGA-CALIFORNIA-USA |
| 5298 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LU | | FALLS CHURCH VA |
| 5299 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LU | | CHURCH VA -USA |
| 5300 | 9/23/2013 | 1 | C20130921130738380695ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | DIANJI JIANG | | NEW ORLEANSLOUISIANAUSA |
| 5301 | 5/5/2015 | 1 | B14201505040952038169225ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MARTHA HUANG | | VERDES-CALIFORNIA-USA |
| 5302 | 12/24/2012 | 1 | SET TOP BOX 1SETAC8670033824 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAY TAN | | ARCADIA CALIFORNIAUSA |
| 5303 | 12/22/2014 | 1 | C13201412181136058259155ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JIEHUIWU | | WASHINGTON-USA |
| 5304 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. WALTER NG | | CARLSBAD, CA 92011 USA |
| 5305 | 8/16/2012 | 1 | SET TOP BOX 1SET AC8670226819SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD | GUANGDONG | JIMMY LIU | | BOSTON MA USA,MA,MA |
| 5306 | 3/8/2013 | 1 | SET TOP BOX 1SET AC8670038686 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHHONG QIU | | BIRMINGHAMALABAMAUSA |
| 5307 | 9/17/2012 | 1 | SET TOP BOX 1SET AC8670226625SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIHONG QILI | | ANGELAUSA |
| 5308 | 6/12/2013 | 1 | C20130808032128389595SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | YING HUANG | | RICHFIELDMINNESOTAUSA |
| 5309 | 12/29/2012 | 1 | SET TOP BOX 1SET AC8670134359 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NANYING LI | | CALIFORNIAUSA |
| 5310 | 7/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUCHAN MOON | | MCLEANVIRGINIAUSA |
| 5311 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE QIU | | WAYBELLEVUEWAUSA |
| 5312 | 8/6/2013 | 1 | DOCID:371591SET TOP BOX FO | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF | HITECH IND PARK,GAO XIN | SOUTH ROAD NO.4 | GUANGDONG | WINNIE QIU | | WAY BELLEVUE WA USA |
| 5313 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670325516ASET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALAN NG | | SAN FRANCISCOCOUSA |
| 5314 | 10/5/2011 | 2 | SET TOP BOX 2 1SET SET TOP BOX 2 1SET | 20 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIANG GUI | | RD HANOVER NH US,NH,NH |
| 5315 | 2/27/2015 | 1 | C01201502173135899538SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WENJIE LI | | UNIT 1C-HOUSTON-TEXAS-USA |
| 5316 | 1/13/2015 | 1 | C01201501100542964388SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WENJIE LI | | HOUSTON-TEXAS-USA |
| 5317 | 12/4/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MEI YIN HUANG | | CALIFORNIAUSA |
| 5318 | 12/18/2014 | 1 | B01201412161013286845SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANDREW YEE | | MINNESOTA-USA |
| 5319 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZENGHU HAN | | WOODRIDGEIL |
| 5320 | 8/27/2012 | 1 | SET TOP BOX 1SET AC8670227703SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY CHEUNG | | SAN FRANCISCOCAUSA |
| 5321 | 5/15/2015 | 1 | C01201505130840104908ZSET TO | 15 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WING KWOK | | SAINT LUCIE-FLORIDA-USA |
| 5322 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8670227414SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GEORGEYU | | GLENDALEAZUSA |
| 5323 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670224FFSET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANG BIAN | | SAN DIEGOCAUSA |
| 5324 | 12/9/2014 | 1 | C01201412051945211744885ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KWAN CHAN | | -LAS VEGAS-NEVADA-USA |
| 5325 | 9/2/2013 | 1 | C20130829130933800365ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHU | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | MEITING WU | | ANGELESCALIFORNIAUSA |
| 5326 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEI SUN | | IRVINGTEXAS |
| 5327 | 10/5/2011 | 5 | SET TOP BOX 5 1SET SET TOP BOX 5 SET | 50 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASPER HUYNH | | STATEN ISLAND NY USA |
| 5328 | 1/2/2013 | 1 | SET TOP BOX 1SET AC8670334C0A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENG W. NG | | NEW JERSEYUSA |
| 5329 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8670271166SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUK FAN RENEE LAU | | LONDONDERRNHUSA |
| 5330 | 1/27/2015 | 1 | C01201501230602084019155ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | BO SHAO | | CALIFORNIA-USA |
| 5331 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | Q CHEN | | SAN FRANCISCOCAUSA |
| 5332 | 6/24/2013 | 1 | C20130623031823839015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIN | | MICHIGANUSA |
| 5333 | 11/22/2013 | 1 | C03131123003461627475ET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | XINYING HUANG | | SPRINGFIELDVIRGINIAUSA |
| 5334 | 1/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAURA LI | | OKLAHOMA CITYOK |
| 5335 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHUNG CHAN | | DENVERCOUSA |
| 5336 | 2/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHUNG CHAN | | DENVERCOUSA |
| 5337 | 7/8/2013 | 1 | C20130700035151153871SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNG CHENG | | BLVD-HAMMONDINDIANAUSA |
| 5338 | 4/20/2015 | 1 | C01201504150224416235SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANNY FUN KWONG | | -ORLANDO-FLORIDA-USA |
| 5339 | 10/21/2013 | 8 | C20130922053581172255ET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PUICHEE NGAN | | PLANOTEXASUSA |
| 5340 | 10/12/2011 | 8 | SET TOP BOX 8SETS MAC:161F,2605SET TOP BOX 85 | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN WEN | | IL USA,IL,IL |
| 5341 | 7/29/2013 | 1 | C20130724111420727215ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUCHEN, YEH | | HONOLULU, HAWAII |
| 5342 | 10/19/2012 | 1 | SET TOP BOX 1SET AC8670044775SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARYLANDUSA | | MARYLANDUSA |
| 5343 | 10/24/2011 | 1 | SET TOP BOX 1SETS MAC:2EADSET TOP BOX 1SETS | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HIMSENG WONG | | APT SE FOREST HILLS NY USA |
| 5344 | 10/31/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HIMSENG WONG | | APT SE FOREST HILLS NY USA |
| 5345 | 5/8/2015 | 1 | C01201505070275406301SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | FUQIANGUN | | BURNIE-MARYLAND-USA |
| 5346 | 4/2/2014 | 1 | C02201403110584276754SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHAD CHIANG | | LANDTEXASUSA |
| 5347 | 11/11/2013 | 1 | C20131107120903680245ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QIUN HUANG | | PENNSYLVANIAUSA |
| 5348 | 12/6/2013 | 1 | C20131204032406944235ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | QIUN HUANG | | PENNSYLVANIA YORKUSA |
| 5349 | 8/28/2012 | 1 | SET TOP BOX 1SET AC8670276E35ET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY LIEN | | FOREST HILLSNEW YORKUSA |
| 5350 | 1/6/2015 | 1 | C01201501040239432327SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KITTY HSU | | NEW YORK CITY-NEW YORK-USA |
| 5351 | 12/28/2014 | 6 | MEDIA PLAYER 6SETS | 90 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PUICHEE NGAN | | OAKLAND GARDENS, NY 11364 USA |
| 5352 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | NERAE LEE | | 3JFOREST HILLSNYUSA |
| 5353 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670325106SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DENG LIU | | CHINO HILLSCAUSA |
| 5354 | 1/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUAXIN ZHANG | | LOS ANGELESCAUSA |
| 5355 | 8/22/2013 | 1 | C20130819131331387393SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | NIANLI | | WASHINGTONUSA |
| 5356 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WINNIE QIU | | WAY BELLEVUE WA USA |
| 5357 | 6/4/2013 | 1 | C20130603021507556515ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YINGPENG LI | | PHILADELPHIAPENNSYLVANIAUSA |
| 5358 | 8/6/2013 | 1 | DOCID:38122SET TOP BOX FOR R | 15 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | YINGPENG LI | | PHILADELPHIA PENNSYLVANIA USA |
| 5359 | 2/29/2013 | 1 | SET TOP BOX 1SETAC8670330IA5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JANICE LIN | | CALIFORNIAUSA |
| 5360 | 7/25/2012 | 1 | SET TOP BOX 1SETAC8670008665SET TOP BOX 15E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | POPIING | | PARAMOUNTCAUSA |
| 5361 | 11/9/2014 | 1 | C01201501160822417686257SET TOP BOX 1 SETS:0 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ? | GUANGDONG | LI WU | | COLORADO-USA |
| 5362 | 1/20/2015 | 1 | C0120150116082241766675ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LI WU | | COLORADO-USA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5363 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE L LO | | CITYCALIFORNIAUSA |
| 5364 | 11/21/2013 | 1 | SET TOP BOX 1SET | C2013112014101660945SET TOP | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHENZHEN,CHINA | GUANGDONG | YUEBAI ZHOU | | SAN FRANCISCOCALIFORNIAUSA |
| 5365 | 3/9/2012 | 3 | SET TOP BOX 1SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HERB MA | | DALY CITYCALIFORNIA USA |
| 5366 | 8/26/2013 | 1 | C20130822124152448215SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | YU YU | | LAS VEGASNEVADAUSA |
| 5367 | 4/9/2014 | 1 | C01201404041060755224SET TO | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BO ZHAO | | PASADENACA USA |
| 5368 | 7/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JING JING WANG | | PASADENACAUSA |
| 5369 | 2/17/2015 | 1 | C01201502160902294430SSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LAM DIEP | | MASSACHUSETTS-USA |
| 5370 | 1/23/2015 | 1 | C02201501201247305020065ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANN MA | | -CALIFORNIA-USA |
| 5371 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAEWOOK KIM | | CTARNOLDMDUSA |
| 5372 | 8/22/2012 | 1 | SET TOP BOX AC867E02691OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JAEWOOKKIM | | ARNOLDMDUSA |
| 5373 | 11/14/2013 | 1 | C2013112124251748720SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XU TAT | | CALIFORNIA USA |
| 5374 | 12/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAYI | | MARGATE FL USA,FL,FL |
| 5375 | 8/20/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 1SE | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP SHIH | | DALLASTXUSA |
| 5376 | 3/30/2015 | 1 | C01201501280954085851SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN,CHINA | GUANGDONG | STEPHEN FAN | | ORLANDO-FLORIDA-USA |
| 5377 | 5/8/2012 | 1 | SET TOP BOX 1SET HOME PLUG 2PCSET TOP BOX | 37.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM HEE SOOK | | 221523341 UNITED STATES |
| 5378 | 3/14/2014 | 2 | C02201403111231197383SET TO | 58 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JEFFREY LI | | MISSOURI CITYTEXASUSA |
| 5379 | 12/30/2013 | 1 | C01201312270995285790SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN,CHINA | GUANGDONG | YINNI | | HOUSTONTEXASUSA |
| 5380 | 8/2/2013 | 1 | C20130729081525387015SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORA LEE | | GABLESFLORIDAUSA |
| 5381 | 11/17/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIACHENG GUO | | APT 202 BOARDMAN OHIO USA,OH,OH |
| 5382 | 10/26/2011 | 4 | SET TOP BOX 4SETS MAC:16CD,2615SET TOP BOX 45 | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI XIAO | | CHANDLER, AZ 85248 USA,,AZ,AZ |
| 5383 | 8/20/2012 | 1 | SET TOP BOX AC867E026329SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5384 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E02C985 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5385 | 8/7/2012 | 1 | SET TOP BOX 1SET AC86700C121SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUJIAN YU | | OAKLANDCAUSA |
| 5386 | 8/6/2013 | 1 | C201308040512425586S3SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAM LAU | | SACRAMENTOCALIFORNIAUSA |
| 5387 | 12/5/2013 | 1 | C20131202122140532135ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | EDDIE ZHU | | MINNESOTAUSA |
| 5388 | 2/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DIJIANG HUANG | | CHANDLERARIZONA |
| 5389 | 8/13/2012 | 1 | SET TOP BOX 1SET AC867E026A00SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAH CHOK | | LIVERMORE,CALIFORNIAUSA |
| 5390 | 8/28/2013 | 1 | C20130827063642797745ET TOP | 25 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHENZHEN,CHINA | GUANGDONG | JONATHAN LO | | GEORGIAUSA |
| 5391 | 5/19/2015 | 1 | C01201505150711576200SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PETER CHAN | | NEW JERSEY-USA |
| 5392 | 2/6/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEE | | QUINCY MA USA |
| 5393 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN LEE | | QUINCYMA |
| 5394 | 3/26/2012 | 3 | SET TOP BOX 1SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KANE LI | | NEW HYDE PARKNYUSA |
| 5395 | 1/21/2015 | 1 | B01201501191023125198665ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JOHN LI | | FLORIDA-USA |
| 5396 | 5/8/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 33 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONG YOOK BAE | | LOS ANGELESCALIFORNIAUSA |
| 5397 | 12/3/2012 | 1 | SET TOP BOX 1SETAC867E03036C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY | | BARPORTLANTOREGONUSA |
| 5398 | 6/3/2014 | 1 | C01201405270855308845SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SHAN LI | | NEW YORKUSA |
| 5399 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDDIE ZHU | | BROOKLYNNEW YORK |
| 5400 | 8/10/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HO WONG | | HOUSTONTEXASUSA |
| 5401 | 8/30/2012 | 1 | SET TOP BOX AC867E0260E0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WING HO WONG | | HOUSTONTEXASUSA |
| 5402 | 10/8/2012 | 1 | SET TOP BOX 2SETS AC867E028A37SET TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONGZHEN LIN | | HOUSTONTEXASUSA |
| 5403 | 1/9/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONGZHEN LIN | | BLUE BELLPAUSA |
| 5404 | 5/19/2015 | 1 | C0120150513352270SSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WEI PING LIU | | FRANCISCO-CALIFORNIA-USA |
| 5405 | 5/3/2013 | 1 | C20130429055425757845ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG K U | | BROOKLYNNEW YORKUSA |
| 5406 | 6/20/2013 | 1 | C20130619134127102755ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GUO SHAO YUAN | | BROOKLYNNEW YORKUSA |
| 5407 | 10/24/2012 | 2 | SET TOP BOX 2SETS MAC:3AE7,2E0SET TOP BOX 25 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY CHANG | | SACRAMENTO CA USA,CA,CA |
| 5408 | 10/10/2011 | 1 | SET TOP BOX 1SET MAC:AC867E002SET TOP BOX 1 | 110 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY CHANG | | CA USA |
| 5409 | 2/12/2015 | 2 | C01201502092219082294SET TO | 58.42 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JERRY CHANG | | CALIFORNIA-USA |
| 5410 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 25 | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NELSON LEE | | BAYSIDENY USA |
| 5411 | 1/9/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAYZHAO | | MIAMI LAKESFLUSA |
| 5412 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAYZHAO | | MIAMI LAKES FL USA |
| 5413 | 7/16/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHONGTAO LI | | INDIANAUSA |
| 5414 | 2/25/2013 | 1 | SET TOP BOX 1SETAC867E0039851 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHA LI | | INDIANAUSA |
| 5415 | 12/6/2012 | 1 | SET TOP BOX 1SETAC867E030639 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINDA LO | | FALLS CHURCHVIRGINIAUSA |
| 5416 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867E0027405SET TOP BOX 1 | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JERRY CHANG | | SACRAMENTOCALIFORNIAUSA |
| 5417 | 7/31/2013 | 1 | C20130729123713474195ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FANGHONG ZHONG | | SALT LAKE CITYUTAHUSA |
| 5418 | 5/29/2014 | 1 | C01201405270735508387ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | SHUN CHEUNG | | JACKSONVILLEFLORIDAUSA |
| 5419 | 5/5/2014 | 1 | C01201404044986143275ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | JASON KWAN | | ISLANDWASHINGTONUSA |
| 5420 | 4/16/2015 | 1 | C01201504141117183419056ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MING WANG | | LAUDERDALE-FLORIDA-USA |
| 5421 | 1/22/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRUC TRUONG | | MICHIGANUSA |
| 5422 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAO LIN | | LITTLETONCOLORADO |
| 5423 | 11/15/2013 | 1 | C2013113141549495050SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | WAI FONG YIP | | DELAWAREUSA |
| 5424 | 6/26/2012 | 1 | SET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI FONG YIP | | NECKNY |
| 5425 | 3/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SUITE 802NYNYUSA |
| 5426 | 12/6/2012 | 1 | C201312041315894285SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YADU XIONG | | BERWYNPAUSA |
| 5427 | 12/6/2012 | 1 | C20131204131589428SSET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | STEPHANIE CHEUNG | | CALIFORNIAUSA |
| 5428 | 7/17/2013 | 1 | DOC0-405625ET TOP BOX FOR R | 26 | CREATE NEW TECHNOLOGY CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHENZHEN,CHINA | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTS USA |
| 5429 | 7/5/2013 | 1 | C20130704133627640SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTSUSA |
| 5430 | 7/29/2013 | 1 | C20130725093229339955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEBORAH CHERNG | | MASSACHUSETTSUSA |
| 5431 | 7/29/2013 | 1 | C201307280148405735SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YONGLING ZHANG | | MARYLANDUSA |
| 5432 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E020FDC5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN LAM | | WINDSORNEW JERSEYUSA |
| 5433 | 12/5/2011 | 2 | SET TOP BOX 2SETS MAC:3208,3C2OSET TOP BOX 20 | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SOUTH BOSTON MA USA |
| 5434 | 12/12/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | LIHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUI Y WANG | | SOUTH BOSTON MA USA,MA,MA |
| 5435 | 8/6/2012 | 2 | SET TOP BOX 1SET AC867E02517ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KOKKHOONLAU | | DALY CITYCAUSA |
| 5436 | 12/10/2012 | 1 | SET TOP BOX 1SETAC867E030C43 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHI AN TANG | | CONNECTICUTUSA |
| 5437 | 12/15/2011 | 1 | SET TOP BOX 1SET | 10 | LIHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG LEON XU | | ST. LOUIS MISSOURI USA,MO,MO |
| 5438 | 11/21/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN YAM | | SAN DIEGOCA USA |
| 5439 | 12/30/2013 | 1 | C02201312260819579938065ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN,CHINA | GUANGDONG | ENG C WONG | | SOUTH CAROLINAUSA |
| 5440 | 1/3/2013 | 1 | SET TOP BOX 1SET AC867E0304003 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ENG C WONG | | NEW YORKUSA |
| 5441 | 1/8/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAIYI CHU | | -PORT WASHINGTON-NEW YORK-USA |
| 5442 | 11/11/2014 | 1 | C01201411070215096555S9SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KAIYI CHU | | -PORT WASHINGTON-NEW YORK-USA |

REDACTED (rcvr_addr1 column)

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT Tÿped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5443 | 11/10/2014 | 1 | C0120141107021509655595ET TOP BOX 1 SETS 0 | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ? | | KAIYI CHU | | WASHINGTON-NEW YORK-USA |
| 5444 | 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BEN LU | | NEWTONMAUSA |
| 5445 | 12/30/2014 | 1 | C0120141227094802839395ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | | EVA FAN | | MASSACHUSETTS-USA |
| 5446 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E026441SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIWEI ZHENG | | ANNANDALENMAUSA |
| 5447 | 2/5/2015 | 1 | B0120150304091350911235ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAIHSU YUAN | | SUITE 750LOS ANGELESCALIFORNIA |
| 5448 | 12/25/2012 | 1 | SET TOP BOX 1SET AC867E03368F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | SHANG BU NAN LU, | GUANGDONG | CHARMAAN YAN | | NEW PORT RICHEYFLORIDAUSA |
| 5449 | 2/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILL WILCOX | | |
| 5450 | 11/7/2013 | 1 | C20131105015546103585ET TO | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | JINXU HUANG | | BROOKLYN |
| 5451 | 5/15/2015 | 1 | C0120150513120422561405ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | GARY KAR YIU LAI | | ELK GROVE-CALIFORNIA-USA |
| 5452 | 5/2/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANKY LAW | | HOUSTONTXUSA |
| 5453 | 5/13/2015 | 1 | C0120150511063405271985ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOON YEE | | CALIFORNIA-USA |
| 5454 | 1/20/2015 | 1 | C0120150118101439386256ET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL AO | | WA 98296 USA-SNOHOMISH- |
| 5455 | 10/5/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MIN LI | | 1F RIDGEWOOD NV USA,NY,NY |
| 5456 | 1/9/2013 | 2 | SET TOP BOX 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHAN | | UNIT 606HONOLULUHAWAIIUSA |
| 5457 | 3/30/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CINDY WONG | | FRESH MEADOWSNYUSA |
| 5458 | 10/31/2011 | 3 | SET TOP BOX 3SETS MAC:SET TOP BOX 3SETS MAC: | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLLU HAWAII U S A |
| 5459 | 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLLULU HAWAII U S A |
| 5460 | 11/8/2011 | 8 | SET TOP BOX 8SETS | 80 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HAWAII UNITED STATES,HI,HI |
| 5461 | 10/26/2011 | 1 | SET TOP BOX 1SET MAC:2958SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER M Y LU | | HONOLULU HAWAII U S A |
| 5462 | 11/26/2013 | 1 | C20131124115050372595ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | ZHIHONG LIN | | FRANCISCOCALIFORNIAUSA |
| 5463 | 10/12/2011 | 2 | SET TOP BOX 2SETS MAC:SET TOP BOX | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CONGHUI LI | | IL USA,IL,IL |
| 5464 | 3/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WEN JIA ZHWN | | COVINACAUSA |
| 5465 | 7/8/2013 | 1 | C20130707133405699224SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON YU | | CALIFORNIAUSA |
| 5466 | 1/29/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNEW YORK |
| 5467 | 2/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNYUSA |
| 5468 | 2/18/2013 | 2 | SET TOP BOX 2SETS USB 2PCS NON | 54.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | 18RFOREST HILLSNEW YORKUSA |
| 5469 | 2/19/2013 | 1 | SET TOP BOX 1SETAC867E0074E4 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RITA LEUNG | | FOREST HILLS NEW YORK USA |
| 5470 | 12/30/2014 | 1 | C0120141225233631332885ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | RITA LEUNG | | -FOREST HILLS-NEW YORK-USA |
| 5471 | 12/16/2014 | 1 | C0120141212091037390385ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RITA LEUNG | | FOREST HILLS-NEW YORK-USA |
| 5472 | 4/9/2014 | 1 | C0120140406060234413065ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, ZHEN, CHINA | | | | SHUO CHEN | | FLOOR SAN MATEOCALIFORNIAUSA |
| 5473 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E00585FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUMIN DING | | FOREST HILLSNYUSA |
| 5474 | 7/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUMIN DING | | NEW YORKNYUSA |
| 5475 | 6/14/2012 | 3 | SET TOP BOX 3SETS SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WENDY CHAN | | MERCER ISLANDWAUSA |
| 5476 | 7/23/2013 | 1 | C20130721071253450155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PRASERT NGAMSIRIPOL | | ISLAND WASHINGTONUSA |
| 5477 | 5/12/2015 | 1 | C0120150508105040206766SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MEI FANG LAI | | -PENNSYLVANIA-USA |
| 5478 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867E03568S | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIM CHENG | | CARLSBADCALIFORNIAUSA |
| 5479 | 10/18/2013 | 1 | C20131017131607105815ET TOP | 75 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | | | CHRIS LEUNG | | ROCKWALLTEXASUSA |
| 5480 | 12/29/2012 | 1 | SET TOP BOX 1SET AC867E0340A7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHWAN CHIANG | | GAITHERSBURGMARYLANDUSA |
| 5481 | 4/20/2015 | 2 | B14201504200946038604SSET TO | 29.24 | HUA YANG INTERNATIONAL | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | GUANGDONG | ZHIPENG CHEN | | PHILADELPHIA-PENNSYLVANIA-USA |
| 5482 | 7/26/2013 | 1 | C20130723085723794235ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGXIA LEI | | LANDTEXASUSA |
| 5483 | 4/30/2015 | 2 | SET TOP BOX 2SETS AC867E02282F2SET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON HO | | LAS VEGASNVUSA |
| 5484 | 8/22/2013 | 1 | C20130820064159602215ET TOP | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | | CARRIE HO | REDACTED | APT#15HONOLULUHAWAIIUSA |
| 5485 | 5/14/2013 | 1 | C20130513055803501155ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG WANG | | BURNIEAMARYLANDUSA |
| 5486 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAI F CHAN | | QUINCYMA |
| 5487 | 8/6/2012 | 2 | SET TOP BOX 1SET AC867E0252585ET TOP BOX 2SE | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO YIN STARSKY WONG | | OSSININGNYUSA |
| 5488 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICHARD WEI | | DALY CITYCA.USA |
| 5489 | 9/24/2012 | 1 | SET TOP BOX 1SET AC867E02A0605ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE JUN DENG | | SAN FRANCISCOCAUSA |
| 5490 | 1/22/2015 | 1 | C0120150120004221241555ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | YUE JUN DENG | | FRANCISCO-CALIFORNIA-USA |
| 5491 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | EAST ELMHURSTNY |
| 5492 | 3/6/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | EAST ELMHURSTNEW YORK |
| 5493 | 6/26/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | NEW YORK USA |
| 5494 | 8/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TAK W KUI | | NEW YORK USA |
| 5495 | 2/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHOK TAM | | ELK GROVE CAUSA |
| 5496 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E034DA49 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHOK TAM | | GROVECALIFORNIAUSA |
| 5497 | 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | METRO PCS | | PHILAELPHIAPAUSA |
| 5498 | 2/3/2015 | 1 | C0220150130081459755145ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | WINNIE LIN | | PARK-CALIFORNIA-USA |
| 5499 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867E035A64 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WINNIE LIN | | NEW JERSEYUSA |
| 5500 | 2/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JESSICA TIAN | | MCLEANVA |
| 5501 | 1/27/2015 | 1 | B0120150123094755694905ET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | XIAO SUN | | MEADOWS-NEW YORK-USA |
| 5502 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIU DAI | | SAN DIEGO CA |
| 5503 | 6/18/2013 | 1 | C20130617110326113555ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO HO | | FLUSHINGNEW YORKUSA |
| 5504 | 7/12/2013 | 1 | C20130711085155990235ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HO HO | | FLUSHINGNEW YORK USA |
| 5505 | 9/20/2013 | 1 | SET TOP BOX 1SET WIRELESS CAROSET TOP BOX 1S | 45.6 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WANLOO PARK | | PHILADELPHIA PA USA |
| 5506 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS XIAO | | PHILADELPHIAPAUNITED STATES |
| 5507 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THOMAS XIAO | | PHILADELPHIAPAUNITED STATES |
| 5508 | 2/15/2013 | 1 | C0120150220080547858355ET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | XIAO CHEN | | FOUNTAIN VALLEY CA USA |
| 5509 | 2/11/2014 | 1 | C0120140209110717720815ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | YUCHIN CHEN | | COLLEGE POINTNEW YORKUSA |
| 5510 | 12/31/2014 | 1 | B0120141229112959465925ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | RAYMOND LEE | | HAWAII-USA |
| 5511 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLENE E HUANG | | FRESH MEADOWSNEW YORKUSA |
| 5512 | 6/13/2013 | 1 | C20130609091431618365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNY YAO | | USA |
| 5513 | 9/13/2013 | 1 | C20130910095918207975ET TOP | 27 | CREATE NEW TECHNOLOGY LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | | BING LIU | | FLUSHINGUSA |
| 5514 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIK YANG | | FORT COLLINS CO US,CO,CO |
| 5515 | 7/26/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOXWIR | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD | | NORTH WALESPAUSA |
| 5516 | 11/24/2014 | 1 | C0120141202155924545215ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | XIAO BING LUO | | -PICO RIVERA-CALIFORNIA-USA |
| 5517 | 2/12/2015 | 1 | C0120150209121611130245ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | XIAO BING LUO | | RIVERA-CALIFORNIA-USA |
| 5518 | 12/19/2013 | 1 | SET TOP BOX 1SET AC867E03E286 | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | | | JIAN JIN | | SAN JOSECA 95129 USA |
| 5519 | 4/9/2013 | 1 | SET TOP BOX 1SET AC867E03E286 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GOPETTI YING | | JACKSONVILLE, FLORIDA USA |
| 5520 | 2/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN JIN | | PINE CITYNEW YORKUSA |
| 5521 | 11/4/2013 | 1 | C0120140312545419918195ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | JIN XING SITU | | KENT |
| 5522 | 12/30/2014 | 1 | C13201412270941359884SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | | QINGJUN KONG | | -MARYLAND-USA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5523 | 4/14/2015 | | B14201504131109217736956T TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAQAN | DISTRICT,SHENZHEN,GUANGDONG,CH | SHENZHEN | | SHAOBEI XU | | -COLUMBIA-MARYLAND-USA |
| 5524 | 11/6/2012 | 1 | SET TOP BOX 2SETS AC867I02E15956T TOP BOX 25 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BRIAN | | CALIFORNIAUSA |
| 5525 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SHU | | SOUTH SAN FRANCISCOCAUSA |
| 5526 | 5/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER SHU | | SOUTH SAN FRANCISCOCAUSA |
| 5527 | 9/11/2013 | 1 | C20130907162339843685ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | STEVEN TAM | | CALIFORNIAUSA |
| 5528 | 3/25/2013 | 1 | SET TOP BOX 1SETAC867I03E4A0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI YING ZHAO | | NEW YORKUSA |
| 5529 | 10/18/2013 | 1 | C20131017022532428465ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | NELLIE KHO | | ARLINGTON HEIGHTSILLINOISUSA |
| 5530 | 2/5/2013 | 1 | SET TOP BOX 1SET AC867I03SE90 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUZANNE BUI | | COLLEGE POINTNEW YORK |
| 5531 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ANGIE VEGA | | PIEDMONTCALIFORNIAUSA |
| 5532 | 3/4/2013 | 1 | SET TOP BOX 1SET AC867I03T3F5 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | IRENE YEUNG | | PIEDMONTCALIFORNIAUSA |
| 5533 | 5/18/2015 | 1 | C01201505140627134153656T TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHULIU CHEN | | MALDEN-MASSACHUSETTS-USA |
| 5534 | 12/18/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIE LIAN | | NEW JERSEYUSA |
| 5535 | 1/7/2013 | 1 | SET TOP BOX 1SET AC867I03SA84 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIDAN MA | | CRANBURYNEW JERSEYUSA |
| 5536 | 4/21/2015 | 1 | B01201504201039091216456T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JJ HE | | -NEW YORK-NEW YORK--USA |
| 5537 | 12/2/2013 | 1 | C20131128053902141465ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | XI LI | | GAITHERSBURGMARYLANDUSA |
| 5538 | 5/16/2013 | 1 | C20130514032511998905ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CARMEN SEE | | ESTATESILLINOISUSA |
| 5539 | 10/8/2012 | 1 | SET TOP BOX 1SET AC867I029A08SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY TSE | | ARCADIACAUSA |
| 5540 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE CHIN | | BROCKTONMA |
| 5541 | 12/13/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUENG LEE | | SEATTLEWASHINGTONUSA |
| 5542 | 7/8/2013 | 1 | C20130705114831408565ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SU YING TANG | | TEMPEARIZONAUSA |
| 5543 | 7/25/2013 | 1 | C20130724000157447656ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUEN YICK KWAN | | KATYTEXASUSA |
| 5544 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW LAU | | CORAL GABLESFLORIDAUSA |
| 5545 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867I031211 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN NG | | GROVECALIFORNIAUSA |
| 5546 | 12/30/2014 | 1 | C01201412262248027938856T TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | SHENZHEN | CHUN FAI NG | | -CALIFORNIA-USA |
| 5547 | 10/5/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN,CHINA | | | | GROVE MN USA |
| 5548 | 1/20/2015 | 1 | C01201501170646145329656T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | ALVEN YE | | PARK-CALIFORNIA-USA |
| 5549 | 11/14/2012 | 1 | SET TOP BOX 1SETAC867I02E11C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NORMAN | | SEATTLEWAUSA |
| 5550 | 12/28/2011 | 1 | SET TOP BOX 1SET,PLC 1SETSET TOP BOXPLC FOR | 12 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENG CAI | | ROSEMEAD CALIFORNIA USA |
| 5551 | 2/25/2013 | 1 | SET TOP BOX 1SET AC867I038B02 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENG CAI | | CALIFORNIAUSA |
| 5552 | 5/19/2015 | 1 | C01201505151452579140656T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JIALIN SUN | | HONOLULU-HAWAII-USA |
| 5553 | 10/31/2011 | 3 | SET TOP BOX 3SETS MAC 1SET TOP BOX 3SETS MAC | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN,CHINA | GUANGDONG | YUMINGFENG | | HONOLULU HI U S A,HI,HI |
| 5554 | 5/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOI SHENG TSE | | SAN FRANCISCOCALIFORNIAUSA |
| 5555 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY KWAN | | BERWYNPAUSA |
| 5556 | 12/12/2013 | 1 | C20131210091852687785ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOHNNY KWAN | | PENNSYLVANIAUSA |
| 5557 | 12/12/2014 | 1 | C01201412101412358910456T TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | BILL LEUNG | | SAN JOSE-CALIFORNIA-USA |
| 5558 | 4/22/2013 | 1 | C20130419031733433495ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEVIN GAO | | NEW YORKUSA |
| 5559 | 11/16/2012 | 1 | SET TOP BOX 1SET AC867I02FA9A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KELVIN KWAN | | PHILADELPHIAPENNSYLVANIAUSA |
| 5560 | 8/19/2014 | 1 | C01201408181105551154556T TO | 27 | CREATE NEW E-COMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HI-TECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | TSZ KIM LAI | | NORTH CAROLINA USA |
| 5561 | 8/12/2013 | 1 | C20130806022000168225ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | GUANGDONG | TSZ KIM LAI | | CAROLINAUSA |
| 5562 | 10/9/2013 | 1 | C20131001163510285836T TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RAYMOND | | HAWAIIUSA |
| 5563 | 11/21/2012 | 1 | SET TOP BOX 1SETAC867I02F53A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAMMAN CHOW | | OVIEDOFLUSA |
| 5564 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867I02663ACSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAM LUONG | | FLORIDAUSA |
| 5565 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIRGINIA CHAN | | VILLA PARKILLINOISUSA |
| 5566 | 7/16/2013 | 1 | C20130715072531192635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROBERT LEE | | CALIFORNIAUSA |
| 5567 | 5/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHILLIP | | GLENDALEAZUSA |
| 5568 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHUNBIN NING | | MIAMIFLUSA |
| 5569 | 5/13/2013 | 1 | C20130509211041562156T TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH LUU | | LEESBURGVIRGINIAUSA |
| 5570 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHI KIN LEE | | SUNNYVALECAUSA |
| 5571 | 4/27/2013 | 1 | C20130425112835593015SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHILIP LAU | | MILLBRAECALIFORNIAUSA |
| 5572 | 10/18/2013 | 2 | C20131016003327537145ET TOP | 50 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | LIU DE FENG | | HILOHAWAIIUSA |
| 5573 | 6/18/2013 | 1 | C20130531122153371456ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN LIN | | MAAMIFLORIDAUSA |
| 5574 | 5/19/2015 | 1 | C01201505171056457744056T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JINGWEN NI | | MASSACHUSETTS USA |
| 5575 | 5/14/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNY YIP | | STATEN ISLANDNEW YORKUSA |
| 5576 | 7/16/2013 | 1 | C20130714233343773932ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | DAVID KIM | | PLACEWASHINGTONUSA |
| 5577 | 1/5/2015 | 1 | C01201501021107548844956T TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | KALUN FAN | | -WASHINGTON-USA |
| 5578 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HYUNHEE LEE | | AUBURNALUSA |
| 5579 | 8/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | HYUNHEE LEE | | AUBURN,AL,AL |
| 5580 | 10/15/2013 | 1 | C20131014090205969838SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIANDONG WU | | WESTERVILLEOHIOUSA |
| 5581 | 2/27/2014 | 2 | C01201402250957284600156T TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIANDONG WU | | OHIOUSA |
| 5582 | 4/1/2014 | 1 | C01201403280750526662156T TO | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIANDONG WU | | OHIOUSA |
| 5583 | 10/5/2011 | 1 | SET TOP BOX 1 1SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | SHENZHEN,CHINA | GUANGDONG | XIAOJUN PAN | | MEADOWSNYUSA |
| 5584 | 10/22/2012 | 1 | SET TOP BOX 1SET AC867I02D91FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOJUN PAN | | MEADOWSNYUSA |
| 5585 | 4/17/2015 | 1 | C01201504141511069771SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | JIANDONG WU | | SAVANNAH-GEORGIA-USA |
| 5586 | 9/11/2012 | 1 | SET TOP BOX 1SET AC867I02641ASET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAO ZHOU | | SOLONOHIOUSA |
| 5587 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVE HUANG | | PHILADELPHIAPAUSA |
| 5588 | 7/30/2014 | 1 | C01201408250152529407856T TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN | CHINA | GUANGDONG | ZHIMING WU | | -FOSTER CITY-CALIFORNIA-USA |
| 5589 | 12/3/2014 | 1 | C01201411406434508556T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | YUAN SI | | FRESH MEADOWSNEW YORKUSA |
| 5590 | 6/18/2013 | 1 | C20130615183613737585ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAOCHENG HUANG | | FRESH MEADOWNEW YORKUSA |
| 5591 | 3/8/2013 | 1 | C20130615141140219566056T TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | | FRESH | YUAN SI | | UTAHUSA |
| 5592 | 3/8/2013 | 1 | SET TOP BOX 1SET AC867I03887 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID YAP | | UTAHUSA |
| 5593 | 5/13/2015 | 1 | B14201505121102252107656T TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | | YU LIN | | -PENNSYLVANIA-USA |
| 5594 | 5/23/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HEMAN CHENG | | HONOLULUHAWAIIUSA |
| 5595 | 10/22/2013 | 1 | C20131021010316060375SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WING LAM | | 3702SEATTLEWASHINGTONUSA |
| 5596 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEUNG | | UNIT 3103 SEATTLE WASHINGTON |
| 5597 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER CHEUNG | | SEATTLEWASHINGTONUSA |
| 5598 | 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CORINA TSANG | | WINNETKAIL 60093USA |
| 5599 | 1/12/2014 | 1 | C01201401305019466853356T TOPDY | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | AMY | | VEGASNEVADAUSA |
| 5600 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HENRY LI | | LAS,NV,NV |
| 5601 | 6/10/2013 | 1 | C02201406151455335346SET TOP BOX 1SET | 27 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | TUNG YUNG | | -CALIFORNIA-USA |
| 5602 | 3/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES TO | | SACRAMENTOCAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | L | M | N | | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5603 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAIKANTO | | SARASOTAFLUSA |
| 5604 | 5/6/2015 | 1 | B14201505051354545742OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YIFAN MAO | | NEW YORK-NEW YORK –USA |
| 5605 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THEU LE | | QUINCYMASSACHUSETTSUSA |
| 5606 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERTLEW | | PAITANEILUSA |
| 5607 | 12/5/2014 | 1 | C01201412030601306998ZSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHAOMING ZENG | | MILPITAS-CALIFORNIA-USA |
| 5608 | 4/23/2014 | 1 | C01201404210815317529GSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | HUA YANG | | HIPHOP-CALIFORNIA-USA |
| 5609 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TUN SEIN LEE | | DUBLINCAUSA |
| 5610 | 10/29/2013 | 1 | C20131025115749768725SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | WAI KING MUI | | CALIFORNIAUSA |
| 5611 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC:3100SET TOP BOX | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY KUEY | | LA PALMA CA USA |
| 5612 | 5/2/2013 | 1 | C20130426223501812625SET TOP | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LINDA VU | | STE 210, HILLSBORO 97124 |
| 5613 | 8/7/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LLYYAN | | LOUISVILLEKENTUCKYUSA |
| 5614 | 4/30/2014 | 1 | B012014042809175675801SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | PATTY CHUNG | | AUSTINTEXASUSA |
| 5615 | 7/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAE HOON JI | | GILBERTAZUSA |
| 5616 | 5/18/2015 | 1 | B012015051414040173779SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MECHING MAI | | RICHMOND-CALIFORNIA-USA |
| 5617 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RICK CHING | | BROOKLYN NEW YORK,NY,NY |
| 5618 | 4/11/2014 | 1 | C07201404081317071138SSET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | CHEN XIAO DAN | | BROOKLYNNEW YORKUSA |
| 5619 | 10/18/2013 | 1 | C20131017121345802065SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | RAYMOND JIANG | | LAS VEGASNEVADAUSA |
| 5620 | 8/27/2013 | 1 | C20130824080438854085SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | JOHNNY | | OAKLANDCALIFORNIAUSA |
| 5621 | 9/28/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIAOLI REN | | FOLSOM CA USA |
| 5622 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TAO LI | | HWY SUITE900RIVERDALEGA |
| 5623 | 4/14/2015 | 1 | B142015041311092427461SET TO | 26 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | ZUSHENG JIN | | MASSACHUSETTS-USA |
| 5624 | 8/7/2012 | 1 | SET TOP BOX 1SET AC8670025801SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHAN | | QUINCYMAUSA |
| 5625 | 1/15/2015 | 1 | C13201501130242016755SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LEEVE YIPING JANG | | –CALIFORNIA-USA |
| 5626 | 9/3/2013 | 1 | B20130830090122684285ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | RAYMOND CHUN | | NEW YORKUSA |
| 5627 | 3/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAMES LAW | | RUTHERFORDNJUSA |
| 5628 | 10/24/2011 | 4 | SET TOP BOX 4SETS MAC:32A7,38SSET TOP BOX 4S | 40 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ROBERT TAM | | STATEN ISLAND NEW YORK USA,NY,NY |
| 5629 | 5/23/2013 | 1 | C201305220105310812SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LING LI | | SHARONMASSACHUSETTSUSA |
| 5630 | 10/5/2011 | 1 | SET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHAO MEI CHEN | | RIVERSIDE CALIFORNIA USA,CA,CA |
| 5631 | 11/20/2014 | 1 | B012014111809595439059SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | WENGANG LIN | | HANOVER-MARYLAND-USA |
| 5632 | 9/5/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAGGIE PANG | | ELK GROVECAUSA |
| 5633 | 1/27/2014 | 1 | C01201401261233260585ET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | WANDI LIN | | APT 311BETHESDA |
| 5634 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX TO | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MIKE CHEN | | WEST HILLSCAUSA |
| 5635 | 7/1/2013 | 2 | C20130628135324357525SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY CHEN | | CALIFORNIAUSA |
| 5636 | 4/20/2015 | 1 | B142015042009603601637SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | FRANK LAM | | -HOUSTON-TEXAS-USA |
| 5637 | 11/27/2013 | 1 | DOCID:400645ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | MARK HUANG | | HIGHTWOOD ILLUSIONS 60040 USA |
| 5638 | 12/20/2012 | 2 | MEDIA PLAYER 2SETS INSTRUCTION | 30.5 | CREATE NEW TECHNOLOGHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH,GU,GUAN | NAN SHAN DISTRICT, SHEN ZHEN | GUANGDONG | EUGENE ZHOU | | CA 94133 USA,CA,CA |
| 5639 | 7/25/2012 | 1 | SET TOP BOX 1SET AC867E0001SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUNGIK YOON | | ELMHURST NY USA |
| 5640 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LI YANG | | SEATTLEWAUSA |
| 5641 | 6/21/2013 | 1 | C201306190187847488SET TOP | 26 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHIMING WU | | SAN DIEGOCALIFORNIAUSA |
| 5642 | 4/22/2015 | 1 | C0120150420235042106526SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JOANNA CHENG | | CUCAMONGA-CALIFORNIA-USA |
| 5643 | 12/6/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SET | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNY WU | | FRESH MEADOWS NEW YORK USA,NY,NY |
| 5644 | 2/7/2013 | 1 | SET TOP BOX 1SET AC867E030740 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACKY HO | | MARYLANDUSA |
| 5645 | 7/9/2012 | 1 | SET TOP BOX 1SET AC867E00C5375SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGZHONGZHANG | | CALIFORNIA USA |
| 5646 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867E00C4395SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENELOPEZHENG | | FRANCISCOCALIFORNIAUSA |
| 5647 | 1/3/2012 | 1 | SET TOP BOX 1SET,PLC:1SETSET TOP BOXPLC | 12 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM Y CHOI | | NEEDHAMMAUSA |
| 5648 | 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CYNTHIA YU | | CALIFORNIA USA |
| 5649 | 11/26/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SE | 37.5 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIN XU | | FLUSA |
| 5650 | 12/16/2014 | 1 | C0220141212131918743OSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | HAU CHING YUEN | | CALIFORNIA-USA |
| 5651 | 1/5/2015 | 1 | C01201501021081366754SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIASI LIANG | | -CALIFORNIA-USA |
| 5652 | 7/30/2012 | 1 | SET TOP BOX 1SET AC867E00BA46SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAWEI CHANG | | CAUSA |
| 5653 | 12/30/2012 | 1 | SET TOP BOX 1SET AC867E032S6E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAROL KWAN | | ARCADIACALIFORNIAUSA |
| 5654 | 4/13/2012 | 1 | SET TOP BOX 1SET | 10 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIBIAO LIN | | NEW YORK, NY, 10011 USA |
| 5655 | 4/21/2015 | 1 | C0120150417215056723615SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LU GAN | | APT E-DUBLIN-OHIO-USA |
| 5656 | 12/23/2012 | 1 | SET TOP BOX 1SETS WIRELESS CARDSET TOP BOX 2S | 66 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIAN CHEN | | SUGAR LAND,TX,TX |
| 5657 | 5/18/2015 | 1 | C01201505140336532725SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JACK LEE | | ELK GROVE-CALIFORNIA-USA |
| 5658 | 5/18/2015 | 1 | C01201505140402789094SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JACK LEE | | ELK GROVE-CALIFORNIA-USA |
| 5659 | 5/18/2015 | 1 | C01201505140424317738OSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JACK LEE | | ELK GROVE-CALIFORNIA-USA |
| 5660 | 11/12/2013 | 1 | C20131110074213516995SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | QUAY SUNG | | ANTELOPECALIFORNIAUSA |
| 5661 | 2/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY CHIU | | GAITHERSBURGMARYLAND |
| 5662 | 3/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RONALDENG | | NEW YORKUSA |
| 5663 | 7/1/2013 | 1 | C20130627204523978245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KATHY YU | | APT # 4FOREST HILLSNEW YORKUSA |
| 5664 | 9/11/2013 | 1 | C20130906102819661599SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | MICHAEL HUYNH | | ROSEMEADCALIFORNIAUSA |
| 5665 | 3/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT CHAN | | MASON 45040 9028 OHIO USA |
| 5666 | 8/23/2013 | 1 | C20130821045150489105ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | | ZHUOYINGYAO | | NEW YORKUSA |
| 5667 | 2/13/2015 | 1 | B01201502121035591277OSET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KELLY TRAC | | -CALIFORNIA-USA |
| 5668 | 5/29/2014 | 1 | 2014-SO2-015851SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RONGHONG LI | | GEORGIA USA |
| 5669 | 12/9/2014 | 1 | C0120141207133718422795SET TO | 50 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | RONGHONG LI | | -GEORGIA-USA |
| 5670 | 5/29/2014 | 1 | C07201405280250564181SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | SUBIN SHA | | MICHIGANUSA |
| 5671 | 1/8/2013 | 1 | SET TOP BOX 1SET AC867E030969 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGWILL | | IRIDGLETTACALIFORNIAUSA |
| 5672 | 2/4/2013 | 1 | SET TOP BOX 1SETAC867E035F63 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LARRY ZANGWILL | | GOLETACALIFORNIAUSA |
| 5673 | 9/16/2014 | 1 | B01201409151015879820SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE.,FUTIAN FREE TRADE | ZONE, SHEN,CHINA | | CHINA | LI CHONGKE | | -FRESH MEADOWS-NY-USA |
| 5674 | 2/26/2013 | 1 | SET TOP BOX 1SETAC867E039OCD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MAIFU FANG | | ORLANDOFLORIDAUSA |
| 5675 | 10/18/2013 | 1 | C20131016231454751385ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | MAIFU FANG | | ORLANDOFLORIDAUSA |
| 5676 | 5/15/2012 | 6 | SET TOP BOX 6SETSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | HANG SING LO | | NEW PORT RICHEYFLUSA |
| 5677 | 3/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHEUNG W FONG | | LAS VEGASNEVADAUSA |
| 5678 | 3/10/2014 | 1 | C01201403080140475440SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | | YONGSHENG LIAO | | NEW YORKUSA |
| 5679 | 7/8/2012 | 1 | C20130705104412845965SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD JAP | | ELMHURSTNEW YORKUSA |
| 5680 | 8/30/2012 | 2 | SET TOP BOX 1SET AC867E027E28SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DEREK CHANG | | REDWOOD CITYCAUSA |
| 5681 | 3/6/2012 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY ZHU | | SAN DIEGOCALIFORNIAUSA |
| 5682 | 8/7/2012 | 1 | SET TOP BOX AC867E00C18OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NHIDUONG | | SACRAMENTOCAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5683 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUE HUA WU | | SAN FRANCISCOCALIFORNIAUSA |
| 5684 | 9/9/2013 | 1 | C20130905074501805005ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHEN,CHINA | | SHENZHEN | | TINYEE LI | | FRANCISCOCALIFORNIAUSA |
| 5685 | 1/30/2015 | 1 | C01201501280532476118ASET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIAOTONG ZHU | | MASSACHUSETTS-USA |
| 5686 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8670208F4ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIU WANG | | JERSEY CITYNJUSA |
| 5687 | 4/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TSO WING WO | | BROOKLYNNEW YORKUSA |
| 5688 | 6/24/2013 | 1 | C20130621002951661475ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANG DU | | MICHIGANUSA |
| 5689 | 4/10/2015 | 1 | B14201504081831236011ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | WEIGANG DING | | CALIFORNIA-USA |
| 5690 | 10/11/2012 | 1 | SET TOP BOX 1SET AC8670208A2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHELLEY HO | | PLANOTEXASUSA |
| 5691 | 12/22/2014 | 1 | C01201412180021577529ASET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SHELLEY HO | | PLANO-TEXAS-USA |
| 5692 | 11/17/2014 | 1 | C01201411120900415297SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JAMESBUYERS | | -MUKILTEO-WASHINGTON-USA |
| 5693 | 5/9/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YAN KIT CHUNG | | BROOKLYNNYUSA |
| 5694 | 8/16/2012 | 2 | SET TOP BOX 1SET AC86702067475ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN WING WAN | | ELK GROVECAUSA |
| 5695 | 9/24/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAIXIN CHEN | | ELK GROVECAUSA |
| 5696 | 12/28/2012 | 1 | SET TOP BOX 1SET AC8670333584 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CAIXIN CHEN | | ELK GROVECAUSA |
| 5697 | 1/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAM TSUI | | BROOKLYN NY USA |
| 5698 | 2/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSINPANG WANG | | REXFORD NEW YORK USA |
| 5699 | 2/8/2014 | 1 | C07201401300851621741SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | HONGQING LIU | | MARYLANDUSA |
| 5700 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONGQING LIU | | BROOKLYNNYUSA |
| 5701 | 9/24/2012 | 2 | SET TOP BOX 1SET AC8670209F9FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUIFENG LIU | | PORTLANDOREGONUSA |
| 5702 | 11/20/2012 | 2 | SET TOP BOX 2SETS AC86702208C | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN KUO | | CAUSA |
| 5703 | 5/18/2015 | 1 | C01201505142054338187ZSET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | CHUH KUO | | -WEST CHESTER-OHIO-USA |
| 5704 | 5/9/2013 | 1 | C20130507210417941635ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TSENGMING CHOU | | PARKNEW YORKUSA |
| 5705 | 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JASON KIM SEC CORPOR | | HONOLULU HAWAII USA |
| 5706 | 4/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUNITED STATES |
| 5707 | 5/2/2012 | 3 | SET TOP BOX 3SETSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5708 | 5/18/2012 | 1 | SET TOP BOX 3SETSSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5709 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEY CA USA |
| 5710 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUSA |
| 5711 | 5/24/2012 | 1 | GIFT 1SETGIFT 1SET | 15 | CREATE NEW TECHNOLOGY(HK LIMITED | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEY, CA 94552, USA,CA,CA |
| 5712 | 4/26/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERRY LAM | | CASTRO VALLEYCAUNITED STATES |
| 5713 | 5/7/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER HO YU WAI | | BRAINTREEMAUSA |
| 5714 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINHUILIU DOB0Q55558 | | MIAMIFLUSA |
| 5715 | 12/30/2014 | 1 | C01201412260352139396DSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JOE T CHAN | | -ALEXANDRIA-VIRGINIA-USA |
| 5716 | 1/14/2015 | 1 | T01201501211355555967SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JOE T CHAN | | -ALEXANDRIA-VIRGINIA-USA |
| 5717 | 9/11/2013 | 1 | B20130909020234939015ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN GUAN | | LOAN BROOKLYNNEW YORKUSA |
| 5718 | 10/5/2012 | 1 | SET TOP BOX 1SET AC8670208D37SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LONG HUYN | | ALEXANDRIAVAUSA |
| 5719 | 12/16/2014 | 1 | C01201412120657151670905ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JIMMY WANG | | LOS ALTOS-CALIFORNIA-USA |
| 5720 | 6/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAH YIM | | SPRINGFIELOVAUSA |
| 5721 | 9/16/2013 | 2 | C20130911210335372316ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | WAH YIM | | VIRGINIAUSA |
| 5722 | 6/17/2014 | 2 | C01201406121329412721SET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | WAH YIM | | -VIRGINIA-USA |
| 5723 | 7/19/2013 | 1 | C20130718015359537475ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUICHUAN | | VIRGINIAUSA |
| 5724 | 5/5/2014 | 1 | C01201405020000801155SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | PETER CHENG | | DIEGOCALIFORNIAUSA |
| 5725 | 6/24/2014 | 1 | C01201406220314595922ASET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | MOHAN JIANG | | B-CLAYMONT-DELAWARE-USA |
| 5726 | 12/1/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | XIANGYANG DU | | HOUSTON TEXAS USA,TX,TX |
| 5727 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8670327211SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BINHTLE | | PARRAL-CALIFORNIA-USA |
| 5728 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN | | ELK GROVECALIFORNIA |
| 5729 | 10/9/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAU WAI HUNG | | NV 89113 LAS VEGAS NEVADA USA,NV,NV |
| 5730 | 9/9/2013 | 1 | C20130815012859357558T TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH,CHINA | | | RAY YAO | | BUENA PARKCALIFORNIAUSA |
| 5731 | 2/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LUCY CHENG | | MARLBORONUSA |
| 5732 | 3/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWIN CHEUNG | | NY USA |
| 5733 | 10/11/2013 | 1 | C20130815012850935755ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE,SHENZH,CH,CHINA | | | YE CHANG | | BROOKLYNNEW YORKUSA |
| 5734 | 2/2/2015 | 1 | C01201501290851011133ZSET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | LUCY CHANGASIAN FOO | | NEW JERSEY-USA |
| 5735 | 5/22/2013 | 1 | C20130521134047894020SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIMMY | | MAINEUSA |
| 5736 | 11/15/2013 | 1 | DOCID 398265ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | | JOANNA QU | | ELK GROVE CALIFORNIA USA |
| 5737 | 10/16/2013 | 1 | C20131013093752779125ET TOP | 10 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | JOANNA QU | | GROVECALIFORNIAUSA |
| 5738 | 10/31/2014 | 1 | C02201410280447032436ZSET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN ZHEN, | CHINA | | | GEORGE LAI | | -ORANGE-CALIFORNIA-USA |
| 5739 | 11/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TOAN LUONG | | LASVEGAS NV USA |
| 5740 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU BUN CHIU | | NAPERVILLEILLINOISUSA |
| 5741 | 6/11/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YU BUN CHIU | | BROOKLYNNEW YORKUSA |
| 5743 | 4/10/2015 | 1 | B14201504071359361076ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | ZHAOGUO YU | | MCLEAN-VIRGINIA-USA |
| 5744 | 4/10/2015 | 1 | B14201504160950352797SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | | TONY WEI | | STE 260-MCLEAN |
| 5745 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEFFNING | | BROADVIEW HTSOHIOUSA |
| 5746 | 4/25/2013 | 1 | C20131102306812878866ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN, CHINA | | SHENZHEN | HONG F ZHU | | SPRINGFIELDVIRGINIAUSA |
| 5747 | 3/4/2013 | 1 | SET TOP BOX1SET  AC8670339B91 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TIANYAN WU | | LAS VEGASNEVADAUSA |
| 5748 | 2/23/2012 | 1 | C20131016101759618526ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN ZHEN,CHINA | | GUANGDONG | JASSON WU | | WASHINGTONUSA |
| 5749 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HING LEE YU | | ELMHURSTNYUSA |
| 5750 | 1/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MEHDI NIKBAKHT | | SAN RAMONCA |
| 5751 | 12/28/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAWNA YU | | WESTERLY RHODE ISLANDUSA |
| 5752 | 4/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RYAN LAU | | HAVERTOWNPAUSA |
| 5753 | 12/3/2012 | 1 | SET TOP BOX 1SET AC867020350 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEN FANG | | ITHACANEW YORKUSA |
| 5754 | 12/6/2011 | 1 | SET TOP BOX 1SET MAC 38FESET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHIHFANG FAN | | NESCONSET NY USA |
| 5755 | 3/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM ENG | | OLD BETHPAGENEW YORK |
| 5756 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KWOK LAM | | EAST BRUNSWICKNJ |
| 5757 | 8/22/2012 | 1 | SET TOP BOX 1SET AC8670262A8SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUYENTRAN | | NUSA |
| 5758 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIN LEW | | NEW JERSEYUSA |
| 5759 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8670258466SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE YU | | CALIFORNIAUSA |
| 5760 | 9/27/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE YU | | CALIFORNIAUSA |
| 5761 | 5/18/2015 | 1 | C01201505141519486609145ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | TONY HO | | FRANCISCO-CALIFORNIA-USA |
| 5762 | 12/13/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | IRVINE CA USA |

(Note: the rcvr_addr1 column (AA) is marked **REDACTED** in red across these rows.)

DWT Summary: DHL Shipments to Individual Purchasers

| sd_dtm | DWT/TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | CA USA,CA,CA |
| 12/6/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANYU CHU | | USA,CA,CA |
| 10/4/2012 | 1 | SET TOP BOX 1SET AC867E02886 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 11/12/2012 | 1 | SET TOP BOX 1SET AC867E02E312 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 11/19/2012 | 1 | SET TOP BOX 1SETAC867E02F813 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 12/5/2012 | 2 | SET TOP BOX AC867E03013YR | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | GREAT NECKNYUSA |
| 10/18/2012 | 1 | SET TOP BOX 1SET AC867E029731 1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE CHAN | | NECKNYUSA |
| 10/29/2012 | 2 | SET TOP BOX 2SETS AC867E02D18 1SET TOP BOX 2 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOANNE CHAN | | NECKNYUSA |
| 3/2/2015 | 1 | 80120150228093533789666SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | CHUN-WEI HSU | | NEW JERSEY-USA |
| 5/30/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ELAINE CHIN | | NORTHPORTNYUSA |
| 5/30/2012 | 1 | SET TOP BOX 1SET AC867E02784D SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNSEAH | | MONTGOMERYNEW YORKUSA |
| 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM CHAN | | GREEN BROOKNJ |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM L CHAN | | GREEN BROOK NEW JERSEY USA,NJ,NJ |
| 3/21/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM L. CHAN | | GREEN BROOK NJ USA |
| 4/25/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM CHAN | | GREEN BROOKNJ,UNITED STATES |
| 11/19/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER SHEK | | MEAD,NEW JERSEYUSA |
| 1/16/2015 | 1 | C13201501141126207626 9SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JENNIFER SHEK | | NEW JERSEY-USA |
| 1/4/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUANXIN RONG | | APT#501WALTHAMAUSA |
| 3/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD TSANG | | LAGRANGEVILLENEW YORKUSA |
| 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EDWARD TSANG | | LAGRANGEVILLENEW YORKUSA |
| 12/6/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SU TAN | | NEW YORK NY USA,NY,NY |
| 6/16/2015 | 1 | C01201504132314591852 6SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | JUNKANG XIE | | -NEW JERSEY-USA |
| 4/25/2013 | 1 | C20130424145746761675SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNIE NGAI | | BURLINGAMECALIFORNIAUSA |
| 2/19/2014 | 1 | C07201402181514097271 1SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | PATRICK YANG | | CALIFORNIAUSA |
| 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WAI CHUN FUNG | | UNIT 402MILPITASCA |
| 2/9/2015 | 1 | C13201502051502457949 5SET TO | 29,21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | SAM LY | | MILPITAS-CALIFORNIA-USA |
| 4/26/2013 | 1 | C20130425004746562695SET TOP | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KWOK CHAN | | SAN FRANCISCOCALIFORNIAUSA |
| 1/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY FONG | | CITY CALIFORNIA USA |
| 11/5/2013 | 1 | C20131101020428734732SET TOP | 27 | CREATE NEW TECHNOLOGY (HK LIMITED) | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE, SHEN ZHEN, CHINA | | | | JINGCHI LIU | | ARLINGTONVIRGINIAUSA |
| 11/9/2012 | 1 | SET TOP BOX 1SET AC867E02DFCE SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DIANAJUNWONG | | CHICAGOILLINOISUSA |
| 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHIH S. SHIH | | HOUSTONTEXASUSA |
| 11/7/2012 | 1 | SET TOP BOX 1SET AC867E02E54A SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONY HSU | | MCLEANVAUSA |
| 10/17/2011 | 5 | SET TOP BOX 5SETS MAC SET TOP BOX 5SETS MAC | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY HSU | | MCLEAN, VIRGINIA 22102, USA |
| 3/13/2013 | 2 | SET TOP BOX 2SETSAC867E03784F | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIANG YANG | | MCLEANVIRGINIAUSA |
| 5/15/2015 | 2 | C01201505130154201209 5SET TO | 50 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | DANLI LUO | | -PLANO-TEXAS-USA |
| 1/6/2014 | 1 | C07201401030943254420 6SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JOHN TANG | | PERTH AMBOYNEW JERSEYUSA |
| 4/8/2013 | 1 | SET TOP BOX 1SET AC867E0406F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YI YU | | CALIFORNIAUSA |
| 9/22/2013 | 1 | C20130919090251288862SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | HE GONG | | HONOLULUHAWAIIUSA |
| 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 348 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH NGO | | AVEBROOKLYNNYUSA |
| 8/14/2013 | 1 | DOCID:3734465ET TOP BOX FOR R | 15 | QI ZHUANG ZHEN | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JING XU | | LAS VEGAS NV USA |
| 12/29/2014 | 1 | C01201412241803477912 4SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | JINGXU | | -LAS VEGAS-NEVADA-USA |
| 1/29/2014 | 2 | C01201401290933214259 6SET TO | 54 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHI MING CHAN | REDACTED | OREGONUSA |
| 12/20/2012 | 1 | SET TOP BOX 1SET AC867E033836 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIPAN LEONG | | MASSACHUSETTSUSA |
| 2/18/2014 | 1 | C02201402140343009334 7SET TO | 27 | CREATE NEW TECHNOLOGY (HK LIMITED) | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE, SHEN ZHEN, CHINA | | | | ANDREW B BILLINGS | | NEWSVIRGINIAUSA |
| 1/10/2014 | 1 | C02201401090648034555 6SET TO | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | CHRISTOPHER GIN | | STOCKTONCALIFORNIAUSA |
| 12/17/2012 | 1 | SET TOP BOX 1SETAC867E031790 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SEAN HUANG | | PORTLANDOREGONUSA |
| 9/30/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE HAN | | PITTSBURGH PA USA |
| 12/10/2013 | 1 | C20131208095326343356 T TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JIE HAN | | PITTSBURGHPENNSYLVANIAUSA |
| 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FUHU SHEN | | MADISON,AL,AL |
| 5/19/2015 | 1 | C01201505170723325314 95SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | YONGQIANG ZHANG | | SACRAMENTO-CALIFORNIA-USA |
| 6/13/2013 | 1 | C0013061203184316695SET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | KITTY HUI | | MILLBRAECALIFORNIAUSA |
| 4/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | OUYANG QIAO WEI | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC YU | | #205BOSTONMASSACHUSETTSUSA |
| 1/13/2015 | 1 | C01201501091329195132 3SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | YU LIU | | -MICHIGAN-USA |
| 12/30/2015 | 1 | 2015-SC02-0190SET TOP BOX FO | 1 | CHUN FANG HUANG | CHAGUANG VILLAGE,XILI TOWN, | NANSHAN DISTRICT,SHENZHEN,CHINA | | SHENZHEN | LAI CHAN | | ELLIOTT CITY MD 21043 USA |
| 1/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAI CHAN | | ELLIOTT CITYM DUSA |
| 12/14/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CANNER TANG | | LAS VEGAS NEVADA USA |
| 10/3/2013 | 3 | C20130518090791256SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE LEVY | | CIRCLEMOUNT DORAFLORIDAUSA |
| 6/19/2013 | 1 | C20130617221554582205ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | SAN FRANCISCOCALIFORNIAUSA |
| 9/26/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | CALIFORNIA,UNITED STATES,CA,CA |
| 7/23/2013 | 1 | C20130811116575928055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI ZHUANG ZHU | | SAN LEANDROCAUSA |
| 4/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALVIN WONG | | SAN LEANDROCAUSA |
| 2/22/2013 | 1 | SET TOP BOX 1SETAC867E03333E2 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XINYI CHEN | | NAPERVILLEILLINOISUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YING E CHEN | | RICHWOODOHUSA |
| 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LILY LEE | | APT 18ENEW YORKNYUSA |
| 3/30/2014 | 1 | C02201403071432147139 5SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | JUN GUAN | | MILPITASCALIFORNIAUSA |
| 1/3/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHIR WANG | | FRIENDSWOODTEXASUSA |
| 7/28/2012 | 2 | SET TOP BOX WIRELESS CARDSET TOP BOX WIRELE | 66 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MILESWHICHE | | FRANCISCOCAUSA |
| 12/25/2012 | 1 | SET TOP BOX 1SET AC867E03305A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING HIN WONG | | RICHMOND,TEXASUSA |
| 12/5/2011 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DIANE CHEN | | POTOMAC-MARYLAND-USA |
| 6/18/2014 | 1 | B14201405181016017029 6SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DA HUANG | | NEVADAUSA |
| 4/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JEAN VAN LIN | | JAMAICANYUSA |
| 8/12/2014 | 1 | C01201408080708212841SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE, | SHEN ZHEN,CHINA | | | ANDREW SUN | | -WASHINGTON-USA |
| 3/16/2015 | 1 | B01201503131635173981SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | XIZHONG CHEN | | CALIFORNIA-USA |
| 3/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YANG WU | | NY USA |
| 5/14/2013 | 1 | C20130510123949720089SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE WOO | | CITYCALIFORNIAUSA |
| 12/25/2012 | 1 | SET TOP BOX 1SET AC867E03384B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XUEFEN MEI | | ARIZONAUSA |
| 7/26/2013 | 1 | C20130723104126243964SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BIEU CHAN | | LOUISVILLEKENTUCKYUSA |
| 10/26/2011 | 5 | SET TOP BOX 5SETS MAC:2756,14 CSET TOP BOX 5S | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC QIN | | NJ USA |
| 1/19/2015 | 1 | C01201501105230324886SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | REX CHENG | | -CALIFORNIA-USA |
| 10/10/2013 | 1 | C01201310081125217791 4SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANGELA CHENG | | EAST AMHERSTNEW YORKUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 5843 | 1/2/2013 | 2 | SET TOP BOX 2SETS AC86760348CE | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RUBIN LIN | | LOUISMISSOURIUSA |
| 5844 | 2/22/2013 | 1 | SET TOP BOX AC86767033B7F7 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH LAM | | FRANCISCOCALIFORNIAUSA |
| 5845 | 12/9/2014 | 1 | C0120141205132707705595ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WENJI LI | | HIGHLAND PARK-NEW JERSEY-USA |
| 5846 | 1/7/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SAM DUONG | | LAS VEGASNEVADAUSA |
| 5847 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867033097 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DESMOND JEW | | LEANDRO CALIFORNIA USA |
| 5848 | 11/18/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHENPING NI | | NAPERVILLE IL USA |
| 5849 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HARRY KIM | | PLEASANTONCAUSA |
| 5850 | 6/11/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIT LAM | | SUNNYVALECAUSA |
| 5851 | 1/9/2013 | 2 | SET TOP BOX USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT FOK | | BEACHWORGINIAUSA |
| 5852 | 5/8/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL SHEN | | VIENNAVAUSA |
| 5853 | 10/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEN KING CHEN | | CALIFORNIA UNITED STATES |
| 5854 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FEN KING CHEN | | CALIFORNIA UNITED STATES,CA,CA |
| 5855 | 4/23/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEAN PAW | | DALY CITYCALIFORNIAUSA |
| 5856 | 6/8/2013 | 1 | C20130606234607645735ET TOP | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SEAN PAW | | CITYCALIFORNIAUSA |
| 5857 | 5/19/2015 | 1 | C0120150516091955851825ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CRAIG MCMULLEN | | -MANSFIELD-TEXAS-USA |
| 5858 | 6/18/2014 | 1 | C0120140615064639690545ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CHIU-HUI HUANG | | -BETHESDA-MARYLAND-USA |
| 5859 | 4/3/2013 | 1 | SET TOP BOX AC867037040833 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HENRY WONG | | BRIARWOODNEW YORKUSA |
| 5860 | 12/28/2012 | 1 | SET TOP BOX AC867E032C79 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING JACK PO | | FLORIDAUSA |
| 5861 | 4/9/2013 | 1 | SET TOP BOX 1SETAC867E03FF94 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK CROSKERY | | FLORIDAUSA |
| 5862 | 6/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YI DONG ZHENG | | 1ST FLOORBROOKLYNNEW YORKUSA |
| 5863 | 4/22/2014 | 1 | C0120140419084901366405ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN DISTRICT SHENZHEN | GUANGDONG | LING CHAN | | PENNSYLVANIAUSA |
| 5864 | 8/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | AVEWOODOAKLANDCAUSA |
| 5865 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLAND CA USA |
| 5866 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCA USA |
| 5867 | 3/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5868 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5869 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOOLAND,CA,CA |
| 5870 | 4/26/2012 | 2 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUNITED STATES |
| 5871 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | WOODLANDCAUSA |
| 5872 | 9/12/2014 | 1 | DOCID:46623-3SET TOP BOX 1 S | 27 | CREATE NEW TECHNOLOGY HK LIMITED | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, | CHINA | | TYLER CHU | | CA 95695USA---USA |
| 5873 | 4/23/2013 | 1 | C20130421222907100745ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TYLER CHU | | TEXASUSA |
| 5874 | 1/9/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LAM | | SKOKIELLINOISUSA |
| 5875 | 5/19/2015 | 1 | C0120150515035614499695ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DEMAN RONG | | PORTLAND-OREGON-USA |
| 5876 | 3/21/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BENNY YEE | | QUEENS VILLAGE NEW YORK USA,NY,NY |
| 5877 | 12/26/2014 | 1 | C0120141224130854211685ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN | SHENZHEN | GUANGDONG | FANG QIN HE | | -PENNSYLVANIA-USA |
| 5878 | 3/15/2013 | 1 | SET TOP BOX 1SETAC867E03D8E0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KETIAN CHEN | | BAYFLORIDAUSA |
| 5879 | 5/29/2013 | 1 | C20130528030302210095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YU HUANG | | SAN LEANDROCALIFORNIAUSA |
| 5880 | 5/7/2013 | 1 | C20130506062015397795ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHAOTING XUAN | | GEORGIAUSA |
| 5881 | 4/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MAGNOLIA LEUNG | | JAMAICANYUSA |
| 5882 | 2/5/2015 | 1 | C0120150117141359212375ET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CRAVATH SWAINE & MO | | STEVEN LI |
| 5883 | 5/17/2013 | 2 | C20130515115221686845ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK GONG | | GRIFFITHINDIANAUSA |
| 5884 | 8/1/2012 | 1 | SET TOP BOX 1SETAC867E006BC0SET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CELIATRAN | | ROSEMEADCALIFORNIAUSA |
| 5885 | 7/1/2013 | 1 | C20130630072205848095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | REBECCA SUNG | | ORLANDOFLORIDAUSA |
| 5886 | 3/27/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LI LEON XU | | LIVERMORE CA USA |
| 5887 | 12/31/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | Qi CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | MR.FU | | SPRINGFIELD VA 22153 USA |
| 5888 | 1/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | SHENZHEN | GUANGDONG | SILI VINH PHO | | SPRINGFIELDVAUSA |
| 5889 | 4/27/2013 | 1 | DOCID:34445MEDIA PLAYER 1SET | 25 | CREATE NEW TECHNOLOGY HK LIMITED | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PHO SIU | | SPRINGFIELD VA 22153 USA |
| 5890 | 5/5/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG HAN PAN | | SACRAMENTO CA,CA |
| 5891 | 9/26/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YANG HAN PAN | | SACRAMENTO,CA,CA |
| 5892 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02518755ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG YAN PAN | | CAUSA |
| 5893 | 1/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BANG XU | | NAPERVILLEILLINOISUSA |
| 5894 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHANG CHUANLONG | | LOS ANGELES CA US |
| 5895 | 1/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WING KEUNG CHUNG | | ELMHURSTNEW YORKUSA |
| 5896 | 12/13/2012 | 1 | SET TOP BOX 1SET AC867E031411E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOYCE ZHAO | | NEW YORKUSA |
| 5897 | 4/15/2015 | 1 | B14201504151339012033SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | HARRY ZHAO | | ELK GEOVE-CALIFORNIA-USA |
| 5898 | 4/30/2015 | 5 | B14201504271441392043SET TO | 125 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HARRY LEUNG | | -CALIFORNIA-USA |
| 5899 | 5/19/2015 | 1 | B14201504271441392043SET TO | 30 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAR HM KWAN | | MILPITASCA |
| 5900 | 6/11/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUNG LEE | | POINT COMFORTTEXASUSA |
| 5901 | 5/19/2015 | 1 | C0120150517133017590555ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | LUUNG XU | | -CALIFORNIA-USA |
| 5902 | 12/24/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY CHEUNG | | ARCADIACALIFORNIAUSA |
| 5903 | 5/31/2013 | 1 | C20130529204431674135ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING | | CIESSUPMARYLANDUSA |
| 5904 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIXIN WU | | PLANO TX USA,TX,TX |
| 5905 | 1/18/2012 | 1 | SET TOP BOX 1SET AC867E02E19D | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERENCE | | HAWAIIUSA |
| 5906 | 5/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 15 | 33 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEANNA | | WOODHAVENNEW YORKUSA |
| 5907 | 9/27/2012 | 1 | SET TOP BOX 1SET AC867E02AC605ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAN CHEN | | RAMONCAUSA |
| 5908 | 5/14/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY SOONG | | OZONE PARKNYUSA |
| 5909 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHNNY SOONG | | PARKNEW YORKUSA |
| 5910 | 12/15/2014 | 1 | C0120141210232145385405ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | WANGHOI SHUM | | NEW YORK-USA |
| 5911 | 7/26/2013 | 1 | C20130721155736431875ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FLORA LEUNG | | -NEW-YORK-USA |
| 5912 | 5/11/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 41 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | SIERRA VISTAARIZONAUSA |
| 5913 | 6/7/2012 | 2 | SET TOP BOX 2SETS HOME PLUG 6PCSET TOP BOXH | 87.5 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | SIERRA VISTAARIZONAUSA |
| 5914 | 5/31/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BRIAN CHANG | | VISTA ARIZONA USA |
| 5915 | 1/6/2014 | 1 | C0120140104042537916355ET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,SHEN | SHEN, CHINA | GUANGDONG | RICHARD LIANG | | SPRINGFIELDVIRGINIAUSA |
| 5916 | 12/6/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JANET PANG | | HOUSTON TEXAS USA |
| 5917 | 11/23/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM 8 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TIAN XIA | | MANHATTAN KANSAS USA,KS,KS |
| 5918 | 3/4/2014 | 1 | C0120140302142907405235ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JOSEPH WONG | | NEVADAUSA |
| 5919 | 2/21/2014 | 1 | C0120140219060924415395ET TO | 33 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RODGY NG | | ALASKAUSA |
| 5920 | 2/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL | | LA PALMACA |
| 5921 | 2/4/2015 | 1 | 2015-SC03-0092-1SET TOP BOX 1SET | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAO BING WU. | | ELMHURST,NY 11373-USA |
| 5922 | 10/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | BI WEN LIU | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | EDWIN LUN | | SAN FRANCISCO CALIFORNIA,CA,CA |

REDACTED (overlaid across the rcvr_addr1 column)

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT TYvpd Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 12/3/2014 | 1 | C0120141201135312769945SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | EDWIN LUN | | SAN FRANCISCO-CALIFORNIA-USA |
| 5924 | 9/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUN | | CALIFORNIA USA |
| 5925 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A564SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN LUN | | FRANCISCOCALIFORNIAUSA |
| 5926 | 8/19/2013 | 1 | C20130815081542543035SET TOP | ? | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZ | EN,CHINA | | GUANGDONG | IRENE CHUNG | | SAN LEANDRO CA |
| 5927 | 1/9/2015 | 1 | C0120150116023545105445SET TO | 25 | BI WEN LIU | BINGLANG AVE,FUTIAN FREE TRADE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | MEI L NG | | BOSTON-MASSACHUSETTS-USA |
| 5928 | 6/8/2013 | 2 | C20130607132332583364SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WON TRINH | | SACRAMENTOCALIFORNIAUSA |
| 5929 | 3/11/2013 | 1 | SET TOP BOX 1SET AC867E0385572 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MIN CHU | | JOSECALIFORNIAUSA |
| 5930 | 10/18/2013 | 1 | C0120131607272528950SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | CHITAK CHOW | | BROWNSBURGINDIANAUSA |
| 5931 | 7/5/2013 | 1 | DOCO .363295ET TOP BOX FOR R | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE LI QIU | | SAN FRANCISCO, CA 94108  U. S. A |
| 5932 | 12/16/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KING KWAN | | PEMBROKE PINES,FL,FL |
| 5933 | 12/28/2011 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KING KWAN | | PEMBROKE PINES FLORIDA USA |
| 5934 | 12/13/2013 | 1 | C20131203135029371135ET TOP | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | KAMFO LAO | | MANASSASVIRGINIAUSA |
| 5935 | 8/5/2013 | 1 | C20130801152836574215ET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | LAWRENCE HSIEH | | CALIFORNIAUSA |
| 5936 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026F12SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALEX CHEUNG | | RANDOLPHMAHUSA |
| 5937 | 11/3/2011 | 1 | SET TOP BOX 1SET MAC 2880SET TOP BOX 1SET M | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MENG LU | | PRINCETON NJ USA,NJ,NJ |
| 5938 | 2/6/2012 | 1 | SET TOP BOX 1SET INSTRUCTIONSET TOP BOX 1SE | 10.9 | QI CHUANG TECHNOLOGY | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SAM | | EL CERRITO, CA 94530 USA,CA,CA |
| 5939 | 6/18/2013 | 1 | C20130616033151404095ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AMY HUI BIN LIM | | 7CAPE CANAVERALFLORIDAUSA |
| 5940 | 11/16/2011 | 5 | SET TOP BOX 5SETSET TOP BOX 5SETS | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENNETH | | NY USA,NY,NY |
| 5941 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E00A0DDSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOCHING FONG | | GAITHERSBURGMDUSA |
| 5942 | 4/15/2013 | 1 | C20130411233926346065ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | SUITE EHENRICOVIRGINIAUSA |
| 5943 | 5/21/2013 | 1 | B20130520003554934SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KEN TRAN | | SUITE ERICHMONDVIRGINIAUSA |
| 5944 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E0276FCSET T OP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO LAU | | ALHAMBRACA USA |
| 5945 | 1/19/2015 | 1 | C0120150115041251553975ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | WENXIN HUANG | | STANWOOD-WASHINGTON-USA |
| 5946 | 5/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FENG ZHANG | | APT2ELLICOTT CITYMDUSA |
| 5947 | 12/29/2012 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GANG ZHENG | | FRANCISCOCALIFORNIAUSA |
| 5948 | 1/20/2015 | 1 | C0120150117044341315725ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | SAW HLAING | | CALIFORNIA-USA |
| 5949 | 2/15/2012 | 1 | SET TOP BOX 1SET TO | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KENDY LAI | | BALDWINNEW YORK |
| 5950 | 2/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AI CHEN | | RONXONKOMANYUSA |
| 5951 | 5/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALEX TAN | | CALIFORNIAUSA |
| 5952 | 2/2/2012 | 1 | SET TOP BOX 1SET PLC 40PCS AVSET TOP BOXPLC | 131 | QI CHUANG TECHNOLOGY | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIAO JIAN SU | | 904 HONOLULU, HI 96826 USA,HI,HI |
| 5953 | 11/30/2011 | 1 | SET TOP BOX 1SET TO | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIN JUAN | | WEST HARTFORD CT USA |
| 5954 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNG KEUN SONG | | APT BOTWYNCOTEPAUSA |
| 5955 | 7/9/2014 | 1 | C0120140707064438386895SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | KEVIN | | -ILLINOIS-USA |
| 5956 | 11/7/2012 | 1 | SET TOP BOX 1SET AC867E028SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTINLUK | | SALEMORUSA |
| 5957 | 6/14/2013 | 1 | C20130613122010862835ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAWRENCE CHAN | | ORLANDOFLORIDAUSA |
| 5958 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOLIE CHAN | | MANHASSETNYUSA |
| 5959 | 2/26/2013 | 1 | SET TOP BOX 1SET AC867E033365D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG LIN | | GAITHERSBURGMARYLANDUSA |
| 5960 | 4/16/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HOUQIANG YAN | | MOUNTAIN VIEWCAUSA |
| 5961 | 12/13/2013 | 1 | C20131211152239994415ET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | RICHARD LEE | | CALIFORNIAUSA |
| 5962 | 4/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | REN CHANG | | APT2OSSILVER SPRINGMDUSA |
| 5963 | 8/28/2012 | 1 | SET TOP BOX 1SET AC867E02B494SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUNXU | | HOUSTONTXUSA |
| 5964 | 11/29/2011 | 1 | SET TOP BOX 1SET PLC 2PCSSET TOP BOX 1SET PL | 14 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEI CHEUNG CHOW | | BROOKLYN NEW YORK USA |
| 5965 | 11/30/2011 | 1 | SET TOP BOX 1SET PLC 2PCSSET TOP BOX 1SET PL | 14 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEI CHEUNG CHOW | | NEW YORK USA,NY,NY |
| 5966 | 3/8/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 15 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIN XIA HUANG | | BRODKLYN NY USA |
| 5967 | 11/17/2014 | 1 | B01201411120927133731SSET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JINXIA HUANG | | -BRODKLYN-NEW YORK-USA |
| 5968 | 1/8/2013 | 1 | SET TOP BOX 1SETAC867E0335601 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CATHERINE GUAN | | HONOLULUHAWAIIUSA |
| 5969 | 9/3/2013 | 1 | C20130831060422167205ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE,SHENZ | EN,CHINA | | GUANGDONG | CARMAN YANG | | PARKCALIFORNIAUSA |
| 5970 | 2/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOSEPH FUNG | | SAN FRANCISCOCA |
| 5971 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E03616I0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HOSYUN TAN | | HOUSTONTEXASUSA |
| 5972 | 4/10/2015 | 1 | B14201504081831254615ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BADAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | JING JIANG | | WOODBURY-MINNESOTA-USA |
| 5973 | 8/13/2013 | 1 | C20130809111343685485ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUSTIN GUAN | | PARKNEW YORKUSA |
| 5974 | 6/26/2013 | 1 | C20130624214840198766SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY LANG | | NEW YORK,USA |
| 5975 | 10/8/2013 | 1 | C20131006045756308405ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | SONIA MAK | | FLORIDAUSA |
| 5976 | 12/1/2015 | 1 | C0120150118514043430451SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JIE YANG MD | | -62112-MIAMI-FLORIDA-USA |
| 5977 | 2/17/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHOUXIN SHEN | | SAN DIEGOCA |
| 5978 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ZHOUXIN SHEN | | WASHINGTON-USA |
| 5979 | 12/16/2014 | 1 | C0120141212170025268695ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | MATTHEW LAM | | SUNNYVALECAUSA |
| 5980 | 5/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIM CHEW | | SUNNYVALECAUSA |
| 5981 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KAI HUANG | | PALMETTO BAYFL |
| 5982 | 2/2/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOLIN LIN | | VIRGINIAUSA |
| 5983 | 2/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PHU VAN TRINH | | CHEASSENMINNESOTAUSA |
| 5984 | 11/26/2013 | 1 | C20131123020053243065ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE, SHEN | ZHEN,CHINA | | GUANGDONG | WINNIE LEI | | MONTEREY PARKCALIFORNIAUSA |
| 5985 | 5/19/2015 | 1 | C01201505051301541449SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ANSON LOH | | CHINO-CALIFORNIA-USA |
| 5986 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E0062A4SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGCHAU | | GROVECAUSA |
| 5987 | 5/19/2015 | 1 | C01201505051301541449SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ANSON LOH | | CHINO-CALIFORNIA-USA |
| 5988 | 7/24/2012 | 1 | SET TOP BOX 1SET AC867E00C6234SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGJIAO LU | | HOUSTONTXUSA |
| 5990 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUNG LAU | | SUNNYVALECA |
| 5991 | 5/7/2012 | 1 | SET TOP BOX 1SET AC867E00C22DSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANGRONG ZHANG | | ANTIOCHILLUSA |
| 5992 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VAN HOANG | | UNIT 2EQUINCYMASSACHUSETTSUSA |
| 5993 | 10/29/2014 | 1 | 2014-SC03-0023SET TOP BOX 1 | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | NO.6 LANHUA AVE, FUTIAN FREE TRADE | INDP ARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | BOBBI BI | | PISCATAWAY NJ 08854,USA---USA |
| 5994 | 1/3/2014 | 1 | C0120131210186475025510SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | LU FU | | CALIFORNIAUSA |
| 5995 | 7/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAELLEUNG | | ELK GROVE, CA 95624USA |
| 5996 | 11/20/2013 | 1 | C20131118102591136BSET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | | GUANGDONG | ERIC LAM | | NEW YORKUSA |
| 5997 | 12/24/2012 | 1 | SET TOP BOX 2SETS USB 2PCS REC | 58.4 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN LIANG WANG | | WOODHAVENNEW YORKUSA |
| 5998 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN LIANG TAN | | WOODHAVENNEW YORKUSA |
| 5999 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HONG MAK | | 1BROOKLYNNEW YORK |
| 6000 | 1/6/2014 | 1 | C0120140103105323435867SET TO | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | YU WEI LU | | BROOKLYNNEW YORKUSA |
| 6001 | 5/6/2013 | 1 | C20130530122279324SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND WONG | | CALIFORNIAUSA |
| 6002 | 10/16/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HUI YANG | | SUNNYVALECAUSA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DWT: TYped Unit Total | | | | | | | | | | |
| 1 | sd_dtm | Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 6003 | 5/19/2015 | 1 | C012015051507041659271SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | PO YU MUI | | BROOKLYN-NEW YORK-USA |
| 6004 | 1/11/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BILL ZHANG | | SALT LAKE CITYUTAH |
| 6005 | 5/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BENDY CHU | | EDISONNJUSA |
| 6006 | 9/29/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ANDREW CHEN | | SUITE#700 LOS ANGELES CA USA,CA,CA |
| 6007 | 4/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHUN CHEUNG | | BROOKLYN-NY USA |
| 6008 | 8/11/2014 | 1 | C0120140811144815501925ET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | CHINA | | HAIFENG LIANG | | CALIFORNIA-USA |
| 6009 | 10/5/2011 | 1 | SET TOP BOX 1 1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | CHI MIN TANG | | BROOKLYN NY USA |
| 6010 | 1/16/2012 | 1 | SET TOP BOX 1SET TOP BOX | 20 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JUNSHAN ZHANG | | DR CHANDLER AZ USA |
| 6011 | 7/17/2013 | 2 | C2013071610383726398SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG MING CHEN | | BROOKLYNNEW YORKUSA |
| 6012 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02GF08SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | SEATTLEWAUSA |
| 6013 | 5/14/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6014 | 1/2/2013 | 1 | SET TOP BOX 1SETAC867E034C53 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWASHINGTONUSA |
| 6015 | 8/22/2012 | 1 | SET TOP BOX 1SET AC867E02680D1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | WAUSA |
| 6016 | 9/28/2012 | 1 | SET TOP BOX 1SET AC867E0265A7SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WAUSA |
| 6017 | 1/22/2013 | 1 | SET TOP BOX 1SETAC867E03455B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6018 | 1/29/2013 | 1 | SET TOP BOX 1SET AC867E03571E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6019 | 3/18/2013 | 1 | SET TOP BOX 2SETS AC867E03338 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6020 | 4/9/2013 | 1 | SET TOP BOX 1SET AC867E03F0C8 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | WASHINGTONUSA |
| 6021 | 2/13/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 70 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6022 | 3/27/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUFENG WU | | SEATTLEWAUSA |
| 6023 | 3/27/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GAVIN WU | | SEATTLEWAUSA |
| 6024 | 4/20/2015 | 1 | C012015041608074495741SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | TENG LI | | CUCAMONGA-CALIFORNIA-USA |
| 6025 | 3/18/2014 | 1 | C2013052304091232513SET TOP | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | LISA LI | | YORKNEW YORKUSA |
| 6026 | 5/24/2013 | 1 | C201305230409123251SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MING WU | | WARRENNEW JERSEYUSA |
| 6027 | 6/13/2013 | 1 | C201306100436116024SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HARRY HONG | | FLOORNEW YORKNEW YORKUSA |
| 6028 | 6/7/2013 | 1 | C201306051533281052SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YOSHITAKE NAKAJIMA | | LOS ANGELES CALIFORNIAUSA |
| 6029 | 5/14/2012 | 1 | SET TOP BOX 1 SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LAP MAN CHAN | | BROOKLYN NEW YORK USA |
| 6030 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02SC7CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIANHUA XU | | COURTMORGANVILLENJUS |
| 6031 | 3/26/2014 | 1 | C022014032211531619251SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | GUEY CHOW | | GROVECALIFORNIAUSA |
| 6032 | 12/23/2014 | 1 | C012014122004033842679SET TO | 27 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | GUEY CHOW | | -CALIFORNIA-USA |
| 6033 | 8/24/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SU CHEN LEE | | HOUSTON TEXAS USA |
| 6034 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SU CHEN LEE | | HOUSTONTEXASUSA |
| 6035 | 8/8/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUAN CHIA CHANG | | HOUSTONTEXASUSA |
| 6036 | 5/15/2015 | 1 | B01201505131129105237SET TO | 25 | HUA YANG INTERNATIONAL | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | KHAI HONG | | -TULSA-OKLAHOMA-USA |
| 6037 | 2/12/2015 | 1 | B0120150211143425949S7SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | HOA TANG | | WEST JORDAN-UTAH-USA |
| 6038 | 6/18/2013 | 1 | C2013061323184154237SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TINA YU | | NEW YORKUSA |
| 6039 | 12/18/2014 | 1 | C012014121611212889904SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | SHUK CHING YEUNG | | -USA-USA |
| 6040 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIT WEI LOH | | BROOKLYNNY |
| 6041 | 2/20/2012 | 1 | SET TOP BOX 1SET TOP BOX | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JACKY LOH | | BROOKLYN NY |
| 6042 | 5/18/2015 | 1 | C012015051404251319719SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | SAI HAY HON | | NEW YORK CITY-NEW YORK-USA |
| 6043 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E024F91SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINGXING SHI | | NJUSA |
| 6044 | 7/1/2013 | 1 | C201306281347474821SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINNY HANIK | | NEVADAUSA |
| 6045 | 12/13/2013 | 1 | C2013121110060872097SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | JINNY HANIK | | NEVADAUSA |
| 6046 | 5/20/2013 | 1 | C201305171413367280SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED LIU | | RIVERSIDECALIFORNIAUSA |
| 6047 | 10/15/2013 | 1 | B2013101513074592463SET TOP | 27 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, SHEN | ZHEN,CHINA | | YI YING | | SILVERSPRINGMARYLANDUSA |
| 6048 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAOLONG ZHU | | RODEOCAUSA |
| 6049 | 12/19/2011 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ZHONG MING CHEN | | APT 1 BROOKLYN NY USA,NY,NY |
| 6050 | 10/12/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2 S | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | ZHONG MING CHEN | | BROOKLYN NY U.S.A.,NY,NY |
| 6051 | 1/30/2015 | 1 | B012015012813413490780SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | TSZ LAN LAW | | CALIFORNIA-USA |
| 6052 | 5/19/2015 | 1 | C012015051608132388734SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | JIEMINCHEN | | NEW YORK-USA |
| 6053 | 4/5/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU,GUANGDONG | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER D DEAR | | FRANCISCOCA,USA |
| 6054 | 3/18/2013 | 1 | SET TOP BOX 1SET AC867E03AA1B | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GARY WONG | | BLDG.CSAN JOSECALIFORNIAUSA |
| 6055 | 8/10/2012 | 1 | SET TOP BOX 1SET AC867E02S6C3SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WUSHU OUYANG | | PISCATAWAYNJUSA |
| 6056 | 12/24/2012 | 1 | SET TOP BOX 1SET AC867E03F76 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MARK LAU | | TEXAS USA |
| 6057 | 9/13/2013 | 1 | C2013091009075242170SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | MARK LAU | | YORKNEW YORKUSA |
| 6058 | 4/1/2013 | 1 | SET TOP BOX 1SET AC867E03FE86 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EDWIN CHAN | | MILLBRAECALIFORNIAUSA |
| 6059 | 7/16/2014 | 1 | C01201407121320476785SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | EDWIN CHAN | | -MILLBRAE-CALIFORNIA-USA |
| 6060 | 7/16/2013 | 1 | C2013071503481725316SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | J JU KO | | FAIRFAXVIRGINIAUSA |
| 6061 | 8/13/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DANNYKING | | FAIRFAX, VA 22031 USA |
| 6062 | 6/8/2013 | 1 | C201306100436702D43ESET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HONGWEI CHANG | | ELMHURST, NY 11373 USA |
| 6063 | 11/6/2013 | 1 | C2013110403430338793SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | | JASPER LEE | | LASVEGASTEXASUSA |
| 6064 | 5/19/2015 | 1 | C012015051703295026140SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHITO LAU | | -NEW YORK-USA |
| 6065 | 5/2/2013 | 1 | C201304221305264861SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS AN | | CALIFORNIAUSA |
| 6066 | 5/5/2013 | 1 | B20130902090149151515ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMAS AN | | CALIFORNIAUSA |
| 6067 | 6/12/2014 | 1 | B01201406100922586632655ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | | | KAN HSU | | -MISSOURI-USA |
| 6068 | 5/28/2014 | 1 | CNT140527000110MEDIA PLAYE | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TK TX USA | | HOUSTONTEXASUSA |
| 6069 | 10/30/2012 | 1 | SET TOP BOX 1SETAC867E02D86SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | SHEN HWA KU YU | | | | SIMON | | LORENZOCALIFORNIAUSA |
| 6070 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOUWEI WANG | | HOUSTONTEXASUSA |
| 6071 | 1/15/2013 | 1 | C2013051112580891748SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PAUL NGU | | CALIFORNIAUSA |
| 6072 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHRIS LI | | NEW YORK USA |
| 6073 | 2/3/2015 | 1 | C01201501100315348489483SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | SHI FENG CHEN | | -NEW YORK-USA |
| 6074 | 1/20/2015 | 1 | C012015011706242677962SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | UNIVERSAL BANK/EVA S | | ROSEMEAD-CALIFORNIA-USA |
| 6075 | 12/24/2014 | 1 | C012014122204273385393SET TO | 7 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | | HUANG DONG | | -CALIFORNIA-USA |
| 6076 | 2/20/2012 | 2 | SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG ZHAO ZHANG | | SAN FRANCISCOCAUSA |
| 6077 | 5/9/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG ZHAO ZHANG | | SAN FRANCISCOCAUSA |
| 6078 | 4/9/2012 | 1 | SET TOP BOX 1SET AC867E03940S | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DAVE LU | | ELK GROVECALIFORNIAUSA |
| 6079 | 2/7/2013 | 1 | SET TOP BOX 1SET AC867E039405 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVE LU | | ELK GROVECALIFORNIAUSA |
| 6080 | 4/16/2013 | 1 | C2013041514034841713SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN CHAN | | #DALHAMBRACAUSA |
| 6081 | 7/23/2012 | 2 | SET TOP BOX 2SETS, WIRELESS CASET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDYLEUNG | | ELK GROVECAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVped Unit Total | descr_goods | decl_v alue | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 6083 | 4/19/2013 | 1 | C20130418052308904SSSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RINGOTUNG | | NEW JERSEYUSA |
| 6084 | 10/12/2013 | 1 | C20131011174337707195ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4,S | SHEN ZHEN,CHINA | GUANGDONG | JACKIE KWAN | | HONOLLULUHAWAIIUSA |
| 6085 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDY NG | | HONOLULUHAWAIIUSA |
| 6086 | 6/18/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLEGAUSA |
| 6087 | 7/17/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLE GA USA |
| 6088 | 8/3/2012 | 1 | SET TOP BOX 1SET SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JAE BUM KIM | | LAWRENCEVILLE GA,USA,GA,GA |
| 6089 | 1/10/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LIEN | | MISSOURIUSA |
| 6090 | 7/2/2014 | 1 | C02201406290444576430355ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | GUO XIANG | | -NEW YORK-USA |
| 6091 | 1/4/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHAO QIANG FENG | | TEXASUSA |
| 6092 | 6/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TONY LU | | EJACKSONVILLEFLORIDAUSA |
| 6093 | 6/21/2013 | 1 | C20130817122758274095ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | PATTAPA LOHARATTAN | | BAKERSFIELD-CALIFORNIA-USA |
| 6094 | 12/18/2014 | 1 | C01201412150419089804SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ISABEL BRAMER | | PALATINEILLINOISUSA |
| 6095 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN MA | | NEW YORK NEW YORKUSA |
| 6096 | 5/5/2014 | 1 | C01201404301637814815ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | MAN HONG LEE | | NEW YORK NEW YORKUSA |
| 6097 | 12/31/2012 | 1 | SET TOP BOX 2SETS,PLC 2SETSSET TOP BOXPLC | 24 | QI CHUANG TECHNOLOGY | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYN NY USA |
| 6098 | 2/20/2012 | 4 | SET TOP BOX 4SETSSET TOP BOX 4SETS | 100 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYNNY |
| 6099 | 4/24/2012 | 7 | SET TOP BOX 7SETSSET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | BROOKLYNNYUNITED STATES |
| 6100 | 1/3/2013 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | NYUNITED STATES |
| 6101 | 1/10/2013 | 1 | SET TOP BOX 1SET AC867E005429 | 25 | CREATE NEW TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIMON CHIK | | NYUSA |
| 6102 | 8/16/2012 | 3 | SET TOP BOX 3SETS WIRELESS CARDSET TOP BOX 3S | 87 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VILAM | | CAUSA |
| 6103 | 3/5/2013 | 2 | SET TOP BOX 2SETSAC867E037382 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANNIE TANG | | HILLSNEW YORKUSA |
| 6104 | 12/23/2014 | 1 | C01201412211429247599995ET TO | 100 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | RINGO TAM | | LAS VEGAS-NEVADA-USA |
| 6105 | 4/10/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 40 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAY TONG | | SURREYBCCANADA |
| 6106 | 1/5/2015 | 1 | C01201412291319062634SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ALAN CHEN | | STOCKTON-CALIFORNIA-USA |
| 6107 | 6/6/2013 | 1 | C20130605122259892955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUDY WONG | | MICHIGANUSA |
| 6108 | 5/12/2015 | 1 | B142015051113627353375ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DAN VOONG | | ELK GROVE-CALIFORNIA -USA |
| 6109 | 4/10/2015 | 1 | B142015040818131152701SET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | SHUN LU | | GAINESVILLE-FLORIDA-USA |
| 6110 | 9/3/2013 | 1 | C20130830062930275105ET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | KIN CHOW | | LORTONVIRGINIAUSA |
| 6111 | 11/15/2013 | 1 | C20131113094406336635ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | YAU YIP | | MINNESOTAUSA |
| 6112 | 8/7/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARDSET TOP BOX 2S | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAU YIP | | MNUSA |
| 6113 | 11/28/2012 | 1 | SET TOP BOX 1SET AC867E02F080 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAU YIP | | MNUSA |
| 6114 | 10/21/2011 | 3 | SET TOP BOX 3SETS MAC-16CF,2A8SET TOP BOX 3S | 30 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HUY TRAN CHAU | | SAN JOSE CA USA |
| 6115 | 9/3/2012 | 1 | SET TOP BOX 1SET AC867E02852CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | GRACE QIU | | SAN FRANCISCOCALIFORNIAUSA |
| 6116 | 1/31/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | NIRWAN ANSARI | | NEW JERSEYUSA |
| 6117 | 1/20/2015 | 1 | C01201501180054005663TSET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HUI LIU | | CALIFORNIA-USA |
| 6118 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E02720955ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU TING LEE | | NJUSA |
| 6119 | 12/19/2012 | 1 | SET TOP BOX 1SETAC867E033EBC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAY CHEUNG | | ORANGENEW JERSEYUSA |
| 6120 | 5/19/2015 | 1 | C012015051503310655172SET TO | 40 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | ANDREW CHOW | | WILTON-CONNECTICUT-USA |
| 6121 | 10/8/2011 | 1 | SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI XU | | NEW YORK UNITED STATES |
| 6122 | 12/15/2014 | 1 | C02201412111926234690SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YA-HUEI TU | | NEW JERSEY-USA |
| 6123 | 3/12/2013 | 1 | SET TOP BOX 1SET AC867E03379ED | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHU MAI KONG | | YORKNEW YORKUSA |
| 6124 | 7/22/2014 | 1 | C01201407200400503643SSET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | HAILIANG WANG | | -CALIFORNIA-USA |
| 6125 | 2/20/2012 | 2 | SET TOP BOX 2SETSSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEE CHAN | | WINCHESTERMA |
| 6126 | 6/29/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PETER T | | MALDENMAUSA |
| 6127 | 3/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BING LAU | | MARLBORONJ |
| 6128 | 12/12/2012 | 2 | SET TOP BOX 2SETS AC867E03205 | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BING LAU | | NEW JERSEYUSA |
| 6129 | 1/9/2012 | 3 | SET TOP BOX 3SETSSET TOP BOX 3SETS | 30 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LEO TONG | | MOMROENEW JERSEYUSA |
| 6130 | 8/22/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARD TOP BOXWIR | 116 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | SUN MAN CHAN | | ATLANTIC CITY NEW JERSEY USA |
| 6131 | 8/15/2012 | 7 | SET TOP BOX 7SETS WIRELESS CARDSET TOP BOX 7S | 199 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUN MAN CHAN | | ATLANTIC CITYNJUSA |
| 6132 | 4/15/2013 | 1 | C20130412125627485925ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHIEN KAI PENG | | CALIFORNIAUSA |
| 6133 | 7/19/2013 | 2 | C20130718030305482675ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VIOLA FONG | | NEW YORKUSA |
| 6134 | 9/18/2013 | 1 | C20130916011857147105ET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | PATRICK | | NEW JERSEYUSA |
| 6135 | 10/20/2011 | 1 | SET TOP BOX 1SET MAC-1778SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIANG MA | | CREVE COEUR MO USA |
| 6136 | 10/5/2011 | 1 | SET TOP BOX 1SET BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YITENG HUANG | | WENTZVILLE MO USA |
| 6137 | 4/16/2014 | 1 | C02201404141225457248SSET TO | 29 | CREATE NEW TECHNOLOGY | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | TAO YING CHEN | | NORWICHCONNECTICUTUSA |
| 6138 | 1/7/2015 | 1 | C01201501050227285276SSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ERIC HUANG | | -CALIFORNIA-USA |
| 6139 | 12/20/2012 | 1 | SET TOP BOX 1SET AC867E03FD0A | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIAN ZHAO | | NORTH CHIUNEW YORKUSA |
| 6140 | 2/16/2015 | 1 | C02201502121252072662ASET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | DEREK CHAN | | CALIFORNIA-USA |
| 6141 | 12/7/2012 | 1 | SET TOP BOX 1SET AC867E0324AD | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAILI SU | | WASHINGTONUSA |
| 6142 | 5/3/2013 | 1 | C20130501073919186365ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MATTHEW WONG | | QUINCYMASSACHUSETTSUSA |
| 6143 | 2/15/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE ISANGTA | | IRVINGTX |
| 6144 | 8/6/2012 | 1 | SET TOP BOX 1SET WIRELESS CARDSET TOP BOX 1S | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEUK LAM | | SCI 14 MATHBAKERSFIELDCAUSA |
| 6145 | 5/5/2014 | 1 | C02201405010406821255ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | YONG CHANG | | KATYTEXASUSA |
| 6146 | 5/12/2015 | 1 | B142015050600920453982SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHANG HUA TSAO | | APT.52D-PEMBROKE |
| 6147 | 8/8/2012 | 1 | SET TOP BOX 1SET AC867E026045SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIONGYANGZHUO | | OAKLANDCAUSA |
| 6148 | 7/19/2013 | 1 | C20130717131249913355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONGHUA ZHOU | | CHARLOTTENORTH CAROLINAUSA |
| 6149 | 6/19/2013 | 1 | C20130616111513524165ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DAVID CHANG | | LAKE WORTHFLORIDAUSA |
| 6150 | 10/11/2012 | 1 | SET TOP BOX 1SET HOME PLUG 1SETSET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KHAMSONE XAPAKDY | | PENNSYLVANIAUSA |
| 6151 | 6/4/2015 | 1 | C01201504131544622300665ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | RICHIE YAN | | ARIZONA-USA |
| 6152 | 8/30/2012 | 1 | SET TOP BOX 1SET AC867E02822CSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SITU YU ZHU | | NYUSA |
| 6153 | 1/9/2013 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, (GUANGDONG) | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LYNC F | | SEATTLE WASHINGTONUSA |
| 6154 | 6/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOANNE | | MALHAMBRACAUSA |
| 6155 | 11/1/2011 | 2 | SET TOP BOX 2SETS MAC-2C84,2DA5SET TOP BOX 2S | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY TAN | | CA UNITED STATES OF AMERICA |
| 6156 | 11/8/2011 | 5 | SET TOP BOX 5SETSSET TOP BOX 5SET | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIMMY TAN | | CA UNITED STATES OF AMERICA |
| 6157 | 5/22/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE CHENG | | FAIRFAX STATIONVAUSA |
| 6158 | 3/8/2012 | 1 | SET TOP BOX 1SET BOX 1 SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BAO RONG CHEN | | NEW YORK USA |
| 6159 | 3/1/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SHI RONG CHEN | | ELMHURST NEW YORK |
| 6160 | 5/14/2015 | 1 | C012015051100173625258SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | YING JIA | | SAN FRANCISCO-CALIFORNIA-USA |
| 6161 | 11/20/2012 | 1 | SET TOP BOX 1SETAC867E02E269 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE CHEUNG | | ARLINGTONTXUSA |
| 6162 | 3/20/2013 | 1 | SET TOP BOX 1SET AC867E03ED7D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CODY CHEUNG | | SACRAMENTOCALIFORNIAUSA |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6163 | 12/24/2012 | 1 | SET TOP BOX 1SETAC867E0341LD6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATTY LAU | | HAVENFLORIDAUSA |
| 6164 | 4/27/2013 | 1 | C2013042402483594055ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WENDY LIU | | HAWORTHNEW JERSEYUSA |
| 6165 | 1/27/2014 | 1 | C01201401230917366196?SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | SIEW KIN WONG | | MASSACHUSETTSUSA |
| 6166 | 4/1/2013 | 2 | SET TOP BOX 1SET AC867E03F1DC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BOSCO HUANG | | HONOLULUHAWAIIUSA |
| 6167 | 7/26/2012 | 1 | SET TOP BOX 1SET AC867E0063C2SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAICHIU TSUI | | PULLMANWAUSA |
| 6168 | 2/27/2013 | 1 | SET TOP BOX 1SET AC867E03750R | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIE LEE | | HOUSTONTEXASUSA |
| 6169 | 4/17/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC HUA | | SAN GABRIELCAUSA |
| 6170 | 8/9/2012 | 1 | SET TOP BOX 1SET AC867E0260S6SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELISACHAN | | TXUSA |
| 6171 | 4/3/2014 | 1 | C022014040107175790B43SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | PHILIP SHIN | | TEXASUSA |
| 6172 | 12/31/2014 | 1 | C022014123005943566213SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZON | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | RAYMOND KO | | -PENNSYLVANIA-USA |
| 6173 | 8/2/2012 | 1 | SET TOP BOX 1SET AC867E007C9OSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SUNG GO SING | | SAN DIEGOCAUSA |
| 6174 | 5/19/2015 | 1 | C0120150515184323952988SET TO | 25 | HUA YANG INTERNATIONAL | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | SEAN DEGO | | EWA BEACH-HAWAII-USA |
| 6175 | 5/19/2015 | 1 | C01201505161328412688485ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | MICHAEL ZHENG | | -KAPOLEI-HAWAII-USA |
| 6176 | 6/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHENG | | KAPOLEIHIUSA |
| 6177 | 6/1/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL ZHENG | | KAPOLEIHIUSA |
| 6178 | 5/3/2013 | 1 | C20130502155323658735SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILSON CHEN | | CALIFORNIAUSA |
| 6179 | 3/5/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PENG WU | | ROSEMEADCA |
| 6180 | 8/6/2012 | 1 | SET TOP BOX 1SET AC867E02AF04SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PENG HUI WU | | CAUSA |
| 6181 | 6/18/2013 | 2 | C201306141231572626OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAILAM SUM | | TEXASUSA |
| 6182 | 5/27/2013 | 1 | C201305251034447117OSET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIAOTENG YANG | | ILLINOISUSA |
| 6183 | 8/22/2013 | 1 | C20130818105219041358SET TOP | 29 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE,SHENZH | EN,CHINA | | GUANGDONG | XIAOTENG YANG | | ILLINOISUSA |
| 6184 | 10/20/2011 | 1 | SET TOP BOX 1SET AC867E002A2CSET TOP BOX 1 | 100 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN, | GUANGDONG | HENGYI GU | | TENNESSEE USA |
| 6185 | 2/13/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHHENG SEUNG | | MCKINNEYTX |
| 6186 | 7/26/2013 | 1 | EMAIL20130726001SET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHHENG SEUNG | | MCKINNEY,TX 75071 USA |
| 6187 | 11/8/2012 | 1 | SET TOP BOX 1SET AC867E02EBB1SET TOP BOX 1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | AVELAS VEGASNVUSA |
| 6188 | 3/21/2012 | 6 | SET TOP BOX 6SET5SET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGAS NV USA |
| 6189 | 4/24/2012 | 6 | SET TOP BOX 6SET5SET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGASNVUNITED STATES |
| 6190 | 5/15/2012 | 7 | SET TOP BOX 7SET5SET TOP BOX 7SETS | 175 | HUA YANG INTERNATIONAL | KING HILL BUILDING, 10B | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | EMILY HSIA | | LAS VEGASNVUSA |
| 6191 | 6/18/2012 | 3 | SET TOP BOX 3SET5SET TOP BOX 3SETS | 75 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HSIAO FAN HSIA | | LAS VEGASNVUSA |
| 6192 | 6/28/2013 | 1 | C201306271617298271355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JASON KIM | | 3803EWA BEACHHAWAIIUSA |
| 6193 | 12/5/2013 | 1 | C20131203034559434031SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | JASON KIM | | 3803EWA BEACHHAWAIIUSA |
| 6194 | 12/27/2011 | 2 | SET TOP BOX 2SETS,PLC 2SET5SET TOP BOX 2SETS | 24 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TERESA LEE | | KAPOLEIHIUSA |
| 6195 | 8/7/2013 | 1 | DOCID:37195SET TOP BOX FOR R | 16 | QI CHUANG SHEN ZHEN | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | STEVEN KEITH FARRIOR | | RALEIGH NC USA |
| 6196 | 5/10/2013 | 1 | C20130509053030284816SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LAU | | KAPOLEIHAWAIIUSA |
| 6197 | 2/16/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN CHEN | | TEMPLE CITYCA |
| 6198 | 5/19/2015 | 1 | C01201505170830487386 1SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | | SHENZHEN | GUANGDONG | MULIANGSU | | -NEW YORK-USA |
| 6199 | 5/14/2015 | 1 | B14201505131436391758SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WARREN LIU | | -NEW YORK-USA |
| 6200 | 5/7/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | ALHAMBRACAUSA |
| 6201 | 5/14/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HAO DENG | | ALHAMBRACAUSA |
| 6202 | 2/3/2015 | 1 | C02201502011726526932?SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | CHI HO WONG | | -CALIFORNIA-USA |
| 6203 | 10/18/2011 | 5 | SET TOP BOX 5SETS MAC:SET TOP BOX 5SETS MAC | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH  ROAD, | FUTIAN DISTRICT SHENZHEN, | GUANGDONG | WAYNE XU | | GILBERT AZ USA,AZ,AZ |
| 6204 | 4/3/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VINH TRINH | | CHANHASSENMINNESOTAUSA |
| 6205 | 2/17/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO80130 |
| 6206 | 2/20/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCOLORADO80130 |
| 6207 | 2/21/2013 | 2 | SET TOP BOX 2SETS AC867E02(D | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO80130 |
| 6208 | 5/28/2014 | 1 | C01201405241336164958955ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | THANHTAT | | RANCHOCOLORADOUSA |
| 6209 | 2/20/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO80130 |
| 6210 | 5/16/2013 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO |
| 6211 | 4/27/2012 | 5 | SET TOP BOX 5SET5SET TOP BOX 5SETS | 125 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO |
| 6212 | 2/17/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCHCO80130 |
| 6213 | 5/5/2012 | 2 | SET TOP BOX 2SET5SET TOP BOX 2SETS | 50 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | HIGHLANDS RANCH CO |
| 6214 | 8/14/2012 | 1 | SET TOP BOX 1SET AC867E0268C?SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THANH TAT | | RANCHCO801,30USA |
| 6215 | 12/11/2014 | 1 | C022014120916145341202SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MIKE TSANG | | -CALIFORNIA-USA |
| 6216 | 8/27/2012 | 1 | SET TOP BOX 1SET AC867E02880ESET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAELONG | | BROOKLYNNEW YORKUSA |
| 6217 | 6/8/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | TJ KIM | | LOS ANGELESCAUSA |
| 6218 | 8/6/2012 | 2 | SET TOP BOX 2SETS WIRELESS CARSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAQIWANG | | ARCADIACAUSA |
| 6219 | 2/1/2013 | 2 | SET TOP BOX 2SETS PAPER CARD 4 | 50.4 | HUA YANG INTERNATIONAL | KING HILL BUILDING, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MARVIN WONG | | BEACHHAWAIIUSA |
| 6220 | 4/16/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LOUIS LIN | | US,TX,TX |
| 6221 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E00937FSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | COTEECHENG | | STILLWATEROKUSA |
| 6222 | 5/14/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | HANH TRAN | | ARLINGTONTXUSA |
| 6223 | 12/13/2012 | 1 | SET TOP BOX 1SETAC867E03316E9 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHAODUN LIANG | | BROOKLYNNEW YORKUSA |
| 6224 | 9/18/2012 | 1 | SET TOP BOX 1SET AC867E02A458SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | XIHAO ZHANG | | VILLAGETEXASUSA |
| 6225 | 5/27/2012 | 1 | SET TOP BOX 1SET5ET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YONGHUA LU | | MASSACHUSETTSUSA |
| 6226 | 7/18/2013 | 1 | EAMIL20130718002SET TOP BOX | 15 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KINGSON GUNAWAN | | FRISCO,TX 75035,USAUSA |
| 6227 | 5/6/2012 | 2 | C20130504101311655945ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN LOK LEE | | HONOLULUHAWAIIUSA |
| 6228 | 6/10/2013 | 1 | C20130608173500247 TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGMING LU | | RICHMONDVAUSA |
| 6229 | 12/9/2014 | 1 | C022014120310560607SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | ALBERT LEUNG | | -WASHINGTON-USA |
| 6230 | 6/18/2013 | 1 | C201306141210024934SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHENGYU CHEN | | PARKNEW JERSEYUSA |
| 6231 | 12/8/2014 | 1 | C02014091823342237926SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | GUANG ZHANG | | -CALIFORNIA-USA |
| 6232 | 1/28/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAN XIAO | | AUSTINTEXASUSA |
| 6233 | 6/24/2014 | 1 | C0220140621035329472A2SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | LIGANYUN XU | | -FOSTER CITY-CALIFORNIA-USA |
| 6234 | 12/17/2014 | 1 | C01201412151525724762SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | SHENZHEN | GUANGDONG | MINE HONG | | WASHINGTON-USA |
| 6235 | 12/9/2012 | 1 | LWHONG KONG | 20 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | FRANK LIU | | ELMHURSTNYUSA |
| 6236 | 5/26/2014 | 1 | CNT140523003SMEDIA PLAYER | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MANFIELD TONG | | EL MONTE SOUTH EL MONTECAUSA |
| 6237 | 8/20/2012 | 1 | SET TOP BOX 1SET AC867E008B44SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEE YANG | | ORLANDOFLORIDAUSA |
| 6238 | 10/31/2013 | 1 | C201310291340566715982SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | | GUANGDONG | ALBERT LEUNG | | CITY CALIFORNIAUSA |
| 6239 | 5/2/2013 | 1 | C20130429034617622445ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | LAS VEGASNEVADAUSA |
| 6240 | 12/12/2012 | 1 | SET TOP BOX 1SET AC867E03200C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YANG HE | | PHILADELPHIAPENNSYLVANIAUSA |
| 6241 | 10/5/2011 | 1 | SET TOP BOX  1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | SIQING LU | | JOSE CALIFORNIA USA |
| 6242 | 10/5/2011 | 1 | SET TOP BOX  1SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU  SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | SIQING LU | | CALIFORNIA USA,CA,CA |

REDACTED

DWT Summary: DHS Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6243 | 10/25/2012 | 1 | SET TOP BOX 1SET AC8676029D83SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TET TRAN | | #115 SUNNYVALE, CALIFORNIA, |
| 6244 | 11/27/2013 | 2 | C20131123094305397S6SET TOP | 50 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | INHUI JO | | SUN VALLEY,CALIFORNIAUSA |
| 6245 | 10/29/2013 | 1 | C20131028035900943S2SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | WILSON LAM | | CONCORDCALIFORNIAUSA |
| 6246 | 8/12/2013 | 1 | C20130806234746959S5SET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JENNIFER MAK | | ELLICOTT CITYMARYLANDUSA |
| 6247 | 12/4/2013 | 1 | C20131130081206627105ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHEN | ZHEN, CHINA | GUANGDONG | LEE WANG | | HONOLULUHAWAIIUSA |
| 6248 | 3/19/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SEN | 25 | HUA YANG INTERNATIONAL | KING HLL BLUDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIA QUAN | | WEST COVINACAUSA |
| 6249 | 3/11/2013 | 1 | SET TOP BOX 1SETAC8676038781 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEPHEN TONG | | ANGELESCALIFORNIAUSA |
| 6250 | 12/8/2014 | 1 | C012014120611591246317SET TOP BOX 1 SETS.0 | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | JOHN FAN | | -NAPERVILLE-ILLINOIS-USA |
| 6251 | 12/9/2014 | 1 | C012014120611591246317SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JOHN FAN | | -NAPERVILLE-ILLINOIS-USA |
| 6252 | 9/5/2012 | 1 | SET TOP BOX 1SET AC8676025DE1SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMASCHIN | | ISLANDNYUSA |
| 6253 | 10/8/2012 | 1 | SET TOP BOX 1SET AC8676028736SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | THOMASCHIN | | ISLANDNYUSA |
| 6254 | 11/17/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIU MAI | | OR MANAGEMENT OFFICE |
| 6255 | 11/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QIU MAI | | OR MANAGEMENT OFFICE,NY,NY |
| 6256 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KAHUI WU | | JOHNS CREEKGEORGIAUSA |
| 6257 | 1/20/2015 | 1 | C0120150116100027911235ET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHUAN JIN LIN | | ELMHURST-NEW YORK-USA |
| 6258 | 4/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HLL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYENCUNG | | LITTLETONCOLORADOUSA |
| 6259 | 5/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HLL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QUYENCUNG | | LITTLETONCOLORADOUSA |
| 6260 | 11/14/2012 | 1 | SET TOP BOX 1SETAC8676D2F1B0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIYEGUO | | ORLANDOFLORIDAUSA |
| 6261 | 4/9/2014 | 1 | C012014040704591487660SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN DISTRICT SHENZHEN | GUANGDONG | WEIYE GUO | | FLORIDAUSA |
| 6262 | 12/14/2012 | 1 | SET TOP BOX 1SETAC8676D2F18D | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEIYEGUO | | ORLANDOFLORIDAUSA |
| 6263 | 6/9/2014 | 1 | C012014040704591487660SET TO | 27 | HUA YANG INTERNATIONAL | KING HLL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAIN LUO | | HOUSTON,TX,TX |
| 6264 | 12/6/2013 | 1 | C0131120110928741945ET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | ANA ZHAO | | HOUSTONTEXASUSA |
| 6265 | 1/3/2013 | 1 | SET TOP BOX 1SET AC8676D35A84 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUN | | CITYCALIFORNIAUSA |
| 6266 | 5/27/2014 | 1 | CNT140526000410MEDIA PLAYE | 16 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | EDDY TSU | | CITY CACAUSA |
| 6267 | 1/8/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK CHANG | | SANTA MONICACALIFORNIAUSA |
| 6268 | 11/26/2012 | 1 | SET TOP BOX 1SET AC8676D2F4B1 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHEWAI WU | | SACRAMENTOCALIFORNIAUSA |
| 6269 | 7/24/2014 | 1 | C012014072211343859055ET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | QINGFENG CHEN | | -MARYLAND-USA |
| 6270 | 4/9/2015 | 1 | 814201504081831522121ZSET TO | 25 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHUAN BI | | COLLEGE PARK-MARYLAND-USA |
| 6271 | 12/6/2012 | 1 | SET TOP BOX 1SETSWIRELESS CA | 147 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FENG LIN | | PENNSYLVANIAUSA |
| 6272 | 12/9/2013 | 1 | C2013120516512688569SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | SANGJIN SEA | | LAS VEGASNEVADAUSA |
| 6273 | 9/27/2011 | 1 | SET TOP BOX 1SETSET TOP | 10 | LONGWAY TECHNOLOGY CO., LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN. | GUANGDONG | LIRANG XU | | VEGAS NEVADA-U.S.A,NV,NV |
| 6274 | 2/1/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 35.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WILLIAM HSU | | BURKEVIRGINIAUSA |
| 6275 | 5/20/2013 | 1 | C2013051813303713389SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT LI | | PLEASANT HILLCALIFORNIAUSA |
| 6276 | 7/31/2013 | 1 | C2013072913153430165SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | QIUYAN WANG | | MISSOURI CITYTEXASUSA |
| 6277 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8676102727SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6278 | 12/26/2012 | 1 | SET TOP BOX 1SETAC8676033D4F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6279 | 2/25/2013 | 1 | SET TOP BOX 1SET AC8676D3887E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHONG WU | | #400LONE TREECOLORADOUSA |
| 6280 | 12/2/2013 | 1 | C2013112814514796920SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6281 | 3/20/2013 | 1 | SET TOP BOX 1SET AC8676D3D7B6 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN JU | | VEGASNEVADAUSA |
| 6282 | 8/13/2013 | 1 | C2013081101023868776SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN,SHENZ | EN,CHINA | GUANGDONG | HONGBIAO MA | | ELMHURSTNEW YORKUSA |
| 6283 | 12/26/2014 | 1 | C01201412240439088282655ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | YU HAO CAO | | -ELMHURST-NEW YORK-USA |
| 6284 | 12/12/2014 | 1 | C012014121014153363441SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TAO LIN | | 2013-ATLANTA-GEORGIA-USA |
| 6285 | 1/17/2012 | 1 | SET TOP BOX 1SET AC8676019717 | 10 | HUA YANG INTERNATIONAL | KING HLL BLUDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JENNIFER C. WONG | | VILLAGETOWNHOMES HOUSTON TX USA |
| 6286 | 12/6/2012 | 1 | SET TOP BOX 1SET AC8676028337 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI GAO | | SCOTTSDALEARIZONAUSA |
| 6287 | 2/18/2013 | 1 | SET TOP BOX 1SETAC8676D3DB1F | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JENNY WANG | | CALIFORNIAUSA |
| 6288 | 3/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | KING HLL BLUDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE DOU | | SOUTH EL MONTECAUSA |
| 6289 | 12/31/2014 | 1 | C012014122914070386644SET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | | GUANGDONG | RONGLINFU | | LAS VEGAS-NEVADA-USA |
| 6290 | 12/9/2014 | 1 | C012014112122246865ET TOP | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ANNIE ZHONG | | NEW YORKUSA |
| 6291 | 6/19/2013 | 1 | C2013061802043704156SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ELDON LIU | | DALY CITYCALIFORNIAUSA |
| 6292 | 1/9/2014 | 1 | C0120140107122248865495SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | HONGYAN TU | | MASSACHUSETTSUSA |
| 6293 | 10/14/2013 | 1 | C2013101005233861785SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YONGYEUA | | NEW YORKNEW YORKUSA |
| 6294 | 10/9/2013 | 1 | C2013100608482561445SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUDI GUO | | NEW YORKNEW YORKUSA |
| 6295 | 2/21/2013 | 1 | SET TOP BOX 1SET AC8676D3CA49 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VINCENT YAU | | BEAVERTONOREGONUSA |
| 6296 | 8/13/2012 | 1 | SET TOP BOX 1SET AC8676D2616SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AIMAN SOLAIMAN | | MILILANIHAWAIIUSA |
| 6297 | 8/24/2012 | 1 | SET TOP BOX 1SET AC8676027B87SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAM MAN YAN | | MILILANIHAWAIIUSA |
| 6298 | 4/24/2013 | 2 | C2013042314344770499SET TOP | 52 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YAM MAN YAN | | MILILANIHAWAIIUSA |
| 6299 | 2/5/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 35.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CILINA LI | | SACRAMENTOCALIFORNIAUSA |
| 6300 | 1/5/2015 | 1 | C012014122815235751194SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | MAN YAN YAM | | MILILANI-HAWAII-USA |
| 6301 | 5/9/2013 | 2 | C2013050706361172200SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ALBERT WANG | | ARCADIACALIFORNIAUSA |
| 6302 | 12/9/2014 | 1 | C2013050706361172200SET TO | 50 | HUA YANG INTERNATIONAL | KING HLL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERIC SUN | | SAINT LOUISMO USA |
| 6303 | 3/4/2013 | 1 | SET TOP BOX 1SETAC8676D37754 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WAYNE TSANG | | ELK GROVECALIFORNIAUSA |
| 6304 | 10/18/2011 | 5 | SET TOP BOX 5SETS MAC:288E,1755SET TOP BOX | 50 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KUAN TOK VONG | | #704 HONOLULU HAWAII USA,HI,HI |
| 6305 | 2/5/2013 | 1 | SET TOP BOX 1SETAC8676D3494E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TOM HO | | BEVERLY HILLSCALIFORNIAUSA |
| 6306 | 8/6/2013 | 1 | C2013080314172491253SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BILL YUEN | | VEGASNEVADAUSA |
| 6307 | 3/4/2013 | 1 | SET TOP BOX 1SETAC8676D3882DA | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHU TING CHEUNG | | CITYCALIFORNIAUSA |
| 6308 | 12/9/2014 | 1 | C01201501201009695582SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | HAN ZHOU | | SNELLVILLE-GEORGIA-USA |
| 6309 | 2/27/2014 | 1 | C01201402210811576183SET TO | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FAN GONG | | HAWAIIUSA |
| 6310 | 9/5/2014 | 1 | C01201409030452481958SET TO | 27 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRAD | ZONE, SHEN ZHEN, | CHINA | GUANGDONG | JINLEE HSIEH | | -NEVADA-USA |
| 6311 | 12/9/2014 | 1 | C012015012130482655256SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | ZHIQUAN LIU | | GUANGDONG | COLORADO-CALIFORNIA-USA | | |
| 6312 | 7/30/2012 | 1 | SET TOP BOX 1SET AC8676008A1SSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YOSHITAKEKAAJIMA | | LOS ANGELESCAUSA |
| 6313 | 1/19/2015 | 1 | C132015011409015544097SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | ZHAN LEE | GUANGDONG | WADE LIM | | -CALIFORNIA-USA |
| 6314 | 7/1/2013 | 1 | C2013062822505849597SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MINH T CAO | | NEW JERSEYUSA |
| 6315 | 2/22/2013 | 1 | SET TOP BOX 1SETAC8676D37443 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HAN ZHANG | | NEW JERSEYUSA |
| 6316 | 8/8/2012 | 1 | SET TOP BOX 1SET AC8676026F0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | YIHONG CHEN | | ROCKVILLEMDUSA |
| 6317 | 10/24/2012 | 1 | SET TOP BOX 1SET AC8676028D0SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | YIHONG CHEN | | ROCKVILLE MD |
| 6318 | 5/21/2013 | 1 | C2013052614250181245SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHELLE LAM | | BCULVER CITYCALIFORNIAUSA |
| 6319 | 9/9/2013 | 1 | C2013090508035557761SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | GRACE CHUNG | | SOUTH PASADENAUSA |
| 6320 | 8/9/2012 | 2 | SET TOP BOX 2SETS WIRELESS CA 8676102727 SET BOX 1S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | SHERRY QI | | SAN FRANCISCOCAUSA |
| 6321 | 7/19/2012 | 1 | C20130829141214749943SET TOP | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE, FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | BAIJIN QIU | | WASHINGTONUSA |
| 6322 | 7/19/2012 | 1 | C20130829141214749943SET TOP BOX 1SET | 25 | CREATE NEW TECHNOLOGYHK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | SEAN HAHN | | LAUREL,MD,MD |

REDACTED

DWT Summary: DHL Shipments to Individual Purchasers

| | sd_dtm | DWT Typed Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6323 | 9/24/2013 | 1 | C2013092304302844267SET TOP | 25 | CREATE NEW ECOMMERCEZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | WEI ZHOU | | PEARLANDTEXASUSA |
| 6324 | 6/3/2013 | 1 | C2013060105171219546SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WEI ZHOU | | TEXASUSA |
| 6325 | 1/27/2015 | 1 | C0120150125051708778453SET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHI-WEN WANG | | COLORADO-USA |
| 6326 | 4/10/2015 | 1 | B1420150409151529316966SET TO | 29 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHECH VO TAI | | CALIFORNIA-USA |
| 6327 | 5/18/2015 | 1 | B1420150515134531200775SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | CHICH TAI | | CALIFORNIA-USA |
| 6328 | 4/10/2015 | 1 | B1420150409151527587515SET TO | 27 | MARRY | XICHENG INDUSTRIAL ZONE,BAOAN | DISTRICT,SHENZHEN,GUANGDONG,CHI | SHENZHEN | GUANGDONG | CHECH VO TAI | | SHREVEPORT-LOUISIANA-USA |
| 6329 | 5/7/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING XIU MAI | | SEATTLEWAUSA |
| 6330 | 5/15/2015 | 1 | C0120150513134811915375SET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZON | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | HUI LI | | SAN LEANDRO-CALIFORNIA-USA |
| 6331 | 2/3/2015 | 1 | C0120150131032948158595SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | APRIL BAI | | SAN DIEGO-CALIFORNIA-USA |
| 6332 | 7/22/2014 | 1 | C0120140719102206750555SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | APRIL BAI | | DIEGO-CALIFORNIA-USA |
| 6333 | 5/13/2013 | 1 | C2013051209270761899SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ANDREW CHU | | SNELLVILLEGEORGIAUSA |
| 6334 | 7/30/2013 | 1 | C2013073014570655850SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL YAO | | BREACALIFORNIAUSA |
| 6335 | 8/6/2013 | 1 | C2013080402521659536SET TOP | 27 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL YAO | | CALIFORNIAUSA |
| 6336 | 7/22/2014 | 1 | C0120140719162145882314SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | YING LEE | | EL MONTE,-CALIFORNIA-USA |
| 6337 | 11/20/2013 | 1 | C2013111718553357286SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6338 | 7/22/2014 | 1 | C0120140720174301292552SET TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | LEO WONG | | CALIFORNIAUSA |
| 6339 | 1/23/2015 | 1 | C0220150120132636839953SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | ROBERT WANG | | NEW HAVEN-CONNECTICUT-USA |
| 6340 | 8/9/2012 | 1 | SET TOP BOX 1SET AC8670270ADSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KITMAN LAU | | 10JMIDVALUTAHUSA |
| 6341 | 3/26/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | VICKY GUO | | POTOMACMDUSA |
| 6342 | 8/16/2013 | 1 | C2013081313221917425SET TOP | 29 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | JONATHAN | | CITY CA USA |
| 6343 | 7/1/2013 | 1 | C2013062716532874207SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TING JUNG HSUEH | | BAKERSFIELDCALIFORNIAUSA |
| 6344 | 11/7/2012 | 1 | SET TOP BOX 1SETAC8670024465SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TRAN | | ELK GROVE CALIFORNIAUSA |
| 6345 | 5/17/2013 | 1 | C2013051407072523167SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONG SAN | | WASHINGTONUSA |
| 6346 | 8/6/2012 | 1 | SET TOP BOX 1SET AC8670025866SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JINGSONG ZHOU | | 411LOS ANGELESCAUSA |
| 6347 | 5/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JINGSONG ZHOU | | LOS ANGELESCAUSA |
| 6348 | 6/28/2013 | 1 | C2013062702132223383SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN SITU | | ARIZONAUSA |
| 6349 | 1/20/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RONALD IP | | MANHASSET HILLS NY USA |
| 6350 | 11/30/2011 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JIE CHEN | | NORTH BRUNSWICK NJ USA |
| 6351 | 1/3/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLY SHONE | | HERSHEYPAUSA |
| 6352 | 12/5/2013 | 1 | DOCID:402945ET TOP BOX FOR R | 15 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN ZHEN,CHINA | GUANGDONG | SANDY ZHOU | | FRANCISCO CA USAUSA |
| 6353 | 2/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN LEUNG | | ELK GROVE CA USA |
| 6354 | 2/18/2013 | 1 | SET TOP BOX 1SETAC8670319C999 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TED WONG | | REDMONDWASHINGTONUSA |
| 6355 | 2/13/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BETTY TEOH | | HOUSTONTEXASUSA |
| 6356 | 2/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE TEOH | | HOUSTONTEXASUSA |
| 6357 | 8/13/2012 | 2 | SET TOP BOX 2SETS WIRELESS CASSET TOP BOX 2S | 58 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | DOMINIC HOANG | | ELK GROVECAUSA |
| 6358 | 9/27/2013 | 1 | C2013092411210062355SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | KIMMY SHUM | | CHARLOTTE,NORTH CAROLINAUSA |
| 6359 | 6/7/2013 | 1 | C2013060612583543702SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | VICKY YU | | 3SUNNYVALE CALIFORNIAUSA |
| 6360 | 1/19/2015 | 1 | C0120150115025543976456SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | YI GE | | ILLINOIS-USA |
| 6361 | 1/22/2015 | 1 | C0120150120145732606395SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | CHINGYEE CHU | | FRISCO-TEXAS-USA |
| 6362 | 2/23/2012 | 8 | SET TOP BOX 8SETSET TOP BOX | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES CHEN | | OAKLANDCALIFORNIA |
| 6363 | 3/14/2012 | 8 | SET TOP BOX 8SETSSET TOP BOX 8SETS | 200 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | CHARLES CHEN | | OAKLAND CALIFORNIA USA |
| 6364 | 2/6/2013 | 1 | SET TOP BOX 1SET PAPER CARD 2P | 25.2 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ROGER | | CLARACALIFORNIAUSA |
| 6365 | 12/16/2011 | 6 | SET TOP BOX 6SETS | 60 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | QING YANG | | CINCINNATI OHIO USA,OH,OH |
| 6366 | 7/2/2013 | 1 | C2013062915353895772SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LEO LI | | HAWAIIUSA |
| 6367 | 12/24/2012 | 1 | SET TOP BOX 1SETAC8670331966 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | AUSTIN GAO | REDACTED | PEARL CITYHAWAIIUSA |
| 6368 | 1/11/2012 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | AUSTIN GAO | | APT.D PEARL HAWAII 96782USA |
| 6369 | 10/9/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHICONG FU | | MA USA |
| 6370 | 8/10/2012 | 1 | SET TOP BOX 1SET AC8670272875SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZHICONG FU | | MAUSA |
| 6371 | 5/16/2013 | 1 | C2013051312552284352SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JU ZHAO | | LEANDROCALIFORNIAUSA |
| 6372 | 6/9/2013 | 2 | C2013060713115927432SET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FRANK DEA | | AUSTINTEXASUSA |
| 6373 | 4/29/2014 | 1 | C0120140219184342515565SET TO | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE, SHEN | ZHEN,CHINA | GUANGDONG | QI WU | | TEXASUSA |
| 6374 | 1/20/2015 | 1 | C0120150118074251367875SET TO | 25 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | JEN TANG | | ROCKVILLE-MARYLAND-USA |
| 6375 | 11/19/2013 | 1 | C2013111810352628272SET TOP | 25 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | SHUANGQUAN WANG | | SAN DIEGOCALIFORNIAUSA |
| 6376 | 11/12/2014 | 1 | CNT-141111002-1SET TOP BOX 1 SETS:000099 | 10 | SHENZHEN YONG FU | CHAGUANG VILLAGE,XILI TOWN,NANSH | DISTRICT,SHENZHEN,GUANGDONG, CH | NA | GUANGDONG | YIP LAM | | CORAL SPRINGS-FLORIDA-USA |
| 6377 | 11/12/2014 | 1 | CNT-141112002-1SET TOP BOX 1 SETS:000099 | 10 | SHENZHEN YONG FU | CHAGUANG VILLAGE,XILI TOWN,NANSH | DISTRICT,SHENZHEN,GUANGDONG, CH | NA | GUANGDONG | HUANGKC | | USA |
| 6378 | 11/12/2014 | 1 | CNT-141112002-1SET TOP BOX 1 SETS:00D38D | 10 | SHENZHEN YONG FU | NO.6 LANHUA AVE ,FUTIAN FREE | TRADE ZONE, SHEN ZHEN, | CHINA | ? | ZHANGSY | | USA |
| 6379 | 4/9/2014 | 1 | C0120140407134132508785SET TO | 10 | LWHONG KONG | BINGLANG AVE,FUTIAN FREE TRADE ZO | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | DANNY CHOU | | DUBLINOHUSA |
| 6380 | 1/10/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YUANYUAN WEI | | DUBLINOHUSA |
| 6381 | 9/28/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GEORGE CHAN | | ALTA LOMA CA USA |
| 6382 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LWHONG KONG | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PEI HONG SHEN | | ROSELLE HILLANEW YORK |
| 6383 | 2/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RICHARD PUN | | SKFOREST HILLSNEW YORK |
| 6384 | 8/14/2013 | 1 | C2013081109213957105SET TOP | 25 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | HAN YEE | | FOREST HILLSNEW YORKUSA |
| 6385 | 12/16/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | WALLACE TAM | | MICHIGANUSA |
| 6386 | 12/20/2012 | 1 | SET TOP BOX 1SET AC8670333B0C | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | LAI KING NG | | MICHIGANUSA |
| 6387 | 12/14/2012 | 1 | SET TOP BOX 1SET AC8670328DC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KUANGLIN CHAO | | ELLICOTT CITYMARYLANDUSA |
| 6388 | 6/6/2014 | 1 | C2201406062291723DSET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | KUANGLIN CHAO | | CITY-MARYLAND-USA |
| 6389 | 7/23/2012 | 1 | SET TOP BOX 1SET_AC8670000D02SET TOP BOX 1S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KIHUN CHANG | | SAN DIEGOCAUSA |
| 6390 | 3/11/2013 | 1 | SET TOP BOX 1SETAC8670A3AAD0 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | EUGENE CHAN | | SAN DIEGOCAUSA |
| 6391 | 1/24/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DR CHAN | | DAKTON VIRGINIA USA |
| 6392 | 6/4/2014 | 1 | B0720140603085554530454SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | GARY | | VIRGINIAUSA |
| 6393 | 6/18/2014 | 2 | C0220140615419561323SET TO | 50 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | GARY | | VIRGINIA-USA |
| 6394 | 7/27/2012 | 4 | SET TOP BOX 4SETS WIRELESS CASSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | JACKSON | | HOWARD STREET SAN FRANCISCO |
| 6395 | 8/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PAR OF HITECH,GU,GUAN | NANSHAN DISTRICT,SHENZHEN | GUANGDONG | JACKSON | | HOWARD STREET SAN FRANCISCO |
| 6396 | 10/4/2012 | 1 | SET TOP BOX 1SET AC8670328843SET TOP BOX 4S | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST,GUANGDONG | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHEUNG | | 41 ROOSEVELT AVELFLUSHING |
| 6397 | 5/7/2013 | 1 | C2013050615439753895SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JIN WAN CHEN | | NORTH KING STREETHONOLULU |
| 6398 | 7/18/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONGHOON KIM | | IRVINECAUSA |
| 6399 | 6/17/2014 | 1 | C0720140613021718878915SET TO | 25 | HUA YANG INTERNATIONAL | 3F CHENG LIAN BUILDING,NO.6 LANHUA | AVE,FUTIAN FREE TRADE ZONE,SHEN | ZHEN,CHINA | GUANGDONG | SHUANG WU | | RD-PINE HILL-NEW JERSEY-USA |
| 6400 | 8/28/2014 | 1 | C0720140826090316337001SET TO | 25 | HUA YANG INTERNATIONAL TECHNOLOGY | NO.6 LANHUA AVE, FUTIAN FREE TRADE | ZONE, SHEN ZHEN, CHINA | CHINA | GUANGDONG | QI XU | | -NEW HAVEN-CONNECTICUT-USA |
| 6401 | 2/19/2014 | 1 | C0720140211123344110807SET TO | 25 | HUA YANG INTERNATIONAL | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4, | SHEN,CHINA | GUANGDONG | WEIJIA ZHANG | | AVEFRAMINGHAMASSACHUSETTSUSA |
| 6402 | 7/9/2013 | 1 | C2013070806213559025SET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PUI S CHEUNG | | CIRCLEROCKVILLEMARYLANDUSA |

DWT Summary: DHL Shipments to Individual Purchasers

| | B | D | E | F | I | L | M | N | U | X | AA | AB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | sd_dtm | DWT: TVpad Unit Total | descr_goods | decl_value | shname | shaddr1 | shaddr2 | shaddr3 | shprovince | rcvr_name | rcvr_addr1 | rcvr_addr2 |
| 6403 | 6/9/2013 | 1 | C20130608063226324605ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JUN XIE | | ITHACANEW YORKUSA |
| 6404 | 10/17/2013 | 1 | C20131016103400932835ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ZHENG WANG | | HATTIESBURGMISSISSIPPIUSA |
| 6405 | 7/9/2014 | 1 | B01201407081108055358355T TO | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | YUQING ZHANG | | SOUTHWEST PARKWAY, APARTMENT NUMBER |
| 6406 | 11/16/2012 | 1 | SET TOP BOX 1SETAC867602FA67 | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | LIZHIJI | | 303ROOMTOYOTA AICHIJAPAN |
| 6407 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | FAMILY DENTISTRY | | 17138 EAST COLIMA ROAD; SUITE C |
| 6408 | 12/16/2013 | 1 | C20131221140754817146ST TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | LFREIGHT AMERICA | | 16000 PHOENIX DRIVE |
| 6409 | 4/23/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KIYEON YANG | | ENGLEWOOD RD,MO,MO |
| 6410 | 5/13/2013 | 1 | C20130510115407916625ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | KENNETH KIM | | VILLAGEROCHESTER HILLMICHIGANUSA |
| 6411 | 12/30/2014 | 1 | C01201412280113251859115ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TERRY FONG | | NEW YORK NEW YORK USA |
| 6412 | 5/28/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHAW | | FLUSHING NEW YORK USA |
| 6413 | 4/25/2012 | 6 | SET TOP BOXTSET TOP BOX 6SETS | 150 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RAYMOND CHAW | | 4157 RDFLUSHINGNEW YORK |
| 6414 | 1/29/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | ? | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | ALEX LAU | | 2421 MISSION COLLEGE BLVD |
| 6415 | 4/5/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | GRACE NGAN | | NATICKMAUSA |
| 6416 | 1/23/2013 | 1 | SET TOP BOX1AC8676103468E | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | LAWRENCE TAM | | STREET GROUND FLOOR,NEW YORKUSA |
| 6417 | 9/25/2012 | 1 | SET TOP BOX 1SETAC867602A2PO1SETSET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | KIN CHAN | | 8883 MADISON BLVD. |
| 6418 | 2/13/2012 | 2 | SET TOP BOX 2SETSET TOP BOX 2SETS | 20 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALGAR TAM | | 2ND FLOORFLUSHINGNEW YORK |
| 6419 | 11/30/2012 | 1 | SET TOP BOX 1SET AC8676030E15 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | JIA RONG LI | | RUTGERS STREETBROOKLYN |
| 6420 | 2/6/2012 | 1 | SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALAN LEUNG | | AVE RIDGEFIELD, NJ 07657 USA |
| 6421 | 10/6/2011 | 1 | SET TOP BOX 1 SETSET TOP BOX 1 SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | YIMING LI | | ONE PORTER SQUARE,CAMBRIDGE |
| 6422 | 6/6/2012 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | PING LI | | KANSAS STATE UNIVERSITY,213 CBC |
| 6423 | 12/1/2011 | 1 | SET TOP BOX 1SET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DING CHEN | | 205 WEST WACKER DRIVE,IL,IL |
| 6424 | 8/15/2012 | 1 | SET TOP BOX 1SET AC867602SFE5SET TOPBOX | 15 | CREATE NEW TECHNOLOGY HK LIMITED | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | INDUSTRIAL PARK,KE YUAN ROAD WES | GUANGDONG | ABLE KWAN | | BERNARDINO RD.,BUILDING C31C34,CA,CA |
| 6425 | 6/6/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUM S CHHH | | STATE ST #7DOVER DELAWAREUSA |
| 6426 | 5/30/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | BUM S CHHH | | DOVER DELAWARE USA |
| 6427 | 11/1/2013 | 1 | B20131030105016489795ET TOP | 30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RAMON D CHOI | | DRIVEPASADENATEXASUSA |
| 6428 | 10/4/2012 | 1 | SET TOP BOX 1SET AC867602B2875ET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | RAYMONDCHOU | | HIGHWAY SUITE 740BURLINGAMECA |
| 6429 | 4/27/2013 | 1 | DOCID:34464SET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | ZI YE CHEN | | ST. PELHAM, NH 03076 USA |
| 6430 | 7/23/2012 | 1 | SET TOP BOX 1SET AC867600C412SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JACOBKWAN | | ST REDWOOD CITY, CA USA |
| 6431 | 7/9/2013 | 1 | C201307062329483994955ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | CHUNHAN CHEN | | STREET, FLUSHING, NY 11354 |
| 6432 | 12/8/2015 | 1 | B01201501261321375825ASET TO | 29.21 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | KEN DAO | | 420-BURLINGTON |
| 6433 | 7/17/2014 | 2 | B01201407150958119561BSET TO | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JIE HANG MO RD4352 | | 37TH STREET-DORAL-FLORIDA-USA |
| 6434 | 1/17/2013 | 2 | SET TOP BOX 2SETS REMOTE CONTR | 54 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST HAWAII USAUSA |
| 6435 | 1/11/2013 | 1 | SET TOP BOX 1SET AC867035222 | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA STHAWAIIUSA |
| 6436 | 1/29/2013 | 1 | SET TOP BOX 1SET AC867035AAC | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6437 | 6/20/2013 | 2 | C20130619145706319685ET TOP | 50 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6438 | 7/5/2013 | 1 | C20130704031146724825ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN LAM | | BERETANIA ST SITE155HAWAIIUSA |
| 6439 | 11/26/2013 | 1 | C201311240942049299065ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | CALVIN CHU | | 24A OXFORD STREETBOSTON |
| 6440 | 5/15/2015 | 2 | B0120150513113540753005ET TO | 25 | MIKE | BINGLANG AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,GUANGDONG,CHINA | SHENZHEN | GUANGDONG | WING LEE | | NEW YORK-NEW YORK- USA |
| 6441 | 8/20/2012 | 1 | SET TOP BOX 1SET AC8676026890SET TOP BOX 1SE | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | JOHN CHO | | ROADKAILUAHIUSA |
| 6442 | 8/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FION CHUNG | | ROAD KAILUA HI USA |
| 6443 | 8/13/2013 | 2 | C20130809043739475405ET TOP | 54 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE,SHENZ | EN,CHINA | GUANGDONG | FION CHUNG | | PUAHAKO STREETHILOHAWAIIUSA |
| 6444 | 6/20/2013 | 1 | C20130618125405522035ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | FION CHUNG | | STREETHILOHAWAIIUSA |
| 6445 | 2/12/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DONALD TANG | | JERSEY CITYNEW JERSEYUSA |
| 6446 | 3/31/2012 | 1 | QI CHUANG TECHNOLOGY | | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | DRKMICHAN | | HUNTINGTON BEACH,CA USA,CA,CA |
| 6447 | 4/18/2012 | 2 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JONATHAN MUI | | CHRYSTIE STREETNEW YORKNY |
| 6448 | 6/25/2012 | 1 | MEDIA PLAYER 1SETMEDIA PLAYER 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MICHAEL W. KIM | | GA 300781186 U. S. A,GA,GA |
| 6449 | 11/6/2013 | 1 | C20131102132015851415ET TOP | 27 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | JARM T WAN | | PENINSULACALIFORNIAUSA |
| 6450 | 12/3/2014 | 1 | C02201412010546342666ZSET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | LIYOUUU JIN | | 55 FRANCISCO ST STE 500 |
| 6451 | 10/25/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 125ETS | 120 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | JOE ZHU | | 28 MOTT STREET. NEW YORK |
| 6452 | 7/9/2013 | 2 | SET TOP BOX 2SETS | 50 | BI WEN LIU | NORTH GATE,BLOCK R2A,VIRTUAL | UNIVERSITY PARK OF HITECH | PARK,KE YUAN ROAD WEST | GUANGDONG | LUCIA LEE | | MONTEREY PARK CALIFORNIA,CA,CA |
| 6453 | 12/16/2014 | 1 | C01201412110145833083115ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TIM M LEE | | CALIFORNIA USA |
| 6454 | 1/2/2013 | 1 | SET TOP BOX 1SET WIRELESS CARD | 29 | BI WEN LIU | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | PATRICK LAM | | ILLINOISUSA |
| 6455 | 7/24/2013 | 1 | C20130721090257936105ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | KENNETH YEUNG | | CALIFORNIAUSA |
| 6456 | 7/25/2013 | 1 | B01201501051440421558825ET TO | 29 | BI WEN LIU | LANHUA AVE,FUTIAN FREE TRADE ZONE | SHENZHEN,CHINA | SHENZHEN | GUANGDONG | TOMMY LI | | EMBARCADERO CENTER,SUITE 3620 |
| 6457 | 6/10/2014 | 1 | C0120140608094429968865ET TO | 30 | CREATE NEW TECHNOLOGY HK LIMITED | 3F CHENG LIAN BUILDING,NO.6 LANHUA AVE, | FUTIAN FREE TRADE ZONE, SHEN | ZHEN, CHINA | GUANGDONG | RUI GAO | | INDIANAPOLIS-INDIANA-USA |
| 6458 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | MR. ABLE KWAN | | 1160 CENTRE DR. SUITE D CITY OF,CA,CA |
| 6459 | 12/1/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | KEVIN XU | | PWY SANTA CLARA CA USA,CA,CA |
| 6460 | 12/5/2011 | 1 | SET TOP BOX 1SET MAC:3647SET TOP BOX 1SET MA | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | RYAN YEH | | ROOSEVELT AVENUE, JACKSON,NY,NY |
| 6461 | 7/30/2012 | 1 | SET TOP BOX 1SET. AC867E00BA145ET TOP BOX | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | TONYKQCHEN | | SACRAMENTOCAUSA |
| 6462 | 4/18/2012 | 4 | SET TOP BOX 4SETS WIRELESS CARSET TOP BOX 4S | 116 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ERICYIP | | SAN FRANCISCO,CA,UNITED STATES |
| 6463 | 4/16/2013 | 1 | C20130416150841365996355ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | STEVEN TING | | 27TH ST., 8TH Fl, NEW YORK, USA |
| 6464 | 1/31/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | STEVEN NG | | 16TH FLOORNEW YORKNEW YORKUSA |
| 6465 | 4/12/2013 | 1 | C20130410233806367475ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | HADHUAI HUANG | | ST, PHILADELPHIA |
| 6466 | 10/8/2011 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 10 | LONGWAY TECHNOLOGY CO.,LTD | RM B 10/F JINFENG BUILDING, | 1001 SHANGBU SOUTH ROAD, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | WANNA XU | | SQUARE NEW YORK NEW YORK USA |
| 6467 | 12/12/2014 | 1 | CNT-1411110003-1SET TOP BOX 2 SETS:00DDDS, | 20 | HUA YANG INTERNATIONAL | NO.6 LANHUA AVE, FUTIAN FREE | TRADE ZONE,SHEN ZHEN, | CHINA | ? | JIAKANG HUANG | | QUEENS |
| 6468 | 6/4/2013 | 1 | C20130602025047108275ET TOP | 25 | HUA YANG INTERNATIONAL | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | NAN SHAN DISTRICT SHENZHEN | GUANGDONG | BYRON CHAN | | STENDER WAY SUITE S2 SANTA |
| 6469 | 2/2/2013 | 1 | DOCID:384881SET TOP BOX 1 S | 120 | CREATE NEW ECOMMERCESZ CO.,LTD | VIRTUAL UNIVERSITY PARK OF HITECH | IND PARK,GAO XIN SOUTH ROAD NO.4 | SHEN ZHEN,CHINA | GUANGDONG | ADRIAN SO | | CORPORATE CENTER DRIVE |
| 6470 | 2/10/2012 | 1 | SET TOP BOX 1SET | 25 | QI CHUANG TECHNOLOGY | R2A,HITECH INDUSTRIAL, | KE YUAN ROAD WEST, | FUTIAN FREE TRADE ZONE, SHEN | GUANGDONG | STEVEN CHEN | | 12037 CLARK ST,ARCADIA,CA |
| 6471 | 4/28/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | MEADOWLANDS PKWYSECAUCUSNJ |
| 6472 | 4/11/2012 | 1 | SET TOP BOX 1SETSET TOP BOX 1SET | 25 | HUA YANG INTERNATIONAL | KING HILL BUILDING 10B, | SHANG BU NAN LU, | FUTIAN DISTRICT SHENZHEN | GUANGDONG | ALLEN HOANG | | PKWY SECAUCUS NJ USA,NJ,NJ |
| 6473 | Total TVPads | 8191 | | | | | | | | | | |

REDACTED